| item_id | seller_login_id | buyer_login_id | auction_type | sale_start | sale_end | transaction_date | qty_avail | Purchase_Qty | price | currency | reserve_indicator | rsrv_price_list_crncy | auct_titl |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152367711739 | joshunussbau0 | cuveesentir | Fixed Price | 12/23/2016 | 12/26/2016 | 12/26/2016 19:23 | 1 | 1 | 29.97 | USD | n | 0 | Bella Gold Serum Anti-Aging Formula |
| 152367717490 | joshunussbau0 | barbarmarin_1 | Fixed Price | 12/23/2016 | 12/23/2016 | 12/23/2016 22:45 | 1 | 1 | 29.97 | USD | n | 0 | nuriva ADVANCED Anti-Aging Revitalizing Skin Serum LARGE 1.7 oz./50 ml Sealed |
| 152367773019 | joshunussbau0 | | Fixed Price | 12/23/2016 | 1/6/2017 | | 1 | | 59.97 | USD | n | 0 | COAL COSMETIC Anti-Aging Moisturizer 1oz & Firming Eye Serum .50oz 2pc SET SALE |
| 152367844853 | joshunussbau0 | daemeon2010 | Store Fixed Price | 12/23/2016 | 12/25/2016 | 12/25/2016 17:15 | 1 | 1 | 39.97 | USD | n | 0 | DIESEL TEST RED SERIES TESTOSTERONE BOOSTER(ALL NATURAL) |
| 152367850206 | joshunussbau0 | newbeginnings6786-1 | Store Fixed Price | 12/23/2016 | 1/1/2017 | 1/1/2017 22:39 | 1 | 1 | 39.97 | USD | n | 0 | Rev Labs MRX MuscleRev Red Series (Stimulant Free Pre-Workout Amplifier, |
| 152368051063 | joshunussbau0 | irin.gaudi | Store Fixed Price | 12/23/2016 | 12/24/2016 | 12/24/2016 20:09 | 5 | 1 | 29.97 | USD | n | 0 | nuriva ADVANCED Anti-Aging Revitalizing Skin Serum LARGE 1.7 oz./50 ml Sealed |
| 152368051063 | joshunussbau0 | bonnipequee0 | Store Fixed Price | 12/23/2016 | 12/24/2016 | 12/24/2016 15:59 | 5 | 1 | 29.97 | USD | n | 0 | nuriva ADVANCED Anti-Aging Revitalizing Skin Serum LARGE 1.7 oz./50 ml Sealed |
| 152368051063 | joshunussbau0 | ma-ma-hey | Store Fixed Price | 12/23/2016 | 12/24/2016 | 12/24/2016 14:07 | 5 | 1 | 29.97 | USD | n | 0 | nuriva ADVANCED Anti-Aging Revitalizing Skin Serum LARGE 1.7 oz./50 ml Sealed |
| 152368051063 | joshunussbau0 | areeves913 | Store Fixed Price | 12/23/2016 | 12/24/2016 | 12/24/2016 21:34 | 5 | 1 | 29.97 | USD | n | 0 | nuriva ADVANCED Anti-Aging Revitalizing Skin Serum LARGE 1.7 oz./50 ml Sealed |
| 152368051063 | joshunussbau0 | bershee | Store Fixed Price | 12/23/2016 | 12/24/2016 | 12/24/2016 17:10 | 5 | 1 | 29.97 | USD | n | 0 | nuriva ADVANCED Anti-Aging Revitalizing Skin Serum LARGE 1.7 oz./50 ml Sealed |
| 152381667846 | joshunussbau0 | molofootball | Store Fixed Price | 1/3/2017 | 1/5/2017 | 1/4/2017 18:31 | 3 | 1 | 34.97 | USD | n | 0 | DIESEL TEST RED SERIES TESTOSTERONE BOOSTER(ALL NATURAL) |
| 152381667846 | joshunussbau0 | lui.belu.ck1mospt | Store Fixed Price | 1/3/2017 | 1/5/2017 | 1/4/2017 19:12 | 3 | 1 | 34.97 | USD | n | 0 | DIESEL TEST RED SERIES TESTOSTERONE BOOSTER(ALL NATURAL) |
| 152381667846 | joshunussbau0 | skyfr222 | Store Fixed Price | 1/3/2017 | 1/5/2017 | 1/5/2017 13:59 | 3 | 1 | 34.97 | USD | n | 0 | DIESEL TEST RED SERIES TESTOSTERONE BOOSTER(ALL NATURAL) |
| 152381817572 | joshunussbau0 | | Store Fixed Price | 1/3/2017 | 1/9/2017 | | 2 | | 34.97 | USD | n | 0 | Rev Labs MRX MuscleRev Xtreme Red Series (Stimulant Free Pre-Workout Amplifier, |
| 152383383280 | joshunussbau0 | taylortag | Store Fixed Price | 1/4/2017 | 1/5/2017 | 1/5/2017 10:02 | 2 | 1 | 29.97 | USD | n | 0 | nuriva ADVANCED Anti-Aging Revitalizing Skin Serum LARGE 1.7 oz./50 ml Sealed |
| 152383383280 | joshunussbau0 | taylortag | Store Fixed Price | 1/4/2017 | 1/5/2017 | 1/5/2017 10:01 | 2 | 1 | 29.97 | USD | n | 0 | nuriva ADVANCED Anti-Aging Revitalizing Skin Serum LARGE 1.7 oz./50 ml Sealed |
| 152386175104 | joshunussbau0 | foxyroxy92024 | Store Fixed Price | 1/6/2017 | 1/8/2017 | 1/7/2017 11:45 | 2 | 1 | 29.97 | USD | n | 0 | nuriva ADVANCED Anti-Aging Revitalizing Skin Serum LARGE 1.7 oz./50 ml Sealed |
| 152386175104 | joshunussbau0 | shermanalona | Store Fixed Price | 1/6/2017 | 1/8/2017 | 1/8/2017 14:14 | 2 | 1 | 29.97 | USD | n | 0 | nuriva ADVANCED Anti-Aging Revitalizing Skin Serum LARGE 1.7 oz./50 ml Sealed |
| 152389817214 | joshunussbau0 | kimchees17 | Store Fixed Price | 1/9/2017 | 1/9/2017 | 1/9/2017 13:05 | 1 | 1 | 29.97 | USD | n | 0 | nuriva ADVANCED Anti-Aging Revitalizing Skin Serum LARGE 1.7 oz./50 ml Sealed |
| 152389817779 | joshunussbau0 | dgomgo-6sirqi | Store Fixed Price | 1/9/2017 | 1/9/2017 | 1/9/2017 16:10 | 1 | 1 | 39.97 | USD | n | 0 | DIESEL TEST RED SERIES TESTOSTERONE BOOSTER(ALL NATURAL) |
| 152422779990 | joshunussbau0 | beattie7132012 | Store Fixed Price | 2/3/2017 | 2/4/2017 | 2/4/2017 8:10 | 5 | 1 | 29.97 | USD | n | 0 | Nuriva ADVANCED Anti-Aging Revitalizing Skin Serum LARGE 1.7 oz./50 ml Sealed |
| 152422779990 | joshunussbau0 | lugalu | Store Fixed Price | 2/3/2017 | 2/4/2017 | 2/4/2017 9:21 | 5 | 1 | 29.97 | USD | n | 0 | Nuriva ADVANCED Anti-Aging Revitalizing Skin Serum LARGE 1.7 oz./50 ml Sealed |
| 152422779990 | joshunussbau0 | h.eerge.0puuz6 | Store Fixed Price | 2/3/2017 | 2/4/2017 | 2/4/2017 8:21 | 5 | 2 | 29.97 | USD | n | 0 | Nuriva ADVANCED Anti-Aging Revitalizing Skin Serum LARGE 1.7 oz./50 ml Sealed |
| 152422779990 | joshunussbau0 | rpor3533 | Store Fixed Price | 2/3/2017 | 2/4/2017 | 2/4/2017 23:23 | 5 | 1 | 29.97 | USD | n | 0 | Nuriva ADVANCED Anti-Aging Revitalizing Skin Serum LARGE 1.7 oz./50 ml Sealed |
| 152422780513 | joshunussbau0 | pocketsfamily69 | Store Fixed Price | 2/3/2017 | 2/7/2017 | 2/6/2017 9:20 | 5 | 3 | 29.97 | USD | n | 0 | DIESEL TEST RED SERIES TESTOSTERONE BOOSTER(ALL NATURAL) |
| 152422780513 | joshunussbau0 | davnie-ddskozqr | Store Fixed Price | 2/3/2017 | 2/7/2017 | 2/6/2017 16:07 | 5 | 1 | 34.97 | USD | n | 0 | DIESEL TEST RED SERIES TESTOSTERONE BOOSTER(ALL NATURAL) |
| 152422780513 | joshunussbau0 | traxxas1980 | Store Fixed Price | 2/3/2017 | 2/7/2017 | 2/7/2017 3:50 | 5 | 1 | 34.97 | USD | n | 0 | DIESEL TEST RED SERIES TESTOSTERONE BOOSTER(ALL NATURAL) |
| 152428215306 | joshunussbau0 | colson55 | Store Fixed Price | 2/3/2017 | 3/5/2017 | 2/23/2017 10:06 | 9 | 1 | 49.97 | USD | n | 0 | Lux Allure Ageless Moisturizer and Revitalizing Eye Serum Combo Set |
| 152428215306 | joshunussbau0 | zahars | Store Fixed Price | 2/3/2017 | 3/5/2017 | 2/4/2017 21:23 | 9 | 2 | 49.97 | USD | n | 0 | Lux Allure Ageless Moisturizer and Revitalizing Eye Serum Combo Set |
| 152428216670 | joshunussbau0 | pocketsfamily69 | Store Fixed Price | 2/3/2017 | 3/5/2017 | 2/6/2017 9:18 | 5 | 3 | 24.97 | USD | n | 0 | Rev Labs MRX MuscleRev Xtreme Red Series (Stimulant Free Pre-Workout Amplifier, |
| 152424211260 | joshunussbau0 | titogodplaystation | Store Fixed Price | 2/4/2017 | 3/1/2017 | 3/1/2017 13:01 | 1 | 1 | 21.00 | USD | n | 0 | Rev Labs RevBurn - Thermogenic Fat Burner - 60 Count |
| 152424215179 | joshunussbau0 | | Store Fixed Price | 2/4/2017 | 3/6/2017 | | 4 | | 32.87 | USD | n | 0 | ANDROMAX Increase Stamina Mental Focus Muscle Mass 60ct Bottle |
| 152424224036 | joshunussbau0 | | Store Fixed Price | 2/4/2017 | 3/6/2017 | | 1 | | 39.87 | USD | n | 0 | ANDROMAX Increase Stamina Mental Focus Muscle Mass 60ct Bottle |
| 152424236892 | joshunussbau0 | po3264 | Store Fixed Price | 2/4/2017 | 2/7/2017 | 2/7/2017 17:38 | 1 | 1 | 64.97 | USD | n | 0 | JUGGERNOX ~ Energy Booster + & ANDRONOX ~ Stamina Booster + ~ 08/2018 Exp. |
| 152424240038 | joshunussbau0 | season101 | Store Fixed Price | 2/4/2017 | 2/17/2017 | 2/17/2017 6:25 | 1 | 1 | 71.97 | USD | n | 0 | Bella GOLD Age-Defying Serum/Revitalizing Moisturizer & Radiance Eye Revitalizer |
| 152424244734 | joshunussbau0 | | Store Fixed Price | 2/4/2017 | 3/6/2017 | | 1 | | 41.97 | USD | n | 0 | COAL Cosmetics Moisturizer w/TRIPEPTIDE & Eye Serum Dark Circles/Wrinkle/Hydrate |
| 152424249237 | joshunussbau0 | johneva-bxgmcct7ys | Store Fixed Price | 2/4/2017 | 2/9/2017 | 2/9/2017 18:38 | 1 | 1 | 39.97 | USD | n | 0 | BRAND NEW Lux Allure 1 oz AGELESS Moisturizer & .5 oz AGELESS Eye Serum MSRP $85 |
| 152424254807 | joshunussbau0 | | Store Fixed Price | 2/4/2017 | 3/6/2017 | | 1 | | 39.97 | USD | n | 0 | Garcinia Active SLIM 1700 mg & NutraPrime Cleanse Weight Loss Duo |
| 152424258650 | joshunussbau0 | | Store Fixed Price | 2/4/2017 | 3/6/2017 | | 1 | | 41.97 | USD | n | 0 | SKIN SCIENTIFIC Revitalizing Moisturizer & Ageless Eye Revitalizer Same Day Ship |
| 152424275190 | joshunussbau0 | | Store Fixed Price | 2/4/2017 | 3/6/2017 | | 10 | | 4.79 | USD | n | 0 | Source Garcinia Cambogia 60% Standardized HCA ~ USA ~ 60 Capsules ~ NEW |
| 152425621248 | joshunussbau0 | tschettle | Store Fixed Price | 2/5/2017 | 2/11/2017 | 2/6/2017 7:42 | 13 | 1 | 32.97 | USD | n | 0 | nuriva ADVANCED Anti-Aging Revitalizing Skin Serum LARGE 1.7 oz./50 ml Sealed |
| 152425621248 | joshunussbau0 | kewpieni | Store Fixed Price | 2/5/2017 | 2/11/2017 | 2/11/2017 9:55 | 13 | 1 | 39.97 | USD | n | 0 | nuriva ADVANCED Anti-Aging Revitalizing Skin Serum LARGE 1.7 oz./50 ml Sealed |
| 152425621248 | joshunussbau0 | slala-s-ewwvbbxdpi | Store Fixed Price | 2/5/2017 | 2/11/2017 | 2/10/2017 11:40 | 13 | 2 | 35.97 | USD | n | 0 | nuriva ADVANCED Anti-Aging Revitalizing Skin Serum LARGE 1.7 oz./50 ml Sealed |
| 152425621248 | joshunussbau0 | kathyj972012 | Store Fixed Price | 2/5/2017 | 2/11/2017 | 2/8/2017 4:55 | 13 | 1 | 39.97 | USD | n | 0 | nuriva ADVANCED Anti-Aging Revitalizing Skin Serum LARGE 1.7 oz./50 ml Sealed |
| 152425621248 | joshunussbau0 | fwww7690-urdfiellww | Store Fixed Price | 2/5/2017 | 2/11/2017 | 2/9/2017 14:45 | 13 | 1 | 39.97 | USD | n | 0 | nuriva ADVANCED Anti-Aging Revitalizing Skin Serum LARGE 1.7 oz./50 ml Sealed |
| 152425621248 | joshunussbau0 | dkim22897879j4 | Store Fixed Price | 2/5/2017 | 2/11/2017 | 2/10/2017 8:25 | 13 | 1 | 39.97 | USD | n | 0 | nuriva ADVANCED Anti-Aging Revitalizing Skin Serum LARGE 1.7 oz./50 ml Sealed |
| 152425621248 | joshunussbau0 | mlr3 | Store Fixed Price | 2/5/2017 | 2/11/2017 | 2/11/2017 9:39 | 13 | 1 | 39.97 | USD | n | 0 | nuriva ADVANCED Anti-Aging Revitalizing Skin Serum LARGE 1.7 oz./50 ml Sealed |
| 152425621248 | joshunussbau0 | hugetahtahs | Store Fixed Price | 2/5/2017 | 2/11/2017 | 2/5/2017 17:10 | 13 | 1 | 29.97 | USD | n | 0 | nuriva ADVANCED Anti-Aging Revitalizing Skin Serum LARGE 1.7 oz./50 ml Sealed |
| 152425621248 | joshunussbau0 | len9846 | Store Fixed Price | 2/5/2017 | 2/11/2017 | 2/10/2017 6:07 | 13 | 1 | 39.97 | USD | n | 0 | nuriva ADVANCED Anti-Aging Revitalizing Skin Serum LARGE 1.7 oz./50 ml Sealed |
| 152425621248 | joshunussbau0 | 50david50 | Store Fixed Price | 2/5/2017 | 2/11/2017 | 2/10/2017 18:37 | 13 | 1 | 39.97 | USD | n | 0 | nuriva ADVANCED Anti-Aging Revitalizing Skin Serum LARGE 1.7 oz./50 ml Sealed |
| 152425621248 | joshunussbau0 | mocha15 | Store Fixed Price | 2/5/2017 | 2/11/2017 | 2/5/2017 16:16 | 13 | 2 | 29.97 | USD | n | 0 | nuriva ADVANCED Anti-Aging Revitalizing Skin Serum LARGE 1.7 oz./50 ml Sealed |
| 152428566561 | joshunussbau0 | jimmiedebus | Store Fixed Price | 2/7/2017 | 2/19/2017 | 2/14/2017 14:51 | 10 | 1 | 34.97 | USD | n | 0 | DIESEL TEST RED SERIES TESTOSTERONE BOOSTER(ALL NATURAL) |
| 152428566561 | joshunussbau0 | alphadog-528 | Store Fixed Price | 2/7/2017 | 2/19/2017 | 2/10/2017 18:26 | 10 | 1 | 34.97 | USD | n | 0 | DIESEL TEST RED SERIES TESTOSTERONE BOOSTER(ALL NATURAL) |
| 152428566561 | joshunussbau0 | quiquesi | Store Fixed Price | 2/7/2017 | 2/19/2017 | 2/10/2017 23:39 | 10 | 1 | 34.97 | USD | n | 0 | DIESEL TEST RED SERIES TESTOSTERONE BOOSTER(ALL NATURAL) |
| 152428566561 | joshunussbau0 | 427likethat | Store Fixed Price | 2/7/2017 | 2/19/2017 | 2/11/2017 4:48 | 10 | 1 | 34.97 | USD | n | 0 | DIESEL TEST RED SERIES TESTOSTERONE BOOSTER(ALL NATURAL) |
| 152428566561 | joshunussbau0 | angienorell | Store Fixed Price | 2/7/2017 | 2/19/2017 | 2/7/2017 22:45 | 10 | 1 | 39.97 | USD | n | 0 | DIESEL TEST RED SERIES TESTOSTERONE BOOSTER(ALL NATURAL) |
| 152428566561 | joshunussbau0 | zennbubba | Store Fixed Price | 2/7/2017 | 2/19/2017 | 2/19/2017 9:56 | 10 | 1 | 34.97 | USD | n | 0 | DIESEL TEST RED SERIES TESTOSTERONE BOOSTER(ALL NATURAL) |
| 152428566561 | joshunussbau0 | waagetheman | Store Fixed Price | 2/7/2017 | 2/19/2017 | 2/19/2017 7:25 | 10 | 1 | 34.97 | USD | n | 0 | DIESEL TEST RED SERIES TESTOSTERONE BOOSTER(ALL NATURAL) |
| 152428566561 | joshunussbau0 | andrade73 | Store Fixed Price | 2/7/2017 | 2/19/2017 | 2/16/2017 19:16 | 10 | 1 | 34.97 | USD | n | 0 | DIESEL TEST RED SERIES TESTOSTERONE BOOSTER(ALL NATURAL) |
| 152428566561 | joshunussbau0 | qa357 | Store Fixed Price | 2/7/2017 | 2/19/2017 | 2/10/2017 9:24 | 10 | 1 | 34.97 | USD | n | 0 | DIESEL TEST RED SERIES TESTOSTERONE BOOSTER(ALL NATURAL) |

| Item | Seller | Username | | Price Type | Date1 | Date2 | Date3 | Q | Q2 | Price | Cur | Flag | N | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152428566561 | joshunussbau0 | sirrap11 | | Store Fixed Price | 2/7/2017 | 2/19/2017 | 2/18/2017 4:09 | 10 | 1 | 34.97 | USD | n | 0 | DIESEL TEST RED SERIES TESTOSTERONE BOOSTER(ALL NATURAL) |
| 152435843774 | joshunussbau0 | brezzy97 | | Store Fixed Price | 2/13/2017 | 2/22/2017 | 2/22/2017 13:30 | 13 | 1 | 39.97 | USD | n | 0 | nuriva ADVANCED Anti-Aging Revitalizing Skin Serum LARGE 1.7 oz./50 ml Sealed |
| 152435843774 | joshunussbau0 | reyes.eliza | | Store Fixed Price | 2/13/2017 | 2/22/2017 | 2/19/2017 14:35 | 13 | 1 | 39.97 | USD | n | 0 | nuriva ADVANCED Anti-Aging Revitalizing Skin Serum LARGE 1.7 oz./50 ml Sealed |
| 152435843774 | joshunussbau0 | see88888 | | Store Fixed Price | 2/13/2017 | 2/22/2017 | 2/13/2017 22:35 | 13 | 1 | 39.97 | USD | n | 0 | nuriva ADVANCED Anti-Aging Revitalizing Skin Serum LARGE 1.7 oz./50 ml Sealed |
| 152435843774 | joshunussbau0 | mlucyromero | | Store Fixed Price | 2/13/2017 | 2/22/2017 | 2/13/2017 13:44 | 13 | 1 | 39.97 | USD | n | 0 | nuriva ADVANCED Anti-Aging Revitalizing Skin Serum LARGE 1.7 oz./50 ml Sealed |
| 152435843774 | joshunussbau0 | makes-cents-2me | | Store Fixed Price | 2/13/2017 | 2/22/2017 | 2/14/2017 14:24 | 13 | 1 | 39.97 | USD | n | 0 | nuriva ADVANCED Anti-Aging Revitalizing Skin Serum LARGE 1.7 oz./50 ml Sealed |
| 152435843774 | joshunussbau0 | crystaldim | | Store Fixed Price | 2/13/2017 | 2/22/2017 | 2/15/2017 14:19 | 13 | 1 | 39.97 | USD | n | 0 | nuriva ADVANCED Anti-Aging Revitalizing Skin Serum LARGE 1.7 oz./50 ml Sealed |
| 152435843774 | joshunussbau0 | rdollarrdollar | | Store Fixed Price | 2/13/2017 | 2/22/2017 | 2/19/2017 9:26 | 13 | 1 | 39.97 | USD | n | 0 | nuriva ADVANCED Anti-Aging Revitalizing Skin Serum LARGE 1.7 oz./50 ml Sealed |
| 152435843774 | joshunussbau0 | thecakewoman | | Store Fixed Price | 2/13/2017 | 2/22/2017 | 2/22/2017 18:44 | 13 | 1 | 39.97 | USD | n | 0 | nuriva ADVANCED Anti-Aging Revitalizing Skin Serum LARGE 1.7 oz./50 ml Sealed |
| 152435843774 | joshunussbau0 | jojojtwo | | Store Fixed Price | 2/13/2017 | 2/22/2017 | 2/15/2017 9:38 | 13 | 1 | 39.97 | USD | n | 0 | nuriva ADVANCED Anti-Aging Revitalizing Skin Serum LARGE 1.7 oz./50 ml Sealed |
| 152435843774 | joshunussbau0 | harperjim | | Store Fixed Price | 2/13/2017 | 2/22/2017 | 2/21/2017 22:32 | 13 | 1 | 39.97 | USD | n | 0 | nuriva ADVANCED Anti-Aging Revitalizing Skin Serum LARGE 1.7 oz./50 ml Sealed |
| 152435843774 | joshunussbau0 | yelof200319ev | | Store Fixed Price | 2/13/2017 | 2/22/2017 | 2/18/2017 15:03 | 13 | 1 | 39.97 | USD | n | 0 | nuriva ADVANCED Anti-Aging Revitalizing Skin Serum LARGE 1.7 oz./50 ml Sealed |
| 152435843774 | joshunussbau0 | aramke4zx8 | | Store Fixed Price | 2/13/2017 | 2/22/2017 | 2/22/2017 17:04 | 13 | 1 | 39.97 | USD | n | 0 | nuriva ADVANCED Anti-Aging Revitalizing Skin Serum LARGE 1.7 oz./50 ml Sealed |
| 152435843774 | joshunussbau0 | shastasvintage | | Store Fixed Price | 2/13/2017 | 2/22/2017 | 2/22/2017 20:17 | 13 | 1 | 39.97 | USD | n | 0 | nuriva ADVANCED Anti-Aging Revitalizing Skin Serum LARGE 1.7 oz./50 ml Sealed |
| 152436449515 | joshunussbau0 | | | Store Fixed Price | 2/13/2017 | 2/16/2017 | | | 1 | 39.97 | USD | n | 0 | BRAND NEW Lux Allure 1 oz AGELESS Moisturizer & .5 oz AGELESS Eye Serum MSRP $85 |
| 152436449516 | joshunussbau0 | calrc_ys4w6zmgbj | | Store Fixed Price | 2/13/2017 | 2/16/2017 | 2/16/2017 9:51 | 1 | 1 | 64.97 | USD | n | 0 | JUGGERNOX ~ Energy Booster + & ANDRONOX ~ Stamina Booster + ~ 08/2018 Exp. |
| 152438520498 | joshunussbau0 | qualljo | | Store Fixed Price | 2/15/2017 | 2/26/2017 | 2/24/2017 19:39 | 5 | 1 | 34.97 | USD | n | 0 | Sonix Labs- Garcinia Cambogia- All Natural, Powerful Weight Loss Supplement |
| 152438520498 | joshunussbau0 | cwan7576 | | Store Fixed Price | 2/15/2017 | 2/26/2017 | 2/23/2017 11:03 | 5 | 1 | 34.97 | USD | n | 0 | Sonix Labs- Garcinia Cambogia- All Natural, Powerful Weight Loss Supplement |
| 152438520498 | joshunussbau0 | joyw5617 | | Store Fixed Price | 2/15/2017 | 2/26/2017 | 2/24/2017 7:36 | 5 | 1 | 34.97 | USD | n | 0 | Sonix Labs- Garcinia Cambogia- All Natural, Powerful Weight Loss Supplement |
| 152438520498 | joshunussbau0 | lacugna | | Store Fixed Price | 2/15/2017 | 2/26/2017 | 2/23/2017 8:21 | 5 | 1 | 34.97 | USD | n | 0 | Sonix Labs- Garcinia Cambogia- All Natural, Powerful Weight Loss Supplement |
| 152438520498 | joshunussbau0 | juanajer_0 | | Store Fixed Price | 2/15/2017 | 2/26/2017 | 2/26/2017 19:18 | 5 | 1 | 34.97 | USD | n | 0 | Sonix Labs- Garcinia Cambogia- All Natural, Powerful Weight Loss Supplement |
| 152438534340 | joshunussbau0 | r-llor-sgktcztv | | Store Fixed Price | 2/15/2017 | 3/17/2017 | 3/15/2017 6:23 | 10 | 3 | 32.97 | USD | n | 0 | LUX Allure Ageless Moisturizer- Breakthrough formula |
| 152438534340 | joshunussbau0 | esmervasqu | | Store Fixed Price | 2/15/2017 | 3/17/2017 | 2/17/2017 23:04 | 10 | 1 | 41.97 | USD | n | 0 | LUX Allure Ageless Moisturizer- Breakthrough formula |
| 152438534340 | joshunussbau0 | mavecolby387-4 | | Store Fixed Price | 2/15/2017 | 3/17/2017 | 3/3/2017 16:46 | 10 | 1 | 39.97 | USD | n | 0 | LUX Allure Ageless Moisturizer- Breakthrough formula |
| 152438534340 | joshunussbau0 | dofi_pfi_hpaksj7nvy | | Store Fixed Price | 2/15/2017 | 3/17/2017 | 2/21/2017 9:09 | 10 | 1 | 41.97 | USD | n | 0 | LUX Allure Ageless Moisturizer- Breakthrough formula |
| 152439645143 | joshunussbau0 | varg-gasp | | Store Fixed Price | 2/16/2017 | 2/16/2017 | 2/16/2017 15:43 | 1 | 1 | 40.97 | USD | n | 0 | Bella Gold- Anti Aging Face Moisturizing Serum |
| 152439656731 | joshunussbau0 | ltlshortyxo | | Store Fixed Price | 2/16/2017 | 3/12/2017 | 3/12/2017 17:02 | 10 | 1 | 34.97 | USD | n | 0 | Bella Gold-Revitalizing Moisturizer- Restore Elastin-Deminish Wrinkles and lines |
| 152439656731 | joshunussbau0 | famous_fl3xx | | Store Fixed Price | 2/16/2017 | 3/12/2017 | 3/12/2017 19:44 | 10 | 8 | 30.57 | USD | n | 0 | Bella Gold-Revitalizing Moisturizer- Restore Elastin-Deminish Wrinkles and lines |
| 152439656731 | joshunussbau0 | anthongreenberr-0 | | Store Fixed Price | 2/16/2017 | 3/12/2017 | 2/19/2017 14:23 | 10 | 1 | 35.97 | USD | n | 0 | Bella Gold-Revitalizing Moisturizer- Restore Elastin-Deminish Wrinkles and lines |
| 152440613123 | joshunussbau0 | fggone36leo | | Store Fixed Price | 2/17/2017 | 2/18/2017 | 2/18/2017 11:28 | 1 | 1 | 40.97 | USD | n | 0 | Bella Gold- Anti Aging Face Moisturizing Serum |
| 152445287295 | joshunussbau0 | | | Store Fixed Price | 2/21/2017 | 4/22/2017 | | 10 | | 37.97 | USD | n | 0 | Coal Cosmetic Moisturizer- Fight Signs of Aging, Boost Collagen, Diminish lines |
| 152445291414 | joshunussbau0 | yj.jye.jzumo0xz | | Store Fixed Price | 2/21/2017 | 12/5/2018 | 11/11/2018 16:06 | 27 | 1 | 26.5 | USD | n | 0 | Coal Cosmetic Eye Serum |
| 152445291414 | joshunussbau0 | co-eelv-oelbcoi4 | | Store Fixed Price | 2/21/2017 | 12/5/2018 | 12/1/2018 19:41 | 27 | 2 | 26.5 | USD | n | 0 | Coal Cosmetic Eye Serum |
| 152445291414 | joshunussbau0 | uraco944 | | Store Fixed Price | 2/21/2017 | 12/5/2018 | 3/27/2018 18:35 | 27 | 1 | 26.5 | USD | n | 0 | Coal Cosmetic Eye Serum |
| 152445291414 | joshunussbau0 | co-elvel-7iwvievj9 | | Store Fixed Price | 2/21/2017 | 12/5/2018 | 7/29/2018 17:45 | 27 | 1 | 26.5 | USD | n | 0 | Coal Cosmetic Eye Serum |
| 152445291414 | joshunussbau0 | gandk1_1 | | Store Fixed Price | 2/21/2017 | 12/5/2018 | 11/22/2018 8:37 | 27 | 1 | 26.5 | USD | n | 0 | Coal Cosmetic Eye Serum |
| 152445291414 | joshunussbau0 | marc9663-cmbktn1jjj9 | | Store Fixed Price | 2/21/2017 | 12/5/2018 | 2/26/2018 20:42 | 27 | 3 | 26.5 | USD | n | 0 | Coal Cosmetic Eye Serum |
| 152445291414 | joshunussbau0 | seven69848v2p | | Store Fixed Price | 2/21/2017 | 12/5/2018 | 11/22/2018 14:56 | 27 | 1 | 26.5 | USD | n | 0 | Coal Cosmetic Eye Serum |
| 152445291414 | joshunussbau0 | as.pjsa.amqzps | | Store Fixed Price | 2/21/2017 | 12/5/2018 | 9/16/2018 20:30 | 27 | 1 | 26.5 | USD | n | 0 | Coal Cosmetic Eye Serum |
| 152445291414 | joshunussbau0 | trapy8 | | Store Fixed Price | 2/21/2017 | 12/5/2018 | 10/12/2018 6:31 | 27 | 1 | 26.5 | USD | n | 0 | Coal Cosmetic Eye Serum |
| 152445291414 | joshunussbau0 | teacupsforteresa | | Store Fixed Price | 2/21/2017 | 12/5/2018 | 11/3/2018 14:23 | 27 | 1 | 26.5 | USD | n | 0 | Coal Cosmetic Eye Serum |
| 152446409548 | joshunussbau0 | dur5724 | | Store Fixed Price | 2/22/2017 | 3/4/2017 | 2/28/2017 11:51 | 10 | 1 | 40.97 | USD | n | 0 | Bella Gold- Anti Aging Face Moisturizing Serum |
| 152446409548 | joshunussbau0 | mh7206 | | Store Fixed Price | 2/22/2017 | 3/4/2017 | 2/22/2017 14:47 | 10 | 1 | 40.97 | USD | n | 0 | Bella Gold- Anti Aging Face Moisturizing Serum |
| 152446409548 | joshunussbau0 | carmendelgado787 | | Store Fixed Price | 2/22/2017 | 3/4/2017 | 3/4/2017 13:09 | 10 | 1 | 39.97 | USD | n | 0 | Bella Gold- Anti Aging Face Moisturizing Serum |
| 152446409548 | joshunussbau0 | mystique4all | | Store Fixed Price | 2/22/2017 | 3/4/2017 | 3/4/2017 22:30 | 10 | 1 | 39.97 | USD | n | 0 | Bella Gold- Anti Aging Face Moisturizing Serum |
| 152446409548 | joshunussbau0 | danaturner2632 | | Store Fixed Price | 2/22/2017 | 3/4/2017 | 3/2/2017 11:15 | 10 | 1 | 40.97 | USD | n | 0 | Bella Gold- Anti Aging Face Moisturizing Serum |
| 152446409548 | joshunussbau0 | pgafford2010 | | Store Fixed Price | 2/22/2017 | 3/4/2017 | 3/4/2017 20:28 | 10 | 1 | 39.97 | USD | n | 0 | Bella Gold- Anti Aging Face Moisturizing Serum |
| 152446409548 | joshunussbau0 | gitcadel1 | | Store Fixed Price | 2/22/2017 | 3/4/2017 | 3/4/2017 21:35 | 10 | 1 | 39.97 | USD | n | 0 | Bella Gold- Anti Aging Face Moisturizing Serum |
| 152446409548 | joshunussbau0 | norwegianman11 | | Store Fixed Price | 2/22/2017 | 3/4/2017 | 3/1/2017 20:01 | 10 | 1 | 40.97 | USD | n | 0 | Bella Gold- Anti Aging Face Moisturizing Serum |
| 152446409548 | joshunussbau0 | norwegianman11 | | Store Fixed Price | 2/22/2017 | 3/4/2017 | 2/24/2017 21:13 | 10 | 1 | 40.97 | USD | n | 0 | Bella Gold- Anti Aging Face Moisturizing Serum |
| 152446409548 | joshunussbau0 | nindiri101 | | Store Fixed Price | 2/22/2017 | 3/4/2017 | 2/23/2017 19:20 | 10 | 1 | 40.97 | USD | n | 0 | Bella Gold- Anti Aging Face Moisturizing Serum |
| 152454775514 | joshunussbau0 | doodlebug717 | | Store Fixed Price | 2/28/2017 | 3/30/2017 | 3/10/2017 16:22 | 30 | 1 | 34.97 | USD | n | 0 | Sonix Labs- Garcinia Cambogia- All Natural, Powerful Weight Loss Supplement |
| 152454783273 | joshunussbau0 | 1597571474@deleted | | Store Fixed Price | 2/28/2017 | 3/30/2017 | 3/5/2017 17:02 | 50 | 1 | 39.97 | USD | n | 0 | nuriva ADVANCED Anti-Aging Revitalizing Skin Serum LARGE 1.7 oz./50 ml Sealed |
| 152454783273 | joshunussbau0 | jukigram | | Store Fixed Price | 2/28/2017 | 3/30/2017 | 3/25/2017 15:32 | 50 | 1 | 35.97 | USD | n | 0 | nuriva ADVANCED Anti-Aging Revitalizing Skin Serum LARGE 1.7 oz./50 ml Sealed |
| 152454783273 | joshunussbau0 | wade1931christmas | | Store Fixed Price | 2/28/2017 | 3/30/2017 | 3/5/2017 18:32 | 50 | 1 | 39.97 | USD | n | 0 | nuriva ADVANCED Anti-Aging Revitalizing Skin Serum LARGE 1.7 oz./50 ml Sealed |
| 152454783273 | joshunussbau0 | rehanghan0 | | Store Fixed Price | 2/28/2017 | 3/30/2017 | 3/26/2017 16:01 | 50 | 1 | 35.97 | USD | n | 0 | nuriva ADVANCED Anti-Aging Revitalizing Skin Serum LARGE 1.7 oz./50 ml Sealed |
| 152454783273 | joshunussbau0 | dylan8410 | | Store Fixed Price | 2/28/2017 | 3/30/2017 | 3/25/2017 4:57 | 50 | 1 | 35.97 | USD | n | 0 | nuriva ADVANCED Anti-Aging Revitalizing Skin Serum LARGE 1.7 oz./50 ml Sealed |
| 152454783273 | joshunussbau0 | mercedes12carol | | Store Fixed Price | 2/28/2017 | 3/30/2017 | 3/10/2017 13:40 | 50 | 1 | 39.97 | USD | n | 0 | nuriva ADVANCED Anti-Aging Revitalizing Skin Serum LARGE 1.7 oz./50 ml Sealed |
| 152454783273 | joshunussbau0 | | 6067891928 | Store Fixed Price | 2/28/2017 | 3/30/2017 | 3/27/2017 7:37 | 50 | 2 | 31.47 | USD | n | 0 | nuriva ADVANCED Anti-Aging Revitalizing Skin Serum LARGE 1.7 oz./50 ml Sealed |
| 152454783273 | joshunussbau0 | jlburkeen1981 | | Store Fixed Price | 2/28/2017 | 3/30/2017 | 3/15/2017 17:11 | 50 | 2 | 34.17 | USD | n | 0 | nuriva ADVANCED Anti-Aging Revitalizing Skin Serum LARGE 1.7 oz./50 ml Sealed |
| 152454783273 | joshunussbau0 | sanfordenson | | Store Fixed Price | 2/28/2017 | 3/30/2017 | 3/27/2017 5:36 | 50 | 1 | 34.97 | USD | n | 0 | nuriva ADVANCED Anti-Aging Revitalizing Skin Serum LARGE 1.7 oz./50 ml Sealed |
| 152454783273 | joshunussbau0 | 1603904755@deleted | | Store Fixed Price | 2/28/2017 | 3/30/2017 | 3/21/2017 14:03 | 50 | 1 | 36.97 | USD | n | 0 | nuriva ADVANCED Anti-Aging Revitalizing Skin Serum LARGE 1.7 oz./50 ml Sealed |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152454783273 | joshunussbau0 | ypapam.jqdt6c | Store Fixed Price | 2/28/2017 | 3/30/2017 | 3/6/2017 17:16 | 50 | 1 | 39.97 | USD | n | 0 | nuriva ADVANCED Anti-Aging Revitalizing Skin Serum LARGE 1.7 oz./50 ml Sealed |
| 152454783273 | joshunussbau0 | justnjames2012 | Store Fixed Price | 2/28/2017 | 3/30/2017 | 3/25/2017 22:06 | 50 | 1 | 35.97 | USD | n | 0 | nuriva ADVANCED Anti-Aging Revitalizing Skin Serum LARGE 1.7 oz./50 ml Sealed |
| 152454783273 | joshunussbau0 | patpatricalde | Store Fixed Price | 2/28/2017 | 3/30/2017 | 3/26/2017 19:37 | 50 | 1 | 34.97 | USD | n | 0 | nuriva ADVANCED Anti-Aging Revitalizing Skin Serum LARGE 1.7 oz./50 ml Sealed |
| 152454783273 | joshunussbau0 | pacnewma-0 | Store Fixed Price | 2/28/2017 | 3/30/2017 | 3/26/2017 8:18 | 50 | 1 | 35.97 | USD | n | 0 | nuriva ADVANCED Anti-Aging Revitalizing Skin Serum LARGE 1.7 oz./50 ml Sealed |
| 152454783273 | joshunussbau0 | michele43150 | Store Fixed Price | 2/28/2017 | 3/30/2017 | 3/2/2017 12:42 | 50 | 1 | 39.97 | USD | n | 0 | nuriva ADVANCED Anti-Aging Revitalizing Skin Serum LARGE 1.7 oz./50 ml Sealed |
| 152454783273 | joshunussbau0 | jenilyn44469 | Store Fixed Price | 2/28/2017 | 3/30/2017 | 3/10/2017 7:02 | 50 | 1 | 39.97 | USD | n | 0 | nuriva ADVANCED Anti-Aging Revitalizing Skin Serum LARGE 1.7 oz./50 ml Sealed |
| 152454783273 | joshunussbau0 | virgorn | Store Fixed Price | 2/28/2017 | 3/30/2017 | 3/27/2017 4:05 | 50 | 1 | 34.97 | USD | n | 0 | nuriva ADVANCED Anti-Aging Revitalizing Skin Serum LARGE 1.7 oz./50 ml Sealed |
| 152454783273 | joshunussbau0 | mailee611 | Store Fixed Price | 2/28/2017 | 3/30/2017 | 3/17/2017 8:21 | 50 | 1 | 36.97 | USD | n | 0 | nuriva ADVANCED Anti-Aging Revitalizing Skin Serum LARGE 1.7 oz./50 ml Sealed |
| 152454783273 | joshunussbau0 | acrgreen51 | Store Fixed Price | 2/28/2017 | 3/30/2017 | 3/12/2017 8:38 | 50 | 1 | 38.97 | USD | n | 0 | nuriva ADVANCED Anti-Aging Revitalizing Skin Serum LARGE 1.7 oz./50 ml Sealed |
| 152454783273 | joshunussbau0 | raza5486 | Store Fixed Price | 2/28/2017 | 3/30/2017 | 3/26/2017 19:45 | 50 | 1 | 34.97 | USD | n | 0 | nuriva ADVANCED Anti-Aging Revitalizing Skin Serum LARGE 1.7 oz./50 ml Sealed |
| 152454783273 | joshunussbau0 | deveta0015 | Store Fixed Price | 2/28/2017 | 3/30/2017 | 3/30/2017 18:11 | 50 | 1 | 31.97 | USD | n | 0 | nuriva ADVANCED Anti-Aging Revitalizing Skin Serum LARGE 1.7 oz./50 ml Sealed |
| 152454783273 | joshunussbau0 | rfr_us_sk2wjfz | Store Fixed Price | 2/28/2017 | 3/30/2017 | 3/25/2017 7:39 | 50 | 1 | 35.97 | USD | n | 0 | nuriva ADVANCED Anti-Aging Revitalizing Skin Serum LARGE 1.7 oz./50 ml Sealed |
| 152454783273 | joshunussbau0 | carolgay | Store Fixed Price | 2/28/2017 | 3/30/2017 | 2/28/2017 19:06 | 50 | 1 | 39.97 | USD | n | 0 | nuriva ADVANCED Anti-Aging Revitalizing Skin Serum LARGE 1.7 oz./50 ml Sealed |
| 152454783273 | joshunussbau0 | dusticunningha4 | Store Fixed Price | 2/28/2017 | 3/30/2017 | 3/2/2017 15:09 | 50 | 1 | 39.97 | USD | n | 0 | nuriva ADVANCED Anti-Aging Revitalizing Skin Serum LARGE 1.7 oz./50 ml Sealed |
| 152454783273 | joshunussbau0 | hex13h | Store Fixed Price | 2/28/2017 | 3/30/2017 | 3/16/2017 11:27 | 50 | 2 | 34.17 | USD | n | 0 | nuriva ADVANCED Anti-Aging Revitalizing Skin Serum LARGE 1.7 oz./50 ml Sealed |
| 152454783273 | joshunussbau0 | laroywe_qw0amhtz | Store Fixed Price | 2/28/2017 | 3/30/2017 | 3/7/2017 13:29 | 50 | 1 | 39.97 | USD | n | 0 | nuriva ADVANCED Anti-Aging Revitalizing Skin Serum LARGE 1.7 oz./50 ml Sealed |
| 152454783273 | joshunussbau0 | twowi0177-k7aoedmys | Store Fixed Price | 2/28/2017 | 3/30/2017 | 3/24/2017 11:32 | 50 | 1 | 35.97 | USD | n | 0 | nuriva ADVANCED Anti-Aging Revitalizing Skin Serum LARGE 1.7 oz./50 ml Sealed |
| 152454783273 | joshunussbau0 | awells10000 | Store Fixed Price | 2/28/2017 | 3/30/2017 | 3/12/2017 14:39 | 50 | 1 | 38.97 | USD | n | 0 | nuriva ADVANCED Anti-Aging Revitalizing Skin Serum LARGE 1.7 oz./50 ml Sealed |
| 152454783273 | joshunussbau0 | dreamingems | Store Fixed Price | 2/28/2017 | 3/30/2017 | 3/27/2017 7:50 | 50 | 1 | 34.97 | USD | n | 0 | nuriva ADVANCED Anti-Aging Revitalizing Skin Serum LARGE 1.7 oz./50 ml Sealed |
| 152454783273 | joshunussbau0 | puppas | Store Fixed Price | 2/28/2017 | 3/30/2017 | 3/25/2017 20:26 | 50 | 2 | 32.37 | USD | n | 0 | nuriva ADVANCED Anti-Aging Revitalizing Skin Serum LARGE 1.7 oz./50 ml Sealed |
| 152454783273 | joshunussbau0 | monty_13 | Store Fixed Price | 2/28/2017 | 3/30/2017 | 3/27/2017 5:51 | 50 | 1 | 34.97 | USD | n | 0 | nuriva ADVANCED Anti-Aging Revitalizing Skin Serum LARGE 1.7 oz./50 ml Sealed |
| 152454783273 | joshunussbau0 | aka0600.bgemey5 | Store Fixed Price | 2/28/2017 | 3/30/2017 | 3/4/2017 19:45 | 50 | 1 | 39.97 | USD | n | 0 | nuriva ADVANCED Anti-Aging Revitalizing Skin Serum LARGE 1.7 oz./50 ml Sealed |
| 152454783273 | joshunussbau0 | tmankin1975 | Store Fixed Price | 2/28/2017 | 3/30/2017 | 3/23/2017 18:28 | 50 | 1 | 35.97 | USD | n | 0 | nuriva ADVANCED Anti-Aging Revitalizing Skin Serum LARGE 1.7 oz./50 ml Sealed |
| 152454783273 | joshunussbau0 | comm2b | Store Fixed Price | 2/28/2017 | 3/30/2017 | 3/27/2017 17:49 | 50 | 1 | 34.97 | USD | n | 0 | nuriva ADVANCED Anti-Aging Revitalizing Skin Serum LARGE 1.7 oz./50 ml Sealed |
| 152454783273 | joshunussbau0 | janegibson2012 | Store Fixed Price | 2/28/2017 | 3/30/2017 | 3/23/2017 18:21 | 50 | 1 | 35.97 | USD | n | 0 | nuriva ADVANCED Anti-Aging Revitalizing Skin Serum LARGE 1.7 oz./50 ml Sealed |
| 152454783273 | joshunussbau0 | siltal2 | Store Fixed Price | 2/28/2017 | 3/30/2017 | 3/4/2017 8:36 | 50 | 1 | 39.97 | USD | n | 0 | nuriva ADVANCED Anti-Aging Revitalizing Skin Serum LARGE 1.7 oz./50 ml Sealed |
| 152454783273 | joshunussbau0 | missaurea24 | Store Fixed Price | 2/28/2017 | 3/30/2017 | 3/24/2017 21:05 | 50 | 1 | 35.97 | USD | n | 0 | nuriva ADVANCED Anti-Aging Revitalizing Skin Serum LARGE 1.7 oz./50 ml Sealed |
| 152454783273 | joshunussbau0 | mdill0104 | Store Fixed Price | 2/28/2017 | 3/30/2017 | 3/4/2017 17:17 | 50 | 1 | 39.97 | USD | n | 0 | nuriva ADVANCED Anti-Aging Revitalizing Skin Serum LARGE 1.7 oz./50 ml Sealed |
| 152454789498 | joshunussbau0 | stevenspencer1076 | Store Fixed Price | 2/28/2017 | 3/20/2017 | 3/18/2017 17:54 | 20 | 1 | 32.97 | USD | n | 0 | DIESEL TEST RED SERIES TESTOSTERONE BOOSTER(ALL NATURAL) |
| 152454789498 | joshunussbau0 | grassmandave | Store Fixed Price | 2/28/2017 | 3/20/2017 | 3/16/2017 16:56 | 20 | 1 | 32.97 | USD | n | 0 | DIESEL TEST RED SERIES TESTOSTERONE BOOSTER(ALL NATURAL) |
| 152454789498 | joshunussbau0 | inosenciocamp0 | Store Fixed Price | 2/28/2017 | 3/20/2017 | 3/1/2017 1:22 | 20 | 1 | 34.97 | USD | n | 0 | DIESEL TEST RED SERIES TESTOSTERONE BOOSTER(ALL NATURAL) |
| 152454789498 | joshunussbau0 | fordvic56 | Store Fixed Price | 2/28/2017 | 3/20/2017 | 3/3/2017 18:22 | 20 | 1 | 34.97 | USD | n | 0 | DIESEL TEST RED SERIES TESTOSTERONE BOOSTER(ALL NATURAL) |
| 152454789498 | joshunussbau0 | oquinn2601 | Store Fixed Price | 2/28/2017 | 3/20/2017 | 3/18/2017 10:10 | 20 | 1 | 32.97 | USD | n | 0 | DIESEL TEST RED SERIES TESTOSTERONE BOOSTER(ALL NATURAL) |
| 152454789498 | joshunussbau0 | battlekatt1973 | Store Fixed Price | 2/28/2017 | 3/20/2017 | 3/5/2017 6:17 | 20 | 1 | 34.97 | USD | n | 0 | DIESEL TEST RED SERIES TESTOSTERONE BOOSTER(ALL NATURAL) |
| 152454789498 | joshunussbau0 | d.dtet.3txp2y | Store Fixed Price | 2/28/2017 | 3/20/2017 | 3/19/2017 16:12 | 20 | 1 | 32.97 | USD | n | 0 | DIESEL TEST RED SERIES TESTOSTERONE BOOSTER(ALL NATURAL) |
| 152454789498 | joshunussbau0 | hearne1960 | Store Fixed Price | 2/28/2017 | 3/20/2017 | 3/19/2017 17:45 | 20 | 1 | 32.97 | USD | n | 0 | DIESEL TEST RED SERIES TESTOSTERONE BOOSTER(ALL NATURAL) |
| 152454789498 | joshunussbau0 | estebanutrera | Store Fixed Price | 2/28/2017 | 3/20/2017 | 3/17/2017 8:59 | 20 | 1 | 32.97 | USD | n | 0 | DIESEL TEST RED SERIES TESTOSTERONE BOOSTER(ALL NATURAL) |
| 152454789498 | joshunussbau0 | greenlee_iii | Store Fixed Price | 2/28/2017 | 3/20/2017 | 3/2/2017 3:06 | 20 | 1 | 34.97 | USD | n | 0 | DIESEL TEST RED SERIES TESTOSTERONE BOOSTER(ALL NATURAL) |
| 152454789498 | joshunussbau0 | mikdmit51 | Store Fixed Price | 2/28/2017 | 3/20/2017 | 3/9/2017 8:43 | 20 | 1 | 34.97 | USD | n | 0 | DIESEL TEST RED SERIES TESTOSTERONE BOOSTER(ALL NATURAL) |
| 152454789498 | joshunussbau0 | danieyate_86 | Store Fixed Price | 2/28/2017 | 3/20/2017 | 3/12/2017 22:22 | 20 | 1 | 33.97 | USD | n | 0 | DIESEL TEST RED SERIES TESTOSTERONE BOOSTER(ALL NATURAL) |
| 152454789498 | joshunussbau0 | msteelew64 | Store Fixed Price | 2/28/2017 | 3/20/2017 | 3/8/2017 15:35 | 20 | 1 | 34.97 | USD | n | 0 | DIESEL TEST RED SERIES TESTOSTERONE BOOSTER(ALL NATURAL) |
| 152454789498 | joshunussbau0 | crtodd2278 | Store Fixed Price | 2/28/2017 | 3/20/2017 | 3/11/2017 10:52 | 20 | 1 | 34.97 | USD | n | 0 | DIESEL TEST RED SERIES TESTOSTERONE BOOSTER(ALL NATURAL) |
| 152454789498 | joshunussbau0 | ssbaby12 | Store Fixed Price | 2/28/2017 | 3/20/2017 | 3/11/2017 17:57 | 20 | 1 | 34.97 | USD | n | 0 | DIESEL TEST RED SERIES TESTOSTERONE BOOSTER(ALL NATURAL) |
| 152454789498 | joshunussbau0 | stephn67 | Store Fixed Price | 2/28/2017 | 3/20/2017 | 3/4/2017 8:06 | 20 | 1 | 34.97 | USD | n | 0 | DIESEL TEST RED SERIES TESTOSTERONE BOOSTER(ALL NATURAL) |
| 152454789498 | joshunussbau0 | mrsspann314 | Store Fixed Price | 2/28/2017 | 3/20/2017 | 3/7/2017 9:19 | 20 | 1 | 34.97 | USD | n | 0 | DIESEL TEST RED SERIES TESTOSTERONE BOOSTER(ALL NATURAL) |
| 152454789498 | joshunussbau0 | danhle512 | Store Fixed Price | 2/28/2017 | 3/20/2017 | 3/19/2017 14:51 | 20 | 1 | 32.97 | USD | n | 0 | DIESEL TEST RED SERIES TESTOSTERONE BOOSTER(ALL NATURAL) |
| 152454789498 | joshunussbau0 | jtay2710 | Store Fixed Price | 2/28/2017 | 3/20/2017 | 3/20/2017 21:13 | 20 | 1 | 32.97 | USD | n | 0 | DIESEL TEST RED SERIES TESTOSTERONE BOOSTER(ALL NATURAL) |
| 152454789498 | joshunussbau0 | harleyr3 | Store Fixed Price | 2/28/2017 | 3/20/2017 | 3/15/2017 21:58 | 20 | 1 | 32.97 | USD | n | 0 | DIESEL TEST RED SERIES TESTOSTERONE BOOSTER(ALL NATURAL) |
| 152455931607 | joshunussbau0 | el_pinguinito | Store Fixed Price | 3/1/2017 | 3/31/2017 | 3/25/2017 7:36 | 10 | 1 | 21 | USD | n | 0 | Rev Labs RevBurn - Thermogenic Fat Burner - 60 Count |
| 152455931607 | joshunussbau0 | 704nutrition | Store Fixed Price | 3/1/2017 | 3/31/2017 | 3/26/2017 8:03 | 10 | 1 | 21 | USD | n | 0 | Rev Labs RevBurn - Thermogenic Fat Burner - 60 Count |
| 152455931607 | joshunussbau0 | katsridge | Store Fixed Price | 3/1/2017 | 3/31/2017 | 3/3/2017 14:08 | 10 | 1 | 21 | USD | n | 0 | Rev Labs RevBurn - Thermogenic Fat Burner - 60 Count |
| 152455931607 | joshunussbau0 | dominantdog | Store Fixed Price | 3/1/2017 | 3/31/2017 | 3/20/2017 11:49 | 10 | 1 | 21 | USD | n | 0 | Rev Labs RevBurn - Thermogenic Fat Burner - 60 Count |
| 152455931607 | joshunussbau0 | sarahjones118 | Store Fixed Price | 3/1/2017 | 3/31/2017 | 3/23/2017 9:16 | 10 | 1 | 21 | USD | n | 0 | Rev Labs RevBurn - Thermogenic Fat Burner - 60 Count |
| 152456180504 | joshunussbau0 | gra.ger.4q8fc4zl | Store Fixed Price | 3/1/2017 | 3/31/2017 | 3/22/2017 15:02 | 10 | 3 | 16.97 | USD | n | 0 | RevLabs- Muscle Rev Xtreme- Nitric Oxide Booster- Increase strength and power |
| 152456180504 | joshunussbau0 | jettison007 | Store Fixed Price | 3/1/2017 | 3/31/2017 | 3/11/2017 11:12 | 10 | 3 | 16.97 | USD | n | 0 | RevLabs- Muscle Rev Xtreme- Nitric Oxide Booster- Increase strength and power |
| 152456180504 | joshunussbau0 | 704nutrition | Store Fixed Price | 3/1/2017 | 3/31/2017 | 3/26/2017 8:03 | 10 | 1 | 21.97 | USD | n | 0 | RevLabs- Muscle Rev Xtreme- Nitric Oxide Booster- Increase strength and power |
| 152456180504 | joshunussbau0 | lebronjordan23 | Store Fixed Price | 3/1/2017 | 3/31/2017 | 3/30/2017 9:05 | 10 | 1 | 21.97 | USD | n | 0 | RevLabs- Muscle Rev Xtreme- Nitric Oxide Booster- Increase strength and power |
| 152456180504 | joshunussbau0 | lebronjordan23 | Store Fixed Price | 3/1/2017 | 3/31/2017 | 3/30/2017 9:04 | 10 | 1 | 21.97 | USD | n | 0 | RevLabs- Muscle Rev Xtreme- Nitric Oxide Booster- Increase strength and power |
| 152456191071 | joshunussbau0 | catcasa-jwevqz8tb4 | Store Fixed Price | 3/1/2017 | 3/8/2017 | 3/3/2017 9:07 | 50 | 1 | 21.97 | USD | n | 0 | RevLabs- RevTest- All Natural Testosterone Booster |
| 152456191071 | joshunussbau0 | luvmypaint1965 | Store Fixed Price | 3/1/2017 | 3/8/2017 | 3/5/2017 20:29 | 50 | 1 | 21.97 | USD | n | 0 | RevLabs- RevTest- All Natural Testosterone Booster |
| 152456191071 | joshunussbau0 | fkim5376 | Store Fixed Price | 3/1/2017 | 3/8/2017 | 3/3/2017 15:42 | 50 | 1 | 21.97 | USD | n | 0 | RevLabs- RevTest- All Natural Testosterone Booster |
| 152456208185 | joshunussbau0 | marcomeza69 | Store Fixed Price | 3/1/2017 | 3/8/2017 | 3/5/2017 0:12 | 10 | 1 | 39.97 | USD | n | 0 | RevLabs- Muscle Rev/ Rev Test Combo |

| ID | User | Type | Account | Date1 | Date2 | Date3 | Q1 | Q2 | Price | Cur | n | 0 | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152458932752 | joshunussbau0 | goddess_pr | Chinese Auction | 3/3/2017 | 3/6/2017 | 3/6/2017 17:14 | 1 | 1 | 45.99 | USD | n | 0 | Lux Allure Ageless Moisturizer and Revitalizing Eye Serum Combo Set |
| 152459361738 | joshunussbau0 | | Store Fixed Price | 3/3/2017 | 4/2/2017 | | 1 | | 32.97 | USD | n | 0 | RevLabs ENAMOUR Pre-workout For Her, 3-in-1 with added BCAA, CLA And L-Carnitine |
| 152459383960 | joshunussbau0 | beckysue.2396 | Store Fixed Price | 3/4/2017 | 3/5/2017 | 3/5/2017 19:53 | 1 | 1 | 5 | USD | n | 0 | RevLabs- Caffeine Pills- Maximum Potency- 200mg Pure, Clean, Energy-100 capsules |
| 152459390615 | joshunussbau0 | dfrf3205_j0dmdu | Store Fixed Price | 3/4/2017 | 4/3/2017 | 3/23/2017 5:28 | 10 | 1 | 46.97 | USD | n | 0 | Derma Gieo- Breakthrough Formula To Boost Collagen and Elastin, Hydrate Skin, |
| 152459390615 | joshunussbau0 | jc69expmail-2 | Store Fixed Price | 3/4/2017 | 4/3/2017 | 3/7/2017 12:17 | 10 | 1 | 47.97 | USD | n | 0 | Derma Gieo- Breakthrough Formula To Boost Collagen and Elastin, Hydrate Skin, |
| 152459390615 | joshunussbau0 | kristirn15 | Store Fixed Price | 3/4/2017 | 4/3/2017 | 3/12/2017 6:28 | 10 | 1 | 46.97 | USD | n | 0 | Derma Gieo- Breakthrough Formula To Boost Collagen and Elastin, Hydrate Skin, |
| 152459390615 | joshunussbau0 | dlhmeh | Store Fixed Price | 3/4/2017 | 4/3/2017 | 3/5/2017 8:29 | 10 | 1 | 47.97 | USD | n | 0 | Derma Gieo- Breakthrough Formula To Boost Collagen and Elastin, Hydrate Skin, |
| 152459390615 | joshunussbau0 | season101 | Store Fixed Price | 3/4/2017 | 4/3/2017 | 3/8/2017 21:09 | 10 | 2 | 43.17 | USD | n | 0 | Derma Gieo- Breakthrough Formula To Boost Collagen and Elastin, Hydrate Skin, |
| 152459390615 | joshunussbau0 | nahanha-as884p | Store Fixed Price | 3/4/2017 | 4/3/2017 | 3/11/2017 17:22 | 10 | 1 | 47.97 | USD | n | 0 | Derma Gieo- Breakthrough Formula To Boost Collagen and Elastin, Hydrate Skin, |
| 152459390615 | joshunussbau0 | patchene | Store Fixed Price | 3/4/2017 | 4/3/2017 | 3/12/2017 8:57 | 10 | 1 | 46.97 | USD | n | 0 | Derma Gieo- Breakthrough Formula To Boost Collagen and Elastin, Hydrate Skin, |
| 152459970630 | joshunussbau0 | bellachickdana | Store Fixed Price | 3/4/2017 | 4/3/2017 | 3/27/2017 21:36 | 5 | 1 | 20.93 | USD | n | 0 | Pretty Fit Garcinia Cambogia-60% HCA Capsules -Weight Loss and Appetite Control |
| 152459982130 | joshunussbau0 | | Store Fixed Price | 3/4/2017 | 4/3/2017 | | 2 | | 19.97 | USD | n | 0 | Pretty Fit Forskolin Diet Pills For Men & Women â€" Natural Fat Burn Supplement |
| 152459996624 | joshunussbau0 | | Store Fixed Price | 3/4/2017 | 4/3/2017 | | 5 | | 29.97 | USD | n | 0 | Ecomaxx Advanced Wrinkle Cream-Boost Collagen and Elastin-Anti-Aging Moisturizer |
| 152460001344 | joshunussbau0 | | Store Fixed Price | 3/4/2017 | 4/3/2017 | | 1 | | 30.97 | USD | n | 0 | Ecomaxx Ageless Eye Serum-Anti Aging Serum- Naturally Repair Under Eye Area - |
| 152460009299 | joshunussbau0 | cookiemonster1974 | Store Fixed Price | 3/4/2017 | 3/4/2017 | 3/4/2017 19:20 | 1 | 1 | 21.97 | USD | n | 0 | Nutra Forskolin- 100% Natural Ingredients(Best Coleus Forskohlii on the Market) |
| 152460021440 | joshunussbau0 | frmgal-dot | Store Fixed Price | 3/4/2017 | 3/6/2017 | 3/6/2017 22:31 | 1 | 1 | 28.97 | USD | n | 0 | Skin + Scientific Revitalizing Moisturizer-Hydrate Skin-Boost Collagen |
| 152460024846 | joshunussbau0 | bluegirlf52 | Store Fixed Price | 3/4/2017 | 4/3/2017 | 4/1/2017 14:00 | 3 | 1 | 21.97 | USD | n | 0 | Skin + Scientific Ageless Eye Revitalizer-Advanced Under Eye Repair Serum - |
| 152460040258 | joshunussbau0 | dogsteve343 | Store Fixed Price | 3/4/2017 | 3/4/2017 | 3/4/2017 13:24 | 1 | 1 | 24.9 | USD | n | 0 | Neurofuse Powerful Focus & Memory Nootropic Pill - Formula Helps Support Memory, |
| 152460053765 | joshunussbau0 | | Store Fixed Price | 3/4/2017 | 4/3/2017 | | 1 | | 25.97 | USD | n | 0 | Neuromega- Elite Omega-3 Fish Oil -Premium Brain- Joints-Heart Health Supplement |
| 152460061378 | joshunussbau0 | auddy412 | Store Fixed Price | 3/4/2017 | 3/12/2017 | 3/12/2017 14:28 | 1 | 1 | 19.97 | USD | n | 0 | Garcinia Active Slim- 60% HCA Capsules - Best Weight Loss Supplement 90capsules |
| 152460087212 | joshunussbau0 | jjasm-jslgh3 | Store Fixed Price | 3/4/2017 | 3/22/2017 | 3/22/2017 20:02 | 1 | 1 | 19.97 | USD | n | 0 | Garcinia Sensation-60% HCA Garcinia Cambogia- Natural Weight Loss |
| 152460098078 | joshunussbau0 | snipper2700 | Store Fixed Price | 3/4/2017 | 3/23/2017 | 3/23/2017 12:46 | 1 | 1 | 22.97 | USD | n | 0 | Reach Maximum Size- Male Enhancement Supplement-Increased Blood Flow,Stamina 60s |
| 152460113230 | joshunussbau0 | | Store Fixed Price | 3/4/2017 | 4/3/2017 | | 1 | | 30.97 | USD | n | 0 | Renaderm Eye Cream - Breakthrough Formula To Boost Collagen and Elastin (1oz) |
| 152460121558 | joshunussbau0 | rblo9924 | Store Fixed Price | 3/4/2017 | 3/17/2017 | 3/7/2017 9:34 | 15 | 2 | 24.9 | USD | n | 0 | Neurofuse Powerful Focus & Memory Nootropic Pill - Formula Helps Support Memory, |
| 152460121558 | joshunussbau0 | 800669748@deleted | Store Fixed Price | 3/4/2017 | 3/17/2017 | 3/12/2017 7:34 | 15 | 1 | 23.9 | USD | n | 0 | Neurofuse Powerful Focus & Memory Nootropic Pill - Formula Helps Support Memory, |
| 152460121558 | joshunussbau0 | guzimar | Store Fixed Price | 3/4/2017 | 3/17/2017 | 3/6/2017 17:07 | 15 | 1 | 24.9 | USD | n | 0 | Neurofuse Powerful Focus & Memory Nootropic Pill - Formula Helps Support Memory, |
| 152460121558 | joshunussbau0 | dari_soli | Store Fixed Price | 3/4/2017 | 3/17/2017 | 3/5/2017 10:27 | 15 | 1 | 24.9 | USD | n | 0 | Neurofuse Powerful Focus & Memory Nootropic Pill - Formula Helps Support Memory, |
| 152460121558 | joshunussbau0 | gegeo8293.zuxnixego | Store Fixed Price | 3/4/2017 | 3/17/2017 | 3/16/2017 4:59 | 15 | 1 | 23.9 | USD | n | 0 | Neurofuse Powerful Focus & Memory Nootropic Pill - Formula Helps Support Memory, |
| 152460121558 | joshunussbau0 | artsuppliesinc | Store Fixed Price | 3/4/2017 | 3/17/2017 | 3/8/2017 21:36 | 15 | 1 | 24.9 | USD | n | 0 | Neurofuse Powerful Focus & Memory Nootropic Pill - Formula Helps Support Memory, |
| 152460121558 | joshunussbau0 | quietbear1127 | Store Fixed Price | 3/4/2017 | 3/17/2017 | 3/17/2017 17:14 | 15 | 2 | 23.9 | USD | n | 0 | Neurofuse Powerful Focus & Memory Nootropic Pill - Formula Helps Support Memory, |
| 152460121558 | joshunussbau0 | johnmaldon | Store Fixed Price | 3/4/2017 | 3/17/2017 | 3/5/2017 10:43 | 15 | 1 | 24.9 | USD | n | 0 | Neurofuse Powerful Focus & Memory Nootropic Pill - Formula Helps Support Memory, |
| 152460121558 | joshunussbau0 | ono347 | Store Fixed Price | 3/4/2017 | 3/17/2017 | 3/12/2017 8:48 | 15 | 1 | 23.9 | USD | n | 0 | Neurofuse Powerful Focus & Memory Nootropic Pill - Formula Helps Support Memory, |
| 152460121558 | joshunussbau0 | 190peterp | Store Fixed Price | 3/4/2017 | 3/17/2017 | 3/8/2017 16:04 | 15 | 1 | 24.9 | USD | n | 0 | Neurofuse Powerful Focus & Memory Nootropic Pill - Formula Helps Support Memory, |
| 152460121558 | joshunussbau0 | shaheerny | Store Fixed Price | 3/4/2017 | 3/17/2017 | 3/7/2017 10:52 | 15 | 1 | 24.9 | USD | n | 0 | Neurofuse Powerful Focus & Memory Nootropic Pill - Formula Helps Support Memory, |
| 152460121558 | joshunussbau0 | justdes420 | Store Fixed Price | 3/4/2017 | 3/17/2017 | 3/11/2017 13:26 | 15 | 2 | 24.9 | USD | n | 0 | Neurofuse Powerful Focus & Memory Nootropic Pill - Formula Helps Support Memory, |
| 152460519637 | joshunussbau0 | | Store Fixed Price | 3/4/2017 | 4/3/2017 | | 5 | | 27.97 | USD | n | 0 | Juggernox - Breakthrough Nitric Oxide Booster for Size and Recovery-60 capsules |
| 152463014049 | joshunussbau0 | | Store Fixed Price | 3/6/2017 | 4/5/2017 | | 1 | | 39.87 | USD | n | 0 | ANDRONOX Increase Stamina Mental Focus Muscle Mass 60ct Bottle |
| 152463014302 | joshunussbau0 | | Store Fixed Price | 3/6/2017 | 4/5/2017 | | 6 | | 43.97 | USD | n | 0 | Lux Allure Ageless Moisturizer and Revitalizing Eye Serum Combo Set |
| 152463014624 | joshunussbau0 | | Store Fixed Price | 3/6/2017 | 4/5/2017 | | 1 | | 41.97 | USD | n | 0 | COAL Cosmetics Moisturizer w/TRIPEPTIDE & Eye Serum Dark Circles/Wrinkle/Hydrate |
| 152463014876 | joshunussbau0 | loislane-kent | Store Fixed Price | 3/6/2017 | 4/5/2017 | 3/30/2017 19:02 | 10 | 1 | 4.79 | USD | n | 0 | Source Garcinia Cambogia 60% Standardized HCA ~ USA ~ 60 Capsules ~ NEW |
| 152463015130 | joshunussbau0 | mrsspann314 | Store Fixed Price | 3/6/2017 | 4/5/2017 | 4/3/2017 8:37 | 2 | 1 | 25 | USD | n | 0 | Rev Labs MRX MuscleRev Xtreme Red Series (Stimulant Free Pre-Workout Amplifier, |
| 152463015863 | joshunussbau0 | | Store Fixed Price | 3/6/2017 | 4/5/2017 | | 4 | | 32.87 | USD | n | 0 | Rev Labs EndoRev Red Series Pre-Workout with 3G of Beta Alanine, 1.5G of Creatin |
| 152463016239 | joshunussbau0 | | Store Fixed Price | 3/6/2017 | 4/5/2017 | | 10 | | 41.97 | USD | n | 0 | SKIN SCIENTIFIC Revitalising Moisturizer & Ageless Eye Revitalizer Same Day Ship |
| 152463083100 | joshunussbau0 | mayarobert | Store Fixed Price | 3/6/2017 | 3/12/2017 | 3/8/2017 19:22 | 3 | 1 | 27.97 | USD | n | 0 | TestoMenix- All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152463083100 | joshunussbau0 | rinoo1975 | Store Fixed Price | 3/6/2017 | 3/12/2017 | 3/12/2017 11:36 | 3 | 1 | 27.97 | USD | n | 0 | TestoMenix- All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152463083100 | joshunussbau0 | hhccaaoocc | Store Fixed Price | 3/6/2017 | 3/12/2017 | 3/11/2017 18:53 | 3 | 1 | 27.97 | USD | n | 0 | TestoMenix- All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152463090486 | joshunussbau0 | adalar0 | Store Fixed Price | 3/6/2017 | 4/5/2017 | 3/31/2017 10:49 | 3 | 1 | 27.97 | USD | n | 0 | Ogen Labs- All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152463113235 | joshunussbau0 | princess*g | Store Fixed Price | 3/6/2017 | 3/14/2017 | 3/14/2017 8:37 | 1 | 1 | 29.97 | USD | n | 0 | Vitalure Intensive Age Defying Moisturizer- Boost Collagen and Elastin- |
| 152463127940 | joshunussbau0 | | Store Fixed Price | 3/6/2017 | 4/5/2017 | | 1 | | 29.97 | USD | n | 0 | Vitalure Intensive Age Defying Moisturizer- Boost Collagen and Elastin- |
| 152463172501 | joshunussbau0 | suardeni | Store Fixed Price | 3/6/2017 | 3/12/2017 | 3/10/2017 6:25 | 3 | 1 | 19.97 | USD | n | 0 | Slender Forskolin Dietary Supplement- 100% Natural, Pure, Potent Ingredients |
| 152463172501 | joshunussbau0 | nevc-ta-xshl7iw5f | Store Fixed Price | 3/6/2017 | 3/12/2017 | 3/12/2017 0:41 | 3 | 1 | 19.97 | USD | n | 0 | Slender Forskolin Dietary Supplement- 100% Natural, Pure, Potent Ingredients |
| 152463172501 | joshunussbau0 | shunti1119 | Store Fixed Price | 3/6/2017 | 3/12/2017 | 3/11/2017 15:14 | 3 | 1 | 19.97 | USD | n | 0 | Slender Forskolin Dietary Supplement- 100% Natural, Pure, Potent Ingredients |
| 152463177880 | joshunussbau0 | | Store Fixed Price | 3/6/2017 | 4/5/2017 | | 2 | | 23.97 | USD | n | 0 | Muscle Factor X- Increase Testosterone Levels and Metabolism |
| 152463189039 | joshunussbau0 | jmorris007 | Store Fixed Price | 3/6/2017 | 3/11/2017 | 3/11/2017 8:25 | 1 | 1 | 29.97 | USD | n | 0 | Revyve Skin- Advanced Ageless Cream- Premium Formula with Argeriline Complex |
| 152463190138 | joshunussbau0 | | Store Fixed Price | 3/6/2017 | 4/5/2017 | | 1 | | 24.97 | USD | n | 0 | Revyve Eye- Ageless Eye Cream- Premium Formula With Herbal Extracts |
| 152463286623 | joshunussbau0 | curveappeal10 | Store Fixed Price | 3/6/2017 | 4/5/2017 | 4/1/2017 13:40 | 3 | 1 | 28.97 | USD | n | 0 | Skin + Scientific Revitalizing Moisturizer-Hydrate Skin-Boost Collagen |
| 152463286623 | joshunussbau0 | tecnobutterflyrose | Store Fixed Price | 3/6/2017 | 4/5/2017 | 3/10/2017 10:57 | 3 | 1 | 28.97 | USD | n | 0 | Skin + Scientific Revitalizing Moisturizer-Hydrate Skin-Boost Collagen |
| 152464349643 | joshunussbau0 | jerzybully | Store Fixed Price | 3/7/2017 | 4/6/2017 | 3/13/2017 17:53 | 20 | 1 | 23.97 | USD | n | 0 | RevLabs-Red Series: ProRev Protein Powder- 20g Protein |
| 152464366308 | joshunussbau0 | garbjo_bo379mcvi | Store Fixed Price | 3/7/2017 | 3/13/2017 | 3/12/2017 16:58 | 5 | 1 | 40.97 | USD | n | 0 | Bella Gold- Anti Aging Face Moisturizing Serum |
| 152464366308 | joshunussbau0 | lecus76 | Store Fixed Price | 3/7/2017 | 3/13/2017 | 3/8/2017 10:46 | 5 | 1 | 40.97 | USD | n | 0 | Bella Gold- Anti Aging Face Moisturizing Serum |
| 152464366308 | joshunussbau0 | fontanpr2010 | Store Fixed Price | 3/7/2017 | 3/13/2017 | 3/11/2017 9:45 | 5 | 1 | 40.97 | USD | n | 0 | Bella Gold- Anti Aging Face Moisturizing Serum |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152464366308 | joshunassbau0 | glenndek | Store Fixed Price | 3/7/2017 | 3/13/2017 | 3/12/2017 10:43 | 5 | 1 | 40.97 USD | n | 0 | Bella Gold- Anti Aging Face Moisturizing Serum |
| 152464366308 | joshunassbau0 | det4040 | Store Fixed Price | 3/7/2017 | 3/13/2017 | 3/13/2017 16:14 | 5 | 1 | 40.97 USD | n | 0 | Bella Gold- Anti Aging Face Moisturizing Serum |
| 152464375316 | joshunassbau0 | clara9102013 | Store Fixed Price | 3/7/2017 | 4/1/2017 | 3/29/2017 3:36 | 5 | 3 | 21.97 USD | n | 0 | Bella Radiance Eye Revitalizer-Under Eye Treatment - Reduce Dark Puffy Circles |
| 152464375316 | joshunassbau0 | tracie48 | Store Fixed Price | 3/7/2017 | 4/1/2017 | 3/16/2017 11:11 | 5 | 1 | 21.97 USD | n | 0 | Bella Radiance Eye Revitalizer-Under Eye Treatment - Reduce Dark Puffy Circles |
| 152464375316 | joshunassbau0 | superbikecharly9dnp | Store Fixed Price | 3/7/2017 | 4/1/2017 | 4/1/2017 19:35 | 5 | 1 | 21.97 USD | n | 0 | Bella Radiance Eye Revitalizer-Under Eye Treatment - Reduce Dark Puffy Circles |
| 152464384850 | joshunassbau0 | brentlee02 | Store Fixed Price | 3/7/2017 | 3/11/2017 | 3/11/2017 19:13 | 1 | 1 | 21.97 USD | n | 0 | Nutra Forskolin- 100% Natural Ingredients(Best Coleus Forskohlii on the Market) |
| 152464422653 | joshunassbau0 | selbitz2143 | Store Fixed Price | 3/7/2017 | 3/29/2017 | 3/29/2017 12:16 | 1 | 1 | 25.97 USD | n | 0 | NuVita Skin Revitalizing Moisturizer- Premium Skincare- Advanced Formula to Dimi |
| 152464434172 | joshunassbau0 | mggb60 | Store Fixed Price | 3/7/2017 | 4/6/2017 | 3/18/2017 20:33 | 5 | 1 | 23.97 USD | n | 0 | Nuvita Skin Revitalizing Eye Treatment Serum- Premium Skincare- Advanced Formula |
| 152464448482 | joshunassbau0 | stuffbuyerhassan | Store Fixed Price | 3/7/2017 | 3/10/2017 | 3/9/2017 13:05 | 10 | 1 | 5 USD | n | 0 | RevLabs- Caffeine Pills- Maximum Potency- 200mg Pure, Clean, Energy-100 capsules |
| 152464448482 | joshunassbau0 | kimberlbrow15 | Store Fixed Price | 3/7/2017 | 3/10/2017 | 3/9/2017 15:53 | 10 | 1 | 5 USD | n | 0 | RevLabs- Caffeine Pills- Maximum Potency- 200mg Pure, Clean, Energy-100 capsules |
| 152464448482 | joshunassbau0 | joz32 | Store Fixed Price | 3/7/2017 | 3/10/2017 | 3/10/2017 15:26 | 10 | 2 | 5 USD | n | 0 | RevLabs- Caffeine Pills- Maximum Potency- 200mg Pure, Clean, Energy-100 capsules |
| 152464448482 | joshunassbau0 | joschmo_8 | Store Fixed Price | 3/7/2017 | 3/10/2017 | 3/10/2017 10:47 | 10 | 1 | 5 USD | n | 0 | RevLabs- Caffeine Pills- Maximum Potency- 200mg Pure, Clean, Energy-100 capsules |
| 152464448482 | joshunassbau0 | oscacru-70 | Store Fixed Price | 3/7/2017 | 3/10/2017 | 3/8/2017 7:46 | 10 | 1 | 5 USD | n | 0 | RevLabs- Caffeine Pills- Maximum Potency- 200mg Pure, Clean, Energy-100 capsules |
| 152464448482 | joshunassbau0 | lisameeks74 | Store Fixed Price | 3/7/2017 | 3/10/2017 | 3/9/2017 12:23 | 10 | 1 | 5 USD | n | 0 | RevLabs- Caffeine Pills- Maximum Potency- 200mg Pure, Clean, Energy-100 capsules |
| 152464448482 | joshunassbau0 | mricks215 | Store Fixed Price | 3/7/2017 | 3/10/2017 | 3/8/2017 18:18 | 10 | 1 | 5 USD | n | 0 | RevLabs- Caffeine Pills- Maximum Potency- 200mg Pure, Clean, Energy-100 capsules |
| 152464448482 | joshunassbau0 | mvislander | Store Fixed Price | 3/7/2017 | 3/10/2017 | 3/9/2017 5:06 | 10 | 1 | 5 USD | n | 0 | RevLabs- Caffeine Pills- Maximum Potency- 200mg Pure, Clean, Energy-100 capsules |
| 152464448482 | joshunassbau0 | chemorga_8 | Store Fixed Price | 3/7/2017 | 3/10/2017 | 3/8/2017 19:23 | 10 | 1 | 5 USD | n | 0 | RevLabs- Caffeine Pills- Maximum Potency- 200mg Pure, Clean, Energy-100 capsules |
| 152464476685 | joshunassbau0 | robihickm | Store Fixed Price | 3/7/2017 | 3/17/2017 | 3/17/2017 16:25 | 1 | 1 | 19.97 USD | n | 0 | Garcinia Cambogia Miracle- 100% Pure Natural Garcinia Cambogia |
| 152464489313 | joshunassbau0 | gizmo11670-5110 | Store Fixed Price | 3/7/2017 | 3/18/2017 | 3/18/2017 16:50 | 1 | 1 | 19.97 USD | n | 0 | Ripped Testo- Perform at your peak 60 capsules |
| 152464500581 | joshunassbau0 | nancyw2139 | Store Fixed Price | 3/7/2017 | 3/8/2017 | 3/8/2017 19:14 | 1 | 1 | 21.97 USD | n | 0 | Garcinia Active SLIM 1700 mg & NutraPrime Cleanse Weight Loss Duo |
| 152465621914 | joshunassbau0 | | Store Price | 3/8/2017 | 4/7/2017 | | 1 | | 39.97 USD | n | 0 | Garcinia Active SLIM 1700 mg & NutraPrime Cleanse Weight Loss Duo |
| 152467319375 | joshunassbau0 | marcusbwellby | Store Fixed Price | 3/10/2017 | 3/11/2017 | 3/10/2017 10:49 | 10 | 1 | 21.97 USD | n | 0 | TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152467319375 | joshunassbau0 | rusty.artist2012 | Store Fixed Price | 3/10/2017 | 3/11/2017 | 3/11/2017 17:23 | 10 | 1 | 21.97 USD | n | 0 | TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152467319375 | joshunassbau0 | ss311979 | Store Fixed Price | 3/10/2017 | 3/11/2017 | 3/11/2017 12:47 | 10 | 1 | 21.97 USD | n | 0 | TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152467319375 | joshunassbau0 | singleron562 | Store Fixed Price | 3/10/2017 | 3/11/2017 | 3/11/2017 18:36 | 10 | 1 | 21.97 USD | n | 0 | TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152467319375 | joshunassbau0 | doylejlosse | Store Fixed Price | 3/10/2017 | 3/11/2017 | 3/11/2017 12:30 | 10 | 1 | 21.97 USD | n | 0 | TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152467319375 | joshunassbau0 | kermitjr1 | Store Fixed Price | 3/10/2017 | 3/11/2017 | 3/10/2017 15:52 | 10 | 1 | 21.97 USD | n | 0 | TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152467319375 | joshunassbau0 | boscobandito | Store Fixed Price | 3/10/2017 | 3/11/2017 | 3/11/2017 17:35 | 10 | 1 | 21.97 USD | n | 0 | TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152467319375 | joshunassbau0 | marst920 | Store Fixed Price | 3/10/2017 | 3/11/2017 | 3/10/2017 18:07 | 10 | 2 | 21.97 USD | n | 0 | TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152467319375 | joshunassbau0 | tamaralyn_c | Store Fixed Price | 3/10/2017 | 3/11/2017 | 3/11/2017 9:01 | 10 | 1 | 21.97 USD | n | 0 | TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152467319378 | joshunassbau0 | | Chinese Auction | 3/10/2017 | 3/17/2017 | | 1 | | 31.97 USD | n | 0 | Lux Allure Ageless Moisturizer and Revitalizing Eye Serum Combo Set |
| 152470288139 | joshunassbau0 | dcs62ds | Store Fixed Price | 3/12/2017 | 4/11/2017 | 4/6/2017 16:26 | 10 | 1 | 29.97 USD | n | 0 | Bella Gold-Revitalizing Moisturizer- Restore Elastin-Deminish Wrinkles and lines |
| 152470288139 | joshunassbau0 | cd0636 | Store Fixed Price | 3/12/2017 | 4/11/2017 | 3/20/2017 18:26 | 10 | 1 | 33.97 USD | n | 0 | Bella Gold-Revitalizing Moisturizer- Restore Elastin-Deminish Wrinkles and lines |
| 152470288139 | joshunassbau0 | ling8296-gydyad | Store Fixed Price | 3/12/2017 | 4/11/2017 | 3/23/2017 15:05 | 10 | 1 | 33.97 USD | n | 0 | Bella Gold-Revitalizing Moisturizer- Restore Elastin-Deminish Wrinkles and lines |
| 152470288139 | joshunassbau0 | fraschetti2005 | Store Fixed Price | 3/12/2017 | 4/11/2017 | 4/5/2017 10:18 | 10 | 2 | 33.97 USD | n | 0 | Bella Gold-Revitalizing Moisturizer- Restore Elastin-Deminish Wrinkles and lines |
| 152470288139 | joshunassbau0 | 3333barbara | Store Fixed Price | 3/12/2017 | 4/11/2017 | 3/25/2017 12:34 | 10 | 1 | 33.97 USD | n | 0 | Bella Gold-Revitalizing Moisturizer- Restore Elastin-Deminish Wrinkles and lines |
| 152471514304 | joshunassbau0 | lisataran214 | Store Fixed Price | 3/13/2017 | 4/12/2017 | 3/13/2017 19:17 | 10 | 1 | 19.97 USD | n | 0 | Slender Forskolin Dietary Supplement- 100% Natural, Pure, Potent Ingredients |
| 152471514304 | joshunassbau0 | johnnytubbs | Store Fixed Price | 3/13/2017 | 4/12/2017 | 3/18/2017 9:16 | 10 | 1 | 19.97 USD | n | 0 | Slender Forskolin Dietary Supplement- 100% Natural, Pure, Potent Ingredients |
| 152471514304 | joshunassbau0 | jrolon012012 | Store Fixed Price | 3/13/2017 | 4/12/2017 | 3/23/2017 17:04 | 10 | 1 | 19.97 USD | n | 0 | Slender Forskolin Dietary Supplement- 100% Natural, Pure, Potent Ingredients |
| 152471514304 | joshunassbau0 | emilep24 | Store Fixed Price | 3/13/2017 | 4/12/2017 | 3/20/2017 7:29 | 10 | 1 | 19.97 USD | n | 0 | Slender Forskolin Dietary Supplement- 100% Natural, Pure, Potent Ingredients |
| 152471514304 | joshunassbau0 | kovic40 | Store Fixed Price | 3/13/2017 | 4/12/2017 | 3/15/2017 2:53 | 10 | 1 | 19.97 USD | n | 0 | Slender Forskolin Dietary Supplement- 100% Natural, Pure, Potent Ingredients |
| 152471514307 | joshunassbau0 | smstrubbe1 | Store Fixed Price | 3/13/2017 | 3/30/2017 | 3/30/2017 10:08 | 10 | 1 | 27.97 USD | n | 0 | TestoMenix- All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152471514307 | joshunassbau0 | drrock4wq5 | Store Fixed Price | 3/13/2017 | 3/30/2017 | 3/30/2017 18:03 | 10 | 1 | 27.97 USD | n | 0 | TestoMenix- All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152471514307 | joshunassbau0 | rodjohnhorseman | Store Fixed Price | 3/13/2017 | 3/30/2017 | 3/28/2017 20:07 | 10 | 1 | 27.97 USD | n | 0 | TestoMenix- All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152471514307 | joshunassbau0 | 751784975@deleted | Store Fixed Price | 3/13/2017 | 3/30/2017 | 3/29/2017 17:01 | 10 | 1 | 27.97 USD | n | 0 | TestoMenix- All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152471514307 | joshunassbau0 | cadillacnick2012 | Store Fixed Price | 3/13/2017 | 3/30/2017 | 3/27/2017 11:49 | 10 | 1 | 27.97 USD | n | 0 | TestoMenix- All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152471514307 | joshunassbau0 | bashiar40 | Store Fixed Price | 3/13/2017 | 3/30/2017 | 3/28/2017 14:14 | 10 | 1 | 27.97 USD | n | 0 | TestoMenix- All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152471514307 | joshunassbau0 | ddan.a.qcsrdlpi | Store Fixed Price | 3/13/2017 | 3/30/2017 | 3/28/2017 11:07 | 10 | 1 | 27.97 USD | n | 0 | TestoMenix- All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152471514307 | joshunassbau0 | bearcat1487 | Store Fixed Price | 3/13/2017 | 3/30/2017 | 3/28/2017 18:39 | 10 | 2 | 27.97 USD | n | 0 | TestoMenix- All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152471514307 | joshunassbau0 | karea_karea | Store Fixed Price | 3/13/2017 | 3/30/2017 | 3/29/2017 20:27 | 10 | 1 | 27.97 USD | n | 0 | TestoMenix- All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152471514309 | joshunassbau0 | rpolanco007 | Store Fixed Price | 3/13/2017 | 3/13/2017 | 3/13/2017 20:14 | 10 | 1 | 21.97 USD | n | 0 | TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152471514311 | joshunassbau0 | teacher615dbog | Store Fixed Price | 3/13/2017 | 3/29/2017 | 3/20/2017 16:07 | 10 | 1 | 19.97 USD | n | 0 | Garcinia Active Slim- 60% HCA Capsules - Best Weight Loss Supplement 90capsules |
| 152471514311 | joshunassbau0 | molius_kmg5h2n2 | Store Fixed Price | 3/13/2017 | 3/29/2017 | 3/15/2017 15:26 | 10 | 1 | 19.97 USD | n | 0 | Garcinia Active Slim- 60% HCA Capsules - Best Weight Loss Supplement 90capsules |
| 152471514311 | joshunassbau0 | ara-tigra | Store Fixed Price | 3/13/2017 | 3/29/2017 | 3/26/2017 19:39 | 10 | 2 | 18.97 USD | n | 0 | Garcinia Active Slim- 60% HCA Capsules - Best Weight Loss Supplement 90capsules |
| 152471514311 | joshunassbau0 | jonsildan | Store Fixed Price | 3/13/2017 | 3/29/2017 | 3/25/2017 22:31 | 10 | 1 | 19.97 USD | n | 0 | Garcinia Active Slim- 60% HCA Capsules - Best Weight Loss Supplement 90capsules |
| 152471514311 | joshunassbau0 | mendel2001 | Store Fixed Price | 3/13/2017 | 3/29/2017 | 3/22/2017 16:07 | 10 | 1 | 19.97 USD | n | 0 | Garcinia Active Slim- 60% HCA Capsules - Best Weight Loss Supplement 90capsules |
| 152471514311 | joshunassbau0 | audwind1 | Store Fixed Price | 3/13/2017 | 3/29/2017 | 3/28/2017 13:07 | 10 | 1 | 18.97 USD | n | 0 | Garcinia Active Slim- 60% HCA Capsules - Best Weight Loss Supplement 90capsules |
| 152471514311 | joshunassbau0 | d5650535 | Store Fixed Price | 3/13/2017 | 3/29/2017 | 3/22/2017 15:12 | 10 | 1 | 19.97 USD | n | 0 | Garcinia Active Slim- 60% HCA Capsules - Best Weight Loss Supplement 90capsules |
| 152471514311 | joshunassbau0 | billt453 | Store Fixed Price | 3/13/2017 | 3/29/2017 | 3/27/2017 9:28 | 10 | 1 | 18.97 USD | n | 0 | Garcinia Active Slim- 60% HCA Capsules - Best Weight Loss Supplement 90capsules |
| 152471514311 | joshunassbau0 | 2015.mocer | Store Fixed Price | 3/13/2017 | 3/29/2017 | 3/29/2017 11:56 | 10 | 1 | 18.97 USD | n | 0 | Garcinia Active Slim- 60% HCA Capsules - Best Weight Loss Supplement 90capsules |
| 152471514312 | joshunassbau0 | chasinthedog | Store Fixed Price | 3/13/2017 | 4/3/2017 | 3/22/2017 13:30 | 14 | 1 | 40.97 USD | n | 0 | Bella Gold- Anti Aging Face Moisturizing Serum |
| 152471514312 | joshunassbau0 | claud-bonha | Store Fixed Price | 3/13/2017 | 4/3/2017 | 3/22/2017 15:07 | 14 | 1 | 40.97 USD | n | 0 | Bella Gold- Anti Aging Face Moisturizing Serum |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 152471514312 | joshunussbau0 | jabbaaljanab_0 | Store Fixed Price | 3/13/2017 | 4/3/2017 | 3/28/2017 11:05 | 14 | 1 | 39.97 USD | n | 0 Bella Gold- Anti Aging Face Moisturizing Serum |
| 152471514312 | joshunussbau0 | kerri1394 | Store Fixed Price | 3/13/2017 | 4/3/2017 | 3/27/2017 5:33 | 14 | 1 | 39.97 USD | n | 0 Bella Gold- Anti Aging Face Moisturizing Serum |
| 152471514312 | joshunussbau0 | runbermuda | Store Fixed Price | 3/13/2017 | 4/3/2017 | 3/31/2017 11:45 | 14 | 1 | 39.97 USD | n | 0 Bella Gold- Anti Aging Face Moisturizing Serum |
| 152471514312 | joshunussbau0 | mountainmikesantlers | Store Fixed Price | 3/13/2017 | 4/3/2017 | 3/19/2017 18:49 | 14 | 1 | 40.97 USD | n | 0 Bella Gold- Anti Aging Face Moisturizing Serum |
| 152471514312 | joshunussbau0 | gtrsandme | Store Fixed Price | 3/13/2017 | 4/3/2017 | 3/15/2017 9:00 | 14 | 1 | 40.97 USD | n | 0 Bella Gold- Anti Aging Face Moisturizing Serum |
| 152471514312 | joshunussbau0 | irene9966 | Store Fixed Price | 3/13/2017 | 4/3/2017 | 4/3/2017 9:36 | 14 | 1 | 39.97 USD | n | 0 Bella Gold- Anti Aging Face Moisturizing Serum |
| 152471514312 | joshunussbau0 | bgre3713 | Store Fixed Price | 3/13/2017 | 4/3/2017 | 3/25/2017 18:33 | 14 | 1 | 40.97 USD | n | 0 Bella Gold- Anti Aging Face Moisturizing Serum |
| 152471514312 | joshunussbau0 | ling8296-gydyad | Store Fixed Price | 3/13/2017 | 4/3/2017 | 3/23/2017 14:58 | 14 | 1 | 40.97 USD | n | 0 Bella Gold- Anti Aging Face Moisturizing Serum |
| 152471514312 | joshunussbau0 | andr.bermu | Store Fixed Price | 3/13/2017 | 4/3/2017 | 3/21/2017 9:47 | 14 | 1 | 40.97 USD | n | 0 Bella Gold- Anti Aging Face Moisturizing Serum |
| 152471514312 | joshunussbau0 | rhb423 | Store Fixed Price | 3/13/2017 | 4/3/2017 | 4/3/2017 7:35 | 14 | 1 | 39.97 USD | n | 0 Bella Gold- Anti Aging Face Moisturizing Serum |
| 152471514312 | joshunussbau0 | angitolleso0 | Store Fixed Price | 3/13/2017 | 4/3/2017 | 3/27/2017 11:49 | 14 | 1 | 39.97 USD | n | 0 Bella Gold- Anti Aging Face Moisturizing Serum |
| 152471514312 | joshunussbau0 | susha2013 | Store Fixed Price | 3/13/2017 | 4/3/2017 | 3/19/2017 13:32 | 14 | 1 | 40.97 USD | n | 0 Bella Gold- Anti Aging Face Moisturizing Serum |
| 152471514313 | joshunussbau0 | advantfin1 | Store Fixed Price | 3/13/2017 | 4/5/2017 | 3/31/2017 10:07 | 10 | 3 | 21.97 USD | n | 0 Nutra Forskolin- 100% Natural Ingredients(Best Coleus Forskohlii on the Market) |
| 152471514313 | joshunussbau0 | djt6789 | Store Fixed Price | 3/13/2017 | 4/5/2017 | 3/29/2017 19:07 | 10 | 1 | 21.97 USD | n | 0 Nutra Forskolin- 100% Natural Ingredients(Best Coleus Forskohlii on the Market) |
| 152471514313 | joshunussbau0 | beccalara | Store Fixed Price | 3/13/2017 | 4/5/2017 | 3/19/2017 5:53 | 10 | 1 | 21.97 USD | n | 0 Nutra Forskolin- 100% Natural Ingredients(Best Coleus Forskohlii on the Market) |
| 152471514313 | joshunussbau0 | ccate7982 | Store Fixed Price | 3/13/2017 | 4/5/2017 | 3/22/2017 13:32 | 10 | 1 | 21.97 USD | n | 0 Nutra Forskolin- 100% Natural Ingredients(Best Coleus Forskohlii on the Market) |
| 152471514313 | joshunussbau0 | britneymadison | Store Fixed Price | 3/13/2017 | 4/5/2017 | 3/24/2017 13:26 | 10 | 1 | 21.97 USD | n | 0 Nutra Forskolin- 100% Natural Ingredients(Best Coleus Forskohlii on the Market) |
| 152471514313 | joshunussbau0 | woods0069 | Store Fixed Price | 3/13/2017 | 4/5/2017 | 4/5/2017 16:30 | 10 | 3 | 21.97 USD | n | 0 Nutra Forskolin- 100% Natural Ingredients(Best Coleus Forskohlii on the Market) |
| 152471514314 | joshunussbau0 | xtrembler | Store Fixed Price | 3/13/2017 | 3/25/2017 | 3/14/2017 15:58 | 10 | 1 | 21.97 USD | n | 0 TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152471514314 | joshunussbau0 | oswalt2006 | Store Fixed Price | 3/13/2017 | 3/25/2017 | 3/14/2017 8:17 | 10 | 1 | 21.97 USD | n | 0 TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152471514314 | joshunussbau0 | gpcdist | Store Fixed Price | 3/13/2017 | 3/25/2017 | 3/25/2017 19:05 | 10 | 1 | 27.97 USD | n | 0 TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152471514314 | joshunussbau0 | bayareadeal415 | Store Fixed Price | 3/13/2017 | 3/25/2017 | 3/17/2017 2:04 | 10 | 1 | 21.97 USD | n | 0 TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152471514314 | joshunussbau0 | 1stclass_101 | Store Fixed Price | 3/13/2017 | 3/25/2017 | 3/15/2017 3:58 | 10 | 1 | 21.97 USD | n | 0 TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152471514314 | joshunussbau0 | davidsmith58 | Store Fixed Price | 3/13/2017 | 3/25/2017 | 3/23/2017 8:49 | 10 | 2 | 27.97 USD | n | 0 TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152471514314 | joshunussbau0 | b00thies | Store Fixed Price | 3/13/2017 | 3/25/2017 | 3/21/2017 11:35 | 10 | 1 | 27.97 USD | n | 0 TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152471514314 | joshunussbau0 | angelroman1975 | Store Fixed Price | 3/13/2017 | 3/25/2017 | 3/16/2017 12:19 | 10 | 1 | 21.97 USD | n | 0 TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152471514314 | joshunussbau0 | debbbiewin56 | Store Fixed Price | 3/13/2017 | 3/25/2017 | 3/15/2017 4:52 | 10 | 1 | 21.97 USD | n | 0 TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152471514315 | joshunussbau0 | victor18343 | Store Fixed Price | 3/13/2017 | 4/12/2017 | 3/28/2017 7:36 | 10 | 1 | 29.97 USD | n | 0 Revyve Skin- Advanced Ageless Cream- Premium Formula with Argeriline Complex |
| 152471514315 | joshunussbau0 | candig | Store Fixed Price | 3/13/2017 | 4/12/2017 | 3/18/2017 15:53 | 10 | 1 | 29.97 USD | n | 0 Revyve Skin- Advanced Ageless Cream- Premium Formula with Argeriline Complex |
| 152471514316 | joshunussbau0 | ttripari | Store Fixed Price | 3/13/2017 | 3/18/2017 | 3/14/2017 14:50 | 10 | 1 | 5 USD | n | 0 RevLabs- Caffeine Pills- Maximum Potency- 200mg Pure, Clean, Energy-100 capsules |
| 152471514316 | joshunussbau0 | duma.theo | Store Fixed Price | 3/13/2017 | 3/18/2017 | 3/14/2017 15:01 | 10 | 1 | 5 USD | n | 0 RevLabs- Caffeine Pills- Maximum Potency- 200mg Pure, Clean, Energy-100 capsules |
| 152471514316 | joshunussbau0 | moli_mitc | Store Fixed Price | 3/13/2017 | 3/18/2017 | 3/16/2017 14:01 | 10 | 1 | 5 USD | n | 0 RevLabs- Caffeine Pills- Maximum Potency- 200mg Pure, Clean, Energy-100 capsules |
| 152471514316 | joshunussbau0 | olenak68 | Store Fixed Price | 3/13/2017 | 3/18/2017 | 3/16/2017 12:56 | 10 | 1 | 5 USD | n | 0 RevLabs- Caffeine Pills- Maximum Potency- 200mg Pure, Clean, Energy-100 capsules |
| 152471514316 | joshunussbau0 | world_athletic-1 | Store Fixed Price | 3/13/2017 | 3/18/2017 | 3/18/2017 4:00 | 10 | 2 | 6 USD | n | 0 RevLabs- Caffeine Pills- Maximum Potency- 200mg Pure, Clean, Energy-100 capsules |
| 152471514316 | joshunussbau0 | jakelblack | Store Fixed Price | 3/13/2017 | 3/18/2017 | 3/14/2017 16:57 | 10 | 1 | 5 USD | n | 0 RevLabs- Caffeine Pills- Maximum Potency- 200mg Pure, Clean, Energy-100 capsules |
| 152471514316 | joshunussbau0 | esoteric5 | Store Fixed Price | 3/13/2017 | 3/18/2017 | 3/15/2017 14:32 | 10 | 1 | 5 USD | n | 0 RevLabs- Caffeine Pills- Maximum Potency- 200mg Pure, Clean, Energy-100 capsules |
| 152471514316 | joshunussbau0 | ridinmyhd | Store Fixed Price | 3/13/2017 | 3/18/2017 | 3/15/2017 8:07 | 10 | 2 | 5 USD | n | 0 RevLabs- Caffeine Pills- Maximum Potency- 200mg Pure, Clean, Energy-100 capsules |
| 152471531331 | joshunussbau0 | | Store Fixed Price | 3/13/2017 | 4/12/2017 | | 1 | | 29.97 USD | n | 0 Juggernox -Breakthrough Nitric Oxide Booster for Size and Recovery-60 capsules |
| 152472188332 | joshunussbau0 | | Store Fixed Price | 3/14/2017 | 4/13/2017 | | 10 | | 23.97 USD | n | 0 Vitalure Intensive Age Defying Moisturizer- Boost Collagen and Elastin- |
| 152475987418 | joshunussbau0 | | Chinese Auction | 3/17/2017 | 3/24/2017 | | 1 | | 31.97 USD | n | 0 Lux Allure Ageless Moisturizer and Revitalizing Eye Serum Combo Set |
| 152475987421 | joshunussbau0 | zape_antho | Store Fixed Price | 3/17/2017 | 3/28/2017 | 3/28/2017 10:04 | 15 | 1 | 20.97 USD | n | 0 TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152475987421 | joshunussbau0 | mrbeagledog | Store Fixed Price | 3/17/2017 | 3/28/2017 | 3/27/2017 10:54 | 15 | 1 | 20.97 USD | n | 0 TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152475987421 | joshunussbau0 | garspaio | Store Fixed Price | 3/17/2017 | 3/28/2017 | 3/28/2017 9:58 | 15 | 1 | 20.97 USD | n | 0 TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152475987421 | joshunussbau0 | 305joeryder | Store Fixed Price | 3/17/2017 | 3/28/2017 | 3/27/2017 17:39 | 15 | 1 | 20.97 USD | n | 0 TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152475987421 | joshunussbau0 | chinaguy316 | Store Fixed Price | 3/17/2017 | 3/28/2017 | 3/21/2017 6:10 | 15 | 1 | 21.97 USD | n | 0 TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152475987421 | joshunussbau0 | mpp609 | Store Fixed Price | 3/17/2017 | 3/28/2017 | 3/23/2017 20:39 | 15 | 1 | 21.97 USD | n | 0 TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152475987421 | joshunussbau0 | sandrotheobald | Store Fixed Price | 3/17/2017 | 3/28/2017 | 3/27/2017 13:41 | 15 | 1 | 20.97 USD | n | 0 TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152475987421 | joshunussbau0 | crackerjack0331 | Store Fixed Price | 3/17/2017 | 3/28/2017 | 3/20/2017 11:25 | 15 | 1 | 21.97 USD | n | 0 TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152475987421 | joshunussbau0 | lilwhodi701 | Store Fixed Price | 3/17/2017 | 3/28/2017 | 3/22/2017 9:57 | 15 | 1 | 21.97 USD | n | 0 TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152475987421 | joshunussbau0 | lova.mar | Store Fixed Price | 3/17/2017 | 3/28/2017 | 3/27/2017 18:56 | 15 | 1 | 20.97 USD | n | 0 TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152475987421 | joshunussbau0 | 7852elciz | Store Fixed Price | 3/17/2017 | 3/28/2017 | 3/22/2017 6:09 | 15 | 1 | 21.97 USD | n | 0 TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152475987421 | joshunussbau0 | williefer35 | Store Fixed Price | 3/17/2017 | 3/28/2017 | 3/28/2017 5:50 | 15 | 1 | 20.97 USD | n | 0 TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152475987421 | joshunussbau0 | robertomuniz2010 | Store Fixed Price | 3/17/2017 | 3/28/2017 | 3/24/2017 18:00 | 15 | 1 | 21.97 USD | n | 0 TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152475987421 | joshunussbau0 | ramik89 | Store Fixed Price | 3/17/2017 | 3/28/2017 | 3/26/2017 16:15 | 15 | 1 | 21.97 USD | n | 0 TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152475987421 | joshunussbau0 | 2smooth34 | Store Fixed Price | 3/17/2017 | 3/28/2017 | 3/27/2017 20:14 | 15 | 1 | 20.97 USD | n | 0 TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152476978906 | joshunussbau0 | 5don21 | Store Fixed Price | 3/18/2017 | 4/17/2017 | 4/11/2017 7:30 | 4 | 1 | 37.97 USD | n | 0 LUX Allure Ageless Moisturizer- Breakthrough formula |
| 152479102831 | joshunussbau0 | bordaoslapuntada | Store Fixed Price | 3/20/2017 | 4/15/2017 | 4/12/2017 9:31 | 10 | 1 | 34.97 USD | n | 0 DIESEL TEST RED SERIES TESTOSTERONE BOOSTER(ALL NATURAL) |
| 152479102831 | joshunussbau0 | ryansmit.oo04y | Store Fixed Price | 3/20/2017 | 4/15/2017 | 4/15/2017 6:51 | 10 | 1 | 34.97 USD | n | 0 DIESEL TEST RED SERIES TESTOSTERONE BOOSTER(ALL NATURAL) |
| 152479102831 | joshunussbau0 | mab2963 | Store Fixed Price | 3/20/2017 | 4/15/2017 | 4/7/2017 4:49 | 10 | 1 | 34.97 USD | n | 0 DIESEL TEST RED SERIES TESTOSTERONE BOOSTER(ALL NATURAL) |
| 152479102831 | joshunussbau0 | sabrydcastro | Store Fixed Price | 3/20/2017 | 4/15/2017 | 4/12/2017 5:20 | 10 | 1 | 34.97 USD | n | 0 DIESEL TEST RED SERIES TESTOSTERONE BOOSTER(ALL NATURAL) |
| 152479102831 | joshunussbau0 | elgallitoinglesegitire | Store Fixed Price | 3/20/2017 | 4/15/2017 | 3/23/2017 3:14 | 10 | 1 | 34.97 USD | n | 0 DIESEL TEST RED SERIES TESTOSTERONE BOOSTER(ALL NATURAL) |
| 152479102831 | joshunussbau0 | pecamora | Store Fixed Price | 3/20/2017 | 4/15/2017 | 4/15/2017 7:53 | 10 | 1 | 34.97 USD | n | 0 DIESEL TEST RED SERIES TESTOSTERONE BOOSTER(ALL NATURAL) |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152479102831 | joshunussbau0 | lambo.chris | Store Fixed Price | 3/20/2017 | 4/15/2017 | 3/24/2017 6:55 | 10 | 1 | 34.97 USD | n | 0 | DIESEL TEST RED SERIES TESTOSTERONE BOOSTER(ALL NATURAL) |
| 152479102831 | joshunussbau0 | stevebelcher1966 | Store Fixed Price | 3/20/2017 | 4/15/2017 | 3/31/2017 6:55 | 10 | 1 | 34.97 USD | n | 0 | DIESEL TEST RED SERIES TESTOSTERONE BOOSTER(ALL NATURAL) |
| 152479102831 | joshunussbau0 | doubledowntrent76 | Store Fixed Price | 3/20/2017 | 4/15/2017 | 3/22/2017 5:49 | 10 | 2 | 34.97 USD | n | 0 | DIESEL TEST RED SERIES TESTOSTERONE BOOSTER(ALL NATURAL) |
| 152479104040 | joshunussbau0 | messyfusion555 | Store Fixed Price | 3/20/2017 | 3/28/2017 | 3/25/2017 12:35 | 10 | 1 | 6 USD | n | 0 | RevLabs- Caffeine Pills- Maximum Potency- 200mg Pure, Clean, Energy-100 capsules |
| 152479104040 | joshunussbau0 | no1byr | Store Fixed Price | 3/20/2017 | 3/28/2017 | 3/26/2017 15:58 | 10 | 1 | 6 USD | n | 0 | RevLabs- Caffeine Pills- Maximum Potency- 200mg Pure, Clean, Energy-100 capsules |
| 152479104040 | joshunussbau0 | world4tune | Store Fixed Price | 3/20/2017 | 3/28/2017 | 3/22/2017 6:24 | 10 | 2 | 6 USD | n | 0 | RevLabs- Caffeine Pills- Maximum Potency- 200mg Pure, Clean, Energy-100 capsules |
| 152479104040 | joshunussbau0 | 76brew | Store Fixed Price | 3/20/2017 | 3/28/2017 | 3/24/2017 12:51 | 10 | 1 | 6 USD | n | 0 | RevLabs- Caffeine Pills- Maximum Potency- 200mg Pure, Clean, Energy-100 capsules |
| 152479104040 | joshunussbau0 | dr.zeger | Store Fixed Price | 3/20/2017 | 3/28/2017 | 3/24/2017 6:26 | 10 | 1 | 6 USD | n | 0 | RevLabs- Caffeine Pills- Maximum Potency- 200mg Pure, Clean, Energy-100 capsules |
| 152479104040 | joshunussbau0 | kudenberg | Store Fixed Price | 3/20/2017 | 3/28/2017 | 3/26/2017 21:12 | 10 | 1 | 6 USD | n | 0 | RevLabs- Caffeine Pills- Maximum Potency- 200mg Pure, Clean, Energy-100 capsules |
| 152479104040 | joshunussbau0 | jasonncindynelson | Store Fixed Price | 3/20/2017 | 3/28/2017 | 3/28/2017 10:50 | 10 | 1 | 6 USD | n | 0 | RevLabs- Caffeine Pills- Maximum Potency- 200mg Pure, Clean, Energy-100 capsules |
| 152479104040 | joshunussbau0 | tsommrich | Store Fixed Price | 3/20/2017 | 3/28/2017 | 3/26/2017 14:28 | 10 | 2 | 6 USD | n | 0 | RevLabs- Caffeine Pills- Maximum Potency- 200mg Pure, Clean, Energy-100 capsules |
| 152479105180 | joshunussbau0 | | Store Fixed Price | 3/20/2017 | 4/19/2017 | | 2 | | 17.97 USD | n | 0 | Ripped Testo- Perform at your peak 60 capsules |
| 152479106055 | joshunussbau0 | br_menol | Store Fixed Price | 3/20/2017 | 4/19/2017 | 3/20/2017 16:11 | 15 | 1 | 29.9 USD | n | 0 | Neurofuse Powerful Focus & Memory Nootropic Pill - Formula Helps Support Memory, |
| 152479106055 | joshunussbau0 | nana200958 | Store Fixed Price | 3/20/2017 | 4/19/2017 | 3/20/2017 12:10 | 15 | 1 | 29.9 USD | n | 0 | Neurofuse Powerful Focus & Memory Nootropic Pill - Formula Helps Support Memory, |
| 152479106055 | joshunussbau0 | jonl881105jon | Store Fixed Price | 3/20/2017 | 4/19/2017 | 4/15/2017 7:49 | 15 | 3 | 28.9 USD | n | 0 | Neurofuse Powerful Focus & Memory Nootropic Pill - Formula Helps Support Memory, |
| 152479106055 | joshunussbau0 | jonl881105jon | Store Fixed Price | 3/20/2017 | 4/19/2017 | 3/25/2017 10:55 | 15 | 1 | 29.9 USD | n | 0 | Neurofuse Powerful Focus & Memory Nootropic Pill - Formula Helps Support Memory, |
| 152479106055 | joshunussbau0 | alternative-health-supplements | Store Fixed Price | 3/20/2017 | 4/19/2017 | 3/29/2017 7:01 | 15 | 1 | 29.9 USD | n | 0 | Neurofuse Powerful Focus & Memory Nootropic Pill - Formula Helps Support Memory, |
| 152479106055 | joshunussbau0 | mamgugu.vduhuwqcp | Store Fixed Price | 3/20/2017 | 4/19/2017 | 4/3/2017 11:06 | 15 | 4 | 29.9 USD | n | 0 | Neurofuse Powerful Focus & Memory Nootropic Pill - Formula Helps Support Memory, |
| 152479106055 | joshunussbau0 | andrewb677 | Store Fixed Price | 3/20/2017 | 4/19/2017 | 4/6/2017 8:29 | 15 | 1 | 28.9 USD | n | 0 | Neurofuse Powerful Focus & Memory Nootropic Pill - Formula Helps Support Memory, |
| 152479106448 | joshunussbau0 | sthe051 | Store Fixed Price | 3/20/2017 | 4/5/2017 | 4/1/2017 17:40 | 10 | 1 | 19.97 USD | n | 0 | Garcinia Cambogia Miracle- 100% Pure Natural Garcinia Cambogia |
| 152479106448 | joshunussbau0 | my*enchanted*healings | Store Fixed Price | 3/20/2017 | 4/5/2017 | 3/29/2017 21:01 | 10 | 1 | 19.97 USD | n | 0 | Garcinia Cambogia Miracle- 100% Pure Natural Garcinia Cambogia |
| 152479106448 | joshunussbau0 | esggr7292_ejyttyyq | Store Fixed Price | 3/20/2017 | 4/5/2017 | 4/5/2017 8:06 | 10 | 1 | 19.97 USD | n | 0 | Garcinia Cambogia Miracle- 100% Pure Natural Garcinia Cambogia |
| 152482175526 | joshunussbau0 | | Store Fixed Price | 3/22/2017 | 4/21/2017 | | 4 | | 19.97 USD | n | 0 | Cleanse Pure Pro- Crank Up Your Metabolism, Cleanse Body of Toxins and Detoxify |
| 152482192030 | joshunussbau0 | ladibugsheri | Store Fixed Price | 3/22/2017 | 3/31/2017 | 3/31/2017 15:01 | 1 | 1 | 19.97 USD | n | 0 | Garcinia Pure Pro- 60% HCA- Ultimate Weight Loss Supplement for Men and Women- |
| 152482229707 | joshunussbau0 | csk2558 | Store Fixed Price | 3/22/2017 | 3/25/2017 | 3/25/2017 8:52 | 1 | 1 | 29.97 USD | n | 0 | Oveena Skin Care- Resurface -Deep Wrinkle Serum- Significantly Reduce wrinkles |
| 152482254468 | joshunussbau0 | jcum1459 | Store Fixed Price | 3/22/2017 | 3/28/2017 | 3/28/2017 3:30 | 1 | 1 | 29.97 USD | n | 0 | Oveena Skin Care- SkinTensive xCel- Moisturizing Face Lotion- Boost Collagen |
| 152486964310 | joshunussbau0 | pinkmossbear | Store Fixed Price | 3/26/2017 | 4/15/2017 | 4/2/2017 7:14 | 5 | 2 | 28.97 USD | n | 0 | Luma Glow Skin Care- Instant Lifting Creme -Moisturizing Face Cream- Deeply Hydr |
| 152486964310 | joshunussbau0 | 7348johnson | Store Fixed Price | 3/26/2017 | 4/15/2017 | 4/15/2017 6:46 | 5 | 1 | 28.97 USD | n | 0 | Luma Glow Skin Care- Instant Lifting Creme -Moisturizing Face Cream- Deeply Hydr |
| 152486964310 | joshunussbau0 | 209440447@deleted | Store Fixed Price | 3/26/2017 | 4/15/2017 | 4/4/2017 9:41 | 5 | 1 | 28.97 USD | n | 0 | Luma Glow Skin Care- Instant Lifting Creme -Moisturizing Face Cream- Deeply Hydr |
| 152486964310 | joshunussbau0 | 209440447@deleted | Store Fixed Price | 3/26/2017 | 4/15/2017 | 4/4/2017 9:31 | 5 | 1 | 28.97 USD | n | 0 | Luma Glow Skin Care- Instant Lifting Creme -Moisturizing Face Cream- Deeply Hydr |
| 152486965647 | joshunussbau0 | | Store Fixed Price | 3/26/2017 | 4/25/2017 | | 5 | | 28.97 USD | n | 0 | Luma Glow Skin Care- Daily Moisturizer- Ultra Premium Moisturizing Formula |
| 152486967466 | joshunussbau0 | ernestguy58 | Store Fixed Price | 3/26/2017 | 4/25/2017 | 3/29/2017 19:02 | 18 | 1 | 29.97 USD | n | 0 | Oveena Skin Care- Resurface -Deep Wrinkle Serum- Significantly Reduce wrinkles |
| 152486967466 | joshunussbau0 | jcum1459 | Store Fixed Price | 3/26/2017 | 4/25/2017 | 3/28/2017 3:30 | 18 | 1 | 29.97 USD | n | 0 | Oveena Skin Care- Resurface -Deep Wrinkle Serum- Significantly Reduce wrinkles |
| 152486967466 | joshunussbau0 | mde_dme_84lc0avgi | Store Fixed Price | 3/26/2017 | 4/25/2017 | 4/16/2017 12:36 | 18 | 1 | 29.97 USD | n | 0 | Oveena Skin Care- Resurface -Deep Wrinkle Serum- Significantly Reduce wrinkles |
| 152486967466 | joshunussbau0 | ice25610 | Store Fixed Price | 3/26/2017 | 4/25/2017 | 4/10/2017 22:37 | 18 | 1 | 29.97 USD | n | 0 | Oveena Skin Care- Resurface -Deep Wrinkle Serum- Significantly Reduce wrinkles |
| 152486967466 | joshunussbau0 | sharpy64 | Store Fixed Price | 3/26/2017 | 4/25/2017 | 3/28/2017 9:41 | 18 | 1 | 29.97 USD | n | 0 | Oveena Skin Care- Resurface -Deep Wrinkle Serum- Significantly Reduce wrinkles |
| 152486967466 | joshunussbau0 | nabaria | Store Fixed Price | 3/26/2017 | 4/25/2017 | 4/11/2017 21:06 | 18 | 1 | 29.97 USD | n | 0 | Oveena Skin Care- Resurface -Deep Wrinkle Serum- Significantly Reduce wrinkles |
| 152486967466 | joshunussbau0 | gracetopete2012 | Store Fixed Price | 3/26/2017 | 4/25/2017 | 4/11/2017 20:38 | 18 | 1 | 29.97 USD | n | 0 | Oveena Skin Care- Resurface -Deep Wrinkle Serum- Significantly Reduce wrinkles |
| 152486967466 | joshunussbau0 | c-youca-v8mbu6hv | Store Fixed Price | 3/26/2017 | 4/25/2017 | 4/1/2017 18:36 | 18 | 1 | 29.97 USD | n | 0 | Oveena Skin Care- Resurface -Deep Wrinkle Serum- Significantly Reduce wrinkles |
| 152486967466 | joshunussbau0 | 2014gulru | Store Fixed Price | 3/26/2017 | 4/25/2017 | 3/31/2017 21:06 | 18 | 1 | 29.97 USD | n | 0 | Oveena Skin Care- Resurface -Deep Wrinkle Serum- Significantly Reduce wrinkles |
| 152486978032 | joshunussbau0 | | Store Fixed Price | 3/26/2017 | 4/25/2017 | | 15 | | 29.97 USD | n | 0 | RevLabs EndoRev Revolutionary Pre-Workout Igniter- Raspberry Lemonade |
| 152486979450 | joshunussbau0 | renr.re.am6brs5uch | Store Fixed Price | 3/26/2017 | 4/25/2017 | 4/5/2017 18:15 | 20 | 1 | 32.97 USD | n | 0 | DIESEL TEST RED SERIES TESTOSTERONE BOOSTER(ALL NATURAL) |
| 152486979450 | joshunussbau0 | receden_0 | Store Fixed Price | 3/26/2017 | 4/25/2017 | 4/16/2017 13:52 | 20 | 1 | 32.97 USD | n | 0 | DIESEL TEST RED SERIES TESTOSTERONE BOOSTER(ALL NATURAL) |
| 152486979450 | joshunussbau0 | beast2423_bigaqao | Store Fixed Price | 3/26/2017 | 4/25/2017 | 4/7/2017 12:22 | 20 | 1 | 32.97 USD | n | 0 | DIESEL TEST RED SERIES TESTOSTERONE BOOSTER(ALL NATURAL) |
| 152486979450 | joshunussbau0 | ferriaghazenfe0 | Store Fixed Price | 3/26/2017 | 4/25/2017 | 4/12/2017 6:57 | 20 | 1 | 32.97 USD | n | 0 | DIESEL TEST RED SERIES TESTOSTERONE BOOSTER(ALL NATURAL) |
| 152486979450 | joshunussbau0 | coyoacan54 | Store Fixed Price | 3/26/2017 | 4/25/2017 | 4/11/2017 17:26 | 20 | 1 | 32.97 USD | n | 0 | DIESEL TEST RED SERIES TESTOSTERONE BOOSTER(ALL NATURAL) |
| 152486979450 | joshunussbau0 | battlekatt1973 | Store Fixed Price | 3/26/2017 | 4/25/2017 | 3/27/2017 14:19 | 20 | 1 | 32.97 USD | n | 0 | DIESEL TEST RED SERIES TESTOSTERONE BOOSTER(ALL NATURAL) |
| 152486979450 | joshunussbau0 | rockybuyer10 | Store Fixed Price | 3/26/2017 | 4/25/2017 | 4/14/2017 12:25 | 20 | 1 | 32.97 USD | n | 0 | DIESEL TEST RED SERIES TESTOSTERONE BOOSTER(ALL NATURAL) |
| 152486979450 | joshunussbau0 | mrsspann314 | Store Fixed Price | 3/26/2017 | 4/25/2017 | 4/12/2017 21:08 | 20 | 1 | 32.97 USD | n | 0 | DIESEL TEST RED SERIES TESTOSTERONE BOOSTER(ALL NATURAL) |
| 152486979450 | joshunussbau0 | omapere964 | Store Fixed Price | 3/26/2017 | 4/25/2017 | 4/21/2017 12:53 | 20 | 1 | 31.97 USD | n | 0 | DIESEL TEST RED SERIES TESTOSTERONE BOOSTER(ALL NATURAL) |
| 152486979450 | joshunussbau0 | luisla69 | Store Fixed Price | 3/26/2017 | 4/25/2017 | 4/12/2017 20:01 | 20 | 1 | 32.97 USD | n | 0 | DIESEL TEST RED SERIES TESTOSTERONE BOOSTER(ALL NATURAL) |
| 152486979450 | joshunussbau0 | domher5qjkt | Store Fixed Price | 3/26/2017 | 4/25/2017 | 4/15/2017 0:00 | 20 | 1 | 32.97 USD | n | 0 | DIESEL TEST RED SERIES TESTOSTERONE BOOSTER(ALL NATURAL) |
| 152486979450 | joshunussbau0 | jonesmontes | Store Fixed Price | 3/26/2017 | 4/25/2017 | 4/18/2017 15:32 | 20 | 1 | 32.97 USD | n | 0 | DIESEL TEST RED SERIES TESTOSTERONE BOOSTER(ALL NATURAL) |
| 152486979450 | joshunussbau0 | kingofcars1977 | Store Fixed Price | 3/26/2017 | 4/25/2017 | 4/20/2017 21:43 | 20 | 1 | 31.97 USD | n | 0 | DIESEL TEST RED SERIES TESTOSTERONE BOOSTER(ALL NATURAL) |
| 152486979450 | joshunussbau0 | gomezsantos | Store Fixed Price | 3/26/2017 | 4/25/2017 | 4/4/2017 5:59 | 20 | 1 | 32.97 USD | n | 0 | DIESEL TEST RED SERIES TESTOSTERONE BOOSTER(ALL NATURAL) |
| 152486979450 | joshunussbau0 | posterchild93 | Store Fixed Price | 3/26/2017 | 4/25/2017 | 4/9/2017 17:37 | 20 | 1 | 32.97 USD | n | 0 | DIESEL TEST RED SERIES TESTOSTERONE BOOSTER(ALL NATURAL) |
| 152486979450 | joshunussbau0 | 09cwilliams | Store Fixed Price | 3/26/2017 | 4/25/2017 | 4/3/2017 3:59 | 20 | 1 | 32.97 USD | n | 0 | DIESEL TEST RED SERIES TESTOSTERONE BOOSTER(ALL NATURAL) |
| 152486979451 | joshunussbau0 | madbga_yqwqxncl | Store Fixed Price | 3/26/2017 | 3/27/2017 | 3/27/2017 3:28 | 1 | 1 | 22.97 USD | n | 0 | Reach Maximum Size- Male Enhancement Supplement-Increased Blood Flow,Stamina 60s |
| 152486979452 | joshunussbau0 | | Store Fixed Price | 3/26/2017 | 4/25/2017 | | 1 | | 19.97 USD | n | 0 | Garcinia Sensation-60% HCA Garcinia Cambogia- Natural Weight Loss |
| 152486979453 | joshunussbau0 | | Chinese Auction | 3/26/2017 | 4/2/2017 | | 1 | | 31.97 USD | n | 0 | Lux Allure Ageless Moisturizer and Revitalizing Eye Serum Combo Set |
| 152486982524 | joshunussbau0 | keven29 | Store Fixed Price | 3/26/2017 | 4/3/2017 | 3/27/2017 10:15 | 15 | 1 | 29.97 USD | n | 0 | Alpha Force Testo-Anabolic Activator For Size ,Recovery and Libido- |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152486982524 | joshunussbau0 | cinnamonkj | | Store Fixed Price | 3/26/2017 | 4/3/2017 | 4/2/2017 18:35 | 15 | 1 | 29.97 USD | n | 0 Alpha Force Testo-Anabolic Activator For Size ,Recovery and Libido- |
| 152486982524 | joshunussbau0 | sregan8 | | Store Fixed Price | 3/26/2017 | 4/3/2017 | 4/2/2017 19:03 | 15 | 1 | 29.97 USD | n | 0 Alpha Force Testo-Anabolic Activator For Size ,Recovery and Libido- |
| 152486982524 | joshunussbau0 | tofico | | Store Fixed Price | 3/26/2017 | 4/3/2017 | 4/2/2017 18:53 | 15 | 1 | 29.97 USD | n | 0 Alpha Force Testo-Anabolic Activator For Size ,Recovery and Libido- |
| 152486982524 | joshunussbau0 | deic.50 | | Store Fixed Price | 3/26/2017 | 4/3/2017 | 4/2/2017 16:15 | 15 | 1 | 29.97 USD | n | 0 Alpha Force Testo-Anabolic Activator For Size ,Recovery and Libido- |
| 152486982524 | joshunussbau0 | | 6092541131 Store Fixed Price | | 3/26/2017 | 4/3/2017 | 4/2/2017 13:00 | 15 | 1 | 29.97 USD | n | 0 Alpha Force Testo-Anabolic Activator For Size ,Recovery and Libido- |
| 152486982524 | joshunussbau0 | cobra4d5 | | Store Fixed Price | 3/26/2017 | 4/3/2017 | 3/30/2017 17:58 | 15 | 2 | 29.97 USD | n | 0 Alpha Force Testo-Anabolic Activator For Size ,Recovery and Libido- |
| 152486982524 | joshunussbau0 | rkbrown713 | | Store Fixed Price | 3/26/2017 | 4/3/2017 | 4/2/2017 18:24 | 15 | 1 | 29.97 USD | n | 0 Alpha Force Testo-Anabolic Activator For Size ,Recovery and Libido- |
| 152486982524 | joshunussbau0 | jdtruhn | | Store Fixed Price | 3/26/2017 | 4/3/2017 | 3/28/2017 6:47 | 15 | 1 | 29.97 USD | n | 0 Alpha Force Testo-Anabolic Activator For Size ,Recovery and Libido- |
| 152486982524 | joshunussbau0 | bobsas1988 | | Store Fixed Price | 3/26/2017 | 4/3/2017 | 4/3/2017 3:11 | 15 | 1 | 29.97 USD | n | 0 Alpha Force Testo-Anabolic Activator For Size ,Recovery and Libido- |
| 152486982524 | joshunussbau0 | rstoveresq1 | | Store Fixed Price | 3/26/2017 | 4/3/2017 | 3/26/2017 19:09 | 15 | 1 | 29.97 USD | n | 0 Alpha Force Testo-Anabolic Activator For Size ,Recovery and Libido- |
| 152486982524 | joshunussbau0 | cdfree15391 | | Store Fixed Price | 3/26/2017 | 4/3/2017 | 4/2/2017 18:11 | 15 | 2 | 29.97 USD | n | 0 Alpha Force Testo-Anabolic Activator For Size ,Recovery and Libido- |
| 152486982524 | joshunussbau0 | jgar102077 | | Store Fixed Price | 3/26/2017 | 4/3/2017 | 4/2/2017 16:45 | 15 | 1 | 29.97 USD | n | 0 Alpha Force Testo-Anabolic Activator For Size ,Recovery and Libido- |
| 152489379346 | joshunussbau0 | suzycryer | | Store Fixed Price | 3/28/2017 | 4/8/2017 | 4/8/2017 16:04 | 10 | 1 | 24.97 USD | n | 0 Blissful Revitalizing Moisturizer-Boost Collagen, Deeply Hydrate Skin |
| 152489379346 | joshunussbau0 | deesoc | | Store Fixed Price | 3/28/2017 | 4/8/2017 | 4/1/2017 21:02 | 10 | 2 | 24.97 USD | n | 0 Blissful Revitalizing Moisturizer-Boost Collagen, Deeply Hydrate Skin |
| 152489379346 | joshunussbau0 | subarn8 | | Store Fixed Price | 3/28/2017 | 4/8/2017 | 4/8/2017 15:50 | 10 | 1 | 24.97 USD | n | 0 Blissful Revitalizing Moisturizer-Boost Collagen, Deeply Hydrate Skin |
| 152489379346 | joshunussbau0 | elandis52 | | Store Fixed Price | 3/28/2017 | 4/8/2017 | 4/1/2017 9:30 | 10 | 1 | 24.97 USD | n | 0 Blissful Revitalizing Moisturizer-Boost Collagen, Deeply Hydrate Skin |
| 152489379346 | joshunussbau0 | barriec-0 | | Store Fixed Price | 3/28/2017 | 4/8/2017 | 4/1/2017 19:38 | 10 | 1 | 24.97 USD | n | 0 Blissful Revitalizing Moisturizer-Boost Collagen, Deeply Hydrate Skin |
| 152489379346 | joshunussbau0 | lostinthe60s2j6p | | Store Fixed Price | 3/28/2017 | 4/8/2017 | 4/8/2017 11:06 | 10 | 1 | 24.97 USD | n | 0 Blissful Revitalizing Moisturizer-Boost Collagen, Deeply Hydrate Skin |
| 152489379346 | joshunussbau0 | mom4ukid | | Store Fixed Price | 3/28/2017 | 4/8/2017 | 4/8/2017 12:10 | 10 | 1 | 24.97 USD | n | 0 Blissful Revitalizing Moisturizer-Boost Collagen, Deeply Hydrate Skin |
| 152489379346 | joshunussbau0 | kelshaye | | Store Fixed Price | 3/28/2017 | 4/8/2017 | 4/1/2017 16:41 | 10 | 1 | 24.97 USD | n | 0 Blissful Revitalizing Moisturizer-Boost Collagen, Deeply Hydrate Skin |
| 152489379346 | joshunussbau0 | imetgillya | | Store Fixed Price | 3/28/2017 | 4/8/2017 | 4/8/2017 13:17 | 10 | 1 | 24.97 USD | n | 0 Blissful Revitalizing Moisturizer-Boost Collagen, Deeply Hydrate Skin |
| 152492767823 | joshunussbau0 | | | Store Fixed Price | 3/31/2017 | 4/30/2017 | | 13 | | 34.97 USD | n | 0 nuriva ADVANCED Anti-Aging Revitalizing Skin Serum LARGE 1.7 oz./50 ml Sealed |
| 152492767829 | joshunussbau0 | phenominalwun | | Store Fixed Price | 3/31/2017 | 4/3/2017 | 4/1/2017 3:43 | 9 | 1 | 39.97 USD | n | 0 RevLabs- Muscle Rev/ Rev Test Combo |
| 152492767829 | joshunussbau0 | shawrj31 | | Store Fixed Price | 3/31/2017 | 4/3/2017 | 4/3/2017 16:11 | 9 | 1 | 39.97 USD | n | 0 RevLabs- Muscle Rev/ Rev Test Combo |
| 152492767829 | joshunussbau0 | byrd24man | | Store Fixed Price | 3/31/2017 | 4/3/2017 | 4/3/2017 6:22 | 9 | 1 | 39.97 USD | n | 0 RevLabs- Muscle Rev/ Rev Test Combo |
| 152492767829 | joshunussbau0 | brentdbradford78 | | Store Fixed Price | 3/31/2017 | 4/3/2017 | 4/3/2017 9:25 | 9 | 2 | 39.97 USD | n | 0 RevLabs- Muscle Rev/ Rev Test Combo |
| 152492767830 | joshunussbau0 | sottonina | | Store Fixed Price | 3/31/2017 | 4/30/2017 | 4/9/2017 19:42 | 8 | 1 | 31.97 USD | n | 0 nuriva ADVANCED Anti-Aging Revitalizing Skin Serum LARGE 1.7 oz./50 ml Sealed |
| 152492781569 | joshunussbau0 | | | Store Fixed Price | 3/31/2017 | 4/30/2017 | | 10 | | 27.97 USD | n | 0 TestoMenix- All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152492781575 | joshunussbau0 | 248travellingjean | | Store Fixed Price | 3/31/2017 | 4/9/2017 | 4/9/2017 10:34 | 1 | 1 | 25.97 USD | n | 0 NuVita Skin Revitalizing Moisturizer- Premium Skincare- Advanced Formula to Dimi |
| 152492781582 | joshunussbau0 | thanhgho | | Store Fixed Price | 3/31/2017 | 4/2/2017 | 4/2/2017 11:12 | 1 | 1 | 22.97 USD | n | 0 Reach Maximum Size- Male Enhancement Supplement-Increased Blood Flow,Stamina 60s |
| 152492781591 | joshunussbau0 | c-youca-v8mbu6hv | | Store Fixed Price | 3/31/2017 | 4/1/2017 | 4/1/2017 18:36 | 1 | 1 | 29.97 USD | n | 0 Oveena Skin Care- SkinTensive xCel- Moisturizing Face Lotion- Boost Collagen |
| 152496856008 | joshunussbau0 | | | Store Fixed Price | 4/3/2017 | 5/3/2017 | | 1 | | 30.97 USD | n | 0 Renaderm Eye Cream - Breakthrough Formula To Boost Collagen and Elastin (1oz) |
| 152496856009 | joshunussbau0 | karelm | | Store Fixed Price | 4/3/2017 | 4/14/2017 | 4/11/2017 15:56 | 5 | 2 | 21 USD | n | 0 Rev Labs RevBurn - Thermogenic Fat Burner - 60 Count |
| 152496856009 | joshunussbau0 | ugm5196mark | | Store Fixed Price | 4/3/2017 | 4/14/2017 | 4/14/2017 6:41 | 5 | 1 | 21 USD | n | 0 Rev Labs RevBurn - Thermogenic Fat Burner - 60 Count |
| 152496856009 | joshunussbau0 | 704nutrition | | Store Fixed Price | 4/3/2017 | 4/14/2017 | 4/9/2017 6:52 | 5 | 1 | 21 USD | n | 0 Rev Labs RevBurn - Thermogenic Fat Burner - 60 Count |
| 152496856009 | joshunussbau0 | 704nutrition | | Store Fixed Price | 4/3/2017 | 4/14/2017 | 4/12/2017 14:53 | 5 | 1 | 21 USD | n | 0 Rev Labs RevBurn - Thermogenic Fat Burner - 60 Count |
| 152496856010 | joshunussbau0 | | | Chinese Auction | 4/3/2017 | 4/10/2017 | | 1 | | 31.97 USD | n | 0 Lux Allure Ageless Moisturizer and Revitalizing Eye Serum Combo Set |
| 152496856011 | joshunussbau0 | mikelank69.2012 | | Store Fixed Price | 4/3/2017 | 4/17/2017 | 4/17/2017 20:41 | 1 | 1 | 22.97 USD | n | 0 Reach Maximum Size- Male Enhancement Supplement-Increased Blood Flow,Stamina 60s |
| 152496856013 | joshunussbau0 | | | Store Fixed Price | 4/3/2017 | 5/3/2017 | | 4 | | 20.93 USD | n | 0 Pretty Fit Garcinia Cambogia-60% HCA Capsules -Weight Loss and Appetite Control |
| 152496856014 | joshunussbau0 | docurringto0 | | Store Fixed Price | 4/3/2017 | 4/28/2017 | 4/28/2017 22:55 | 14 | 6 | 31.47 USD | n | 0 Bella Gold- Anti Aging Face Moisturizing Serum |
| 152496856014 | joshunussbau0 | bashmig | | Store Fixed Price | 4/3/2017 | 4/28/2017 | 4/5/2017 7:19 | 14 | 1 | 38.97 USD | n | 0 Bella Gold- Anti Aging Face Moisturizing Serum |
| 152496856014 | joshunussbau0 | juv.us.vdjjbohcvc | | Store Fixed Price | 4/3/2017 | 4/28/2017 | 4/17/2017 15:22 | 14 | 1 | 38.97 USD | n | 0 Bella Gold- Anti Aging Face Moisturizing Serum |
| 152496856014 | joshunussbau0 | riektro.u1dfnrq5 | | Store Fixed Price | 4/3/2017 | 4/28/2017 | 4/15/2017 11:18 | 14 | 1 | 38.97 USD | n | 0 Bella Gold- Anti Aging Face Moisturizing Serum |
| 152496856014 | joshunussbau0 | begananjezic | | Store Fixed Price | 4/3/2017 | 4/28/2017 | 4/22/2017 14:19 | 14 | 1 | 37.97 USD | n | 0 Bella Gold- Anti Aging Face Moisturizing Serum |
| 152496856014 | joshunussbau0 | claud-bonha | | Store Fixed Price | 4/3/2017 | 4/28/2017 | 4/28/2017 14:44 | 14 | 1 | 34.97 USD | n | 0 Bella Gold- Anti Aging Face Moisturizing Serum |
| 152496856014 | joshunussbau0 | joan-wilm | | Store Fixed Price | 4/3/2017 | 4/28/2017 | 4/23/2017 8:39 | 14 | 1 | 37.97 USD | n | 0 Bella Gold- Anti Aging Face Moisturizing Serum |
| 152496856014 | joshunussbau0 | miroslalonca-0 | | Store Fixed Price | 4/3/2017 | 4/28/2017 | 4/25/2017 7:48 | 14 | 1 | 34.97 USD | n | 0 Bella Gold- Anti Aging Face Moisturizing Serum |
| 152496856014 | joshunussbau0 | nanarose-half | | Store Fixed Price | 4/3/2017 | 4/28/2017 | 4/23/2017 21:12 | 14 | 1 | 37.97 USD | n | 0 Bella Gold- Anti Aging Face Moisturizing Serum |
| 152496856015 | joshunussbau0 | ice25610 | | Store Fixed Price | 4/3/2017 | 4/10/2017 | 4/10/2017 22:37 | 1 | 1 | 29.97 USD | n | 0 Oveena Skin Care- SkinTensive xCel- Moisturizing Face Lotion- Boost Collagen |
| 152496856016 | joshunussbau0 | rmarkparkersept3 | | Store Fixed Price | 4/3/2017 | 4/28/2017 | 4/19/2017 18:16 | 15 | 1 | 29.97 USD | n | 0 Alpha Force Testo-Anabolic Activator For Size ,Recovery and Libido- |
| 152496856016 | joshunussbau0 | enri.sot | | Store Fixed Price | 4/3/2017 | 4/28/2017 | 4/21/2017 22:35 | 15 | 1 | 29.97 USD | n | 0 Alpha Force Testo-Anabolic Activator For Size ,Recovery and Libido- |
| 152496856016 | joshunussbau0 | ujdecor | | Store Fixed Price | 4/3/2017 | 4/28/2017 | 4/10/2017 10:34 | 15 | 1 | 29.97 USD | n | 0 Alpha Force Testo-Anabolic Activator For Size ,Recovery and Libido- |
| 152496856016 | joshunussbau0 | fidelh27 | | Store Fixed Price | 4/3/2017 | 4/28/2017 | 4/19/2017 22:04 | 15 | 1 | 29.97 USD | n | 0 Alpha Force Testo-Anabolic Activator For Size ,Recovery and Libido- |
| 152496856016 | joshunussbau0 | ugm5196mark | | Store Fixed Price | 4/3/2017 | 4/28/2017 | 4/6/2017 19:41 | 15 | 1 | 29.97 USD | n | 0 Alpha Force Testo-Anabolic Activator For Size ,Recovery and Libido- |
| 152496856016 | joshunussbau0 | tommywalerka | | Store Fixed Price | 4/3/2017 | 4/28/2017 | 4/4/2017 11:47 | 15 | 1 | 29.97 USD | n | 0 Alpha Force Testo-Anabolic Activator For Size ,Recovery and Libido- |
| 152496856016 | joshunussbau0 | barrywhite0872 | | Store Fixed Price | 4/3/2017 | 4/28/2017 | 4/24/2017 8:38 | 15 | 1 | 29.97 USD | n | 0 Alpha Force Testo-Anabolic Activator For Size ,Recovery and Libido- |
| 152496856016 | joshunussbau0 | ksartell21 | | Store Fixed Price | 4/3/2017 | 4/28/2017 | 4/28/2017 9:31 | 15 | 1 | 27.97 USD | n | 0 Alpha Force Testo-Anabolic Activator For Size ,Recovery and Libido- |
| 152496856016 | joshunussbau0 | c_matz | | Store Fixed Price | 4/3/2017 | 4/28/2017 | 4/21/2017 3:37 | 15 | 1 | 29.97 USD | n | 0 Alpha Force Testo-Anabolic Activator For Size ,Recovery and Libido- |
| 152496856016 | joshunussbau0 | hbielawski | | Store Fixed Price | 4/3/2017 | 4/28/2017 | 4/28/2017 10:51 | 15 | 1 | 29.97 USD | n | 0 Alpha Force Testo-Anabolic Activator For Size ,Recovery and Libido- |
| 152496856016 | joshunussbau0 | coa_us_n1guy4 | | Store Fixed Price | 4/3/2017 | 4/28/2017 | 4/11/2017 18:08 | 15 | 1 | 29.97 USD | n | 0 Alpha Force Testo-Anabolic Activator For Size ,Recovery and Libido- |

| ID | User | | Username | Price Type | Date | Date | DateTime | Qty | Qty | Price | Cur | n | | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152496856016 | joshunussbau0 | | chivarron | Store Fixed Price | 4/3/2017 | 4/28/2017 | 4/15/2017 12:00 | 15 | 1 | 29.97 | USD | n | 0 | Alpha Force Testo-Anabolic Activator For Size ,Recovery and Libido- |
| 152496856016 | joshunussbau0 | | fringejames | Store Fixed Price | 4/3/2017 | 4/28/2017 | 4/6/2017 11:58 | 15 | 1 | 29.97 | USD | n | 0 | Alpha Force Testo-Anabolic Activator For Size ,Recovery and Libido- |
| 152496856016 | joshunussbau0 | | jacks3524-hqm2c | Store Fixed Price | 4/3/2017 | 4/28/2017 | 4/5/2017 16:30 | 15 | 1 | 29.97 | USD | n | 0 | Alpha Force Testo-Anabolic Activator For Size ,Recovery and Libido- |
| 152496856016 | joshunussbau0 | | deabreu2476 | Store Fixed Price | 4/3/2017 | 4/28/2017 | 4/12/2017 18:48 | 15 | 1 | 29.97 | USD | n | 0 | Alpha Force Testo-Anabolic Activator For Size ,Recovery and Libido- |
| 152496856018 | joshunussbau0 | | | Store Fixed Price | 4/3/2017 | 5/3/2017 | | 29 | | 29.97 | USD | n | 0 | Sonix Labs- Garcinia Cambogia- All Natural, Powerful Weight Loss Supplement |
| 152496856019 | joshunussbau0 | | a_sky_goddess | Store Fixed Price | 4/3/2017 | 5/3/2017 | 4/22/2017 17:53 | 10 | 1 | 18.97 | USD | n | 0 | Garcinia Active Slim- 60% HCA Capsules - Best Weight Loss Supplement 90capsules |
| 152496856019 | joshunussbau0 | | a_sky_goddess | Store Fixed Price | 4/3/2017 | 5/3/2017 | 4/30/2017 9:18 | 10 | 1 | 18.97 | USD | n | 0 | Garcinia Active Slim- 60% HCA Capsules - Best Weight Loss Supplement 90capsules |
| 152496856019 | joshunussbau0 | | rick74856 | Store Fixed Price | 4/3/2017 | 5/3/2017 | 4/8/2017 9:36 | 10 | 1 | 18.97 | USD | n | 0 | Garcinia Active Slim- 60% HCA Capsules - Best Weight Loss Supplement 90capsules |
| 152496856019 | joshunussbau0 | | cwarren1977 | Store Fixed Price | 4/3/2017 | 5/3/2017 | 4/29/2017 17:05 | 10 | 1 | 18.97 | USD | n | 0 | Garcinia Active Slim- 60% HCA Capsules - Best Weight Loss Supplement 90capsules |
| 152496856019 | joshunussbau0 | | cody_welc | Store Fixed Price | 4/3/2017 | 5/3/2017 | 4/9/2017 18:05 | 10 | 1 | 18.97 | USD | n | 0 | Garcinia Active Slim- 60% HCA Capsules - Best Weight Loss Supplement 90capsules |
| 152496856019 | joshunussbau0 | | dhunter2960 | Store Fixed Price | 4/3/2017 | 5/3/2017 | 4/8/2017 16:25 | 10 | 1 | 18.97 | USD | n | 0 | Garcinia Active Slim- 60% HCA Capsules - Best Weight Loss Supplement 90capsules |
| 152496856020 | joshunussbau0 | | | Store Fixed Price | 4/3/2017 | 5/3/2017 | | 1 | | 19.97 | USD | n | 0 | Neuromega- Elite Omega-3 Fish Oil -Premium Brain- Joints-Heart Health Supplement |
| 152496856021 | joshunussbau0 | | | Store Fixed Price | 4/3/2017 | 5/3/2017 | | 1 | | 29.97 | USD | n | 0 | RevLabs ENAMOUR Pre-workout For Her, 3-in-1 with added BCAA, CLA And L-Carnitine |
| 152496856022 | joshunussbau0 | | liznoyen | Store Fixed Price | 4/3/2017 | 5/3/2017 | 4/18/2017 12:26 | 2 | 1 | 46.97 | USD | n | 0 | Derma Gieo- Breakthrough Formula To Boost Collagen and Elastin, Hydrate Skin, |
| 152496856023 | joshunussbau0 | | joi-mille | Store Fixed Price | 4/3/2017 | 4/12/2017 | 4/12/2017 15:44 | 1 | 1 | 19.97 | USD | n | 0 | Garcinia Pure Pro- 60% HCA- Ultimate Weight Loss Supplement for Men and Women- |
| 152496856024 | joshunussbau0 | | | Store Fixed Price | 4/3/2017 | 5/3/2017 | | 2 | | 19.97 | USD | n | 0 | Pretty Fit Forskolin Diet Pills For Men & Women â€" Natural Fat Burn Supplement |
| 152496856025 | joshunussbau0 | | chileejenn | Store Fixed Price | 4/3/2017 | 5/3/2017 | 4/4/2017 8:04 | 5 | 2 | 29.97 | USD | n | 0 | Ecomaxx Advanced Wrinkle Cream-Boost Collagen and Elastin-Anti-Aging Moisturizer |
| 152496856025 | joshunussbau0 | | 2011cleaning08 | Store Fixed Price | 4/3/2017 | 5/3/2017 | 4/19/2017 13:14 | 5 | 1 | 29.97 | USD | n | 0 | Ecomaxx Advanced Wrinkle Cream-Boost Collagen and Elastin-Anti-Aging Moisturizer |
| 152496856025 | joshunussbau0 | | catherinesammat | Store Fixed Price | 4/3/2017 | 5/3/2017 | 4/22/2017 15:33 | 5 | 1 | 29.97 | USD | n | 0 | Ecomaxx Advanced Wrinkle Cream-Boost Collagen and Elastin-Anti-Aging Moisturizer |
| 152496856026 | joshunussbau0 | | | Store Fixed Price | 4/3/2017 | 5/3/2017 | | 1 | | 30.97 | USD | n | 0 | Ecomaxx Ageless Eye Serum-Anti Aging Serum- Naturally Repair Under Eye Area - |
| 152496856027 | joshunussbau0 | | | Store Fixed Price | 4/3/2017 | 5/3/2017 | | 5 | | 21.97 | USD | n | 0 | Bella Radiance Eye Revitalizer-Under Eye Treatment - Reduce Dark Puffy Circles |
| 152496856028 | joshunussbau0 | | ripcitythreads | Store Fixed Price | 4/3/2017 | 4/17/2017 | 4/7/2017 11:17 | 10 | 1 | 6 | USD | n | 0 | RevLabs- Caffeine Pills- Maximum Potency- 200mg Pure, Clean, Energy-100 capsules |
| 152496856028 | joshunussbau0 | | lionking1000 | Store Fixed Price | 4/3/2017 | 4/17/2017 | 4/17/2017 12:42 | 10 | 1 | 6 | USD | n | 0 | RevLabs- Caffeine Pills- Maximum Potency- 200mg Pure, Clean, Energy-100 capsules |
| 152496856028 | joshunussbau0 | | alfitin1988 | Store Fixed Price | 4/3/2017 | 4/17/2017 | 4/9/2017 21:48 | 10 | 1 | 6 | USD | n | 0 | RevLabs- Caffeine Pills- Maximum Potency- 200mg Pure, Clean, Energy-100 capsules |
| 152496856028 | joshunussbau0 | | jrnnz0 | Store Fixed Price | 4/3/2017 | 4/17/2017 | 4/17/2017 16:38 | 10 | 1 | 6 | USD | n | 0 | RevLabs- Caffeine Pills- Maximum Potency- 200mg Pure, Clean, Energy-100 capsules |
| 152496856028 | joshunussbau0 | | khax4deals | Store Fixed Price | 4/3/2017 | 4/17/2017 | 4/10/2017 8:26 | 10 | 1 | 6 | USD | n | 0 | RevLabs- Caffeine Pills- Maximum Potency- 200mg Pure, Clean, Energy-100 capsules |
| 152496856028 | joshunussbau0 | | jparadee2012 | Store Fixed Price | 4/3/2017 | 4/17/2017 | 4/7/2017 23:54 | 10 | 1 | 6 | USD | n | 0 | RevLabs- Caffeine Pills- Maximum Potency- 200mg Pure, Clean, Energy-100 capsules |
| 152496856028 | joshunussbau0 | | mphillip09 | Store Fixed Price | 4/3/2017 | 4/17/2017 | 4/13/2017 7:06 | 10 | 1 | 6 | USD | n | 0 | RevLabs- Caffeine Pills- Maximum Potency- 200mg Pure, Clean, Energy-100 capsules |
| 152496856028 | joshunussbau0 | | noa3374 | Store Fixed Price | 4/3/2017 | 4/17/2017 | 4/16/2017 13:32 | 10 | 1 | 6 | USD | n | 0 | RevLabs- Caffeine Pills- Maximum Potency- 200mg Pure, Clean, Energy-100 capsules |
| 152496856028 | joshunussbau0 | | romanulemon0 | Store Fixed Price | 4/3/2017 | 4/17/2017 | 4/5/2017 11:17 | 10 | 1 | 6 | USD | n | 0 | RevLabs- Caffeine Pills- Maximum Potency- 200mg Pure, Clean, Energy-100 capsules |
| 152496856028 | joshunussbau0 | | miriamportillo2894 | Store Fixed Price | 4/3/2017 | 4/17/2017 | 4/9/2017 21:37 | 10 | 1 | 6 | USD | n | 0 | RevLabs- Caffeine Pills- Maximum Potency- 200mg Pure, Clean, Energy-100 capsules |
| 152496856029 | joshunussbau0 | | letsvern2 | Store Fixed Price | 4/3/2017 | 4/6/2017 | 4/4/2017 22:09 | 2 | 1 | 21.97 | USD | n | 0 | Skin + Scientific Ageless Eye Revitalizer-Advanced Under Eye Repair Serum - |
| 152496856029 | joshunussbau0 | | brucbru-0 | Store Fixed Price | 4/3/2017 | 4/6/2017 | 4/6/2017 20:34 | 2 | 1 | 21.97 | USD | n | 0 | Skin + Scientific Ageless Eye Revitalizer-Advanced Under Eye Repair Serum - |
| 152496899965 | joshunussbau0 | | | Store Fixed Price | 4/3/2017 | 5/3/2017 | | 1 | | 28.97 | USD | n | 0 | Forever Health Solutions Skincare- Forever Revitalize-Age Defying Moisturizer â€" |
| 152496905747 | joshunussbau0 | | | Store Fixed Price | 4/3/2017 | 5/3/2017 | | 1 | | 19.97 | USD | n | 0 | Forever Health Solutions Skincare- Forever Young- Collagen Cream |
| 152496917486 | joshunussbau0 | | jo-ramir | Store Fixed Price | 4/3/2017 | 4/10/2017 | 4/10/2017 19:38 | 1 | 1 | 22.97 | USD | n | 0 | Alpha Tren- Free Testosterone Booster to Increase Performance and Muscle Mass |
| 152496929479 | joshunussbau0 | | lecho648 | Store Fixed Price | 4/3/2017 | 4/8/2017 | 4/8/2017 23:05 | 1 | 1 | 22.97 | USD | n | 0 | Power Boost X- All Natural Testosterone Booster Supplement- Promotes enhanced |
| 152496952610 | joshunussbau0 | | usaautosalesplus | Store Fixed Price | 4/3/2017 | 4/10/2017 | 4/10/2017 8:44 | 1 | 1 | 21.97 | USD | n | 0 | Slim Fire Garcinia- 60% HCA Maximum Strength- All Natural Fat Burner |
| 152496961714 | joshunussbau0 | | kwana2005 | Store Fixed Price | 4/3/2017 | 4/24/2017 | 4/24/2017 8:28 | 1 | 1 | 22.97 | USD | n | 0 | Slim Fire Forskolin- Maximum Strength Fat Burner 100% Natural, Pure, Potent |
| 152496965181 | joshunussbau0 | | kwana2005 | Store Fixed Price | 4/3/2017 | 4/24/2017 | 4/24/2017 5:50 | 1 | 1 | 22.97 | USD | n | 0 | Slim Fire Green Coffee- Ultra Premium Weight Management Formula- Natural |
| 152496972384 | joshunussbau0 | | rkjcw4 | Store Fixed Price | 4/3/2017 | 4/4/2017 | 4/4/2017 5:50 | 1 | 1 | 22.97 | USD | n | 0 | Extreme Fit 180 Garcinia Cambogia - Pure Garcinia Cambogia Extract for Safe Effe |
| 152498978501 | joshunussbau0 | | ezenwhedwi | Store Fixed Price | 4/5/2017 | 4/11/2017 | 4/11/2017 20:36 | 5 | 1 | 22.97 | USD | n | 0 | Extreme Fit 180 Garcinia Cambogia - Pure Garcinia Cambogia Extract for Safe Effe |
| 152498978501 | joshunussbau0 | | fizbanwiz7fdd | Store Fixed Price | 4/5/2017 | 4/11/2017 | 4/7/2017 6:41 | 5 | 1 | 22.97 | USD | n | 0 | Extreme Fit 180 Garcinia Cambogia - Pure Garcinia Cambogia Extract for Safe Effe |
| 152498978501 | joshunussbau0 | | oscarphillip210 | Store Fixed Price | 4/5/2017 | 4/11/2017 | 4/6/2017 22:39 | 5 | 1 | 22.97 | USD | n | 0 | Extreme Fit 180 Garcinia Cambogia - Pure Garcinia Cambogia Extract for Safe Effe |
| 152498978501 | joshunussbau0 | | melchayala | Store Fixed Price | 4/5/2017 | 4/11/2017 | 4/6/2017 6:59 | 5 | 1 | 22.97 | USD | n | 0 | Extreme Fit 180 Garcinia Cambogia - Pure Garcinia Cambogia Extract for Safe Effe |
| 152498978501 | joshunussbau0 | | thocraig | Store Fixed Price | 4/5/2017 | 4/11/2017 | 4/11/2017 19:11 | 5 | 1 | 22.97 | USD | n | 0 | Extreme Fit 180 Garcinia Cambogia - Pure Garcinia Cambogia Extract for Safe Effe |
| 152498978502 | joshunussbau0 | | kd0905-cm90tzsf9z | Store Fixed Price | 4/5/2017 | 5/5/2017 | 4/11/2017 17:32 | 18 | 1 | 20.97 | USD | n | 0 | TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152498978502 | joshunussbau0 | | walkerman411 | Store Fixed Price | 4/5/2017 | 5/5/2017 | 4/10/2017 14:18 | 18 | 1 | 20.97 | USD | n | 0 | TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152498978502 | joshunussbau0 | | rickeysuan**123 | Store Fixed Price | 4/5/2017 | 5/5/2017 | 4/8/2017 12:18 | 18 | 1 | 20.97 | USD | n | 0 | TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152498978502 | joshunussbau0 | | bluesville1 | Store Fixed Price | 4/5/2017 | 5/5/2017 | 4/6/2017 19:01 | 18 | 1 | 20.97 | USD | n | 0 | TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152498978502 | joshunussbau0 | | 458brad | Store Fixed Price | 4/5/2017 | 5/5/2017 | 4/16/2017 17:19 | 18 | 1 | 20.97 | USD | n | 0 | TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152498978502 | joshunussbau0 | | rugged822 | Store Fixed Price | 4/5/2017 | 5/5/2017 | 4/17/2017 12:02 | 18 | 2 | 20.97 | USD | n | 0 | TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152498978502 | joshunussbau0 | | 1488626901@deleted | Store Fixed Price | 4/5/2017 | 5/5/2017 | 4/19/2017 20:01 | 18 | 1 | 29.97 | USD | n | 0 | TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152498978502 | joshunussbau0 | | lafinddjd | Store Fixed Price | 4/5/2017 | 5/5/2017 | 4/7/2017 17:29 | 18 | 1 | 20.97 | USD | n | 0 | TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152498978502 | joshunussbau0 | | 706danny123 | Store Fixed Price | 4/5/2017 | 5/5/2017 | 4/8/2017 6:25 | 18 | 1 | 20.97 | USD | n | 0 | TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152498978502 | joshunussbau0 | | scooterbp | Store Fixed Price | 4/5/2017 | 5/5/2017 | 4/16/2017 10:52 | 18 | 2 | 20.97 | USD | n | 0 | TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152498978502 | joshunussbau0 | | mario151520 | Store Fixed Price | 4/5/2017 | 5/5/2017 | 4/10/2017 6:09 | 18 | 1 | 20.97 | USD | n | 0 | TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152498978502 | joshunussbau0 | | cking36 | Store Fixed Price | 4/5/2017 | 5/5/2017 | 4/9/2017 7:24 | 18 | 1 | 20.97 | USD | n | 0 | TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152500813659 | joshunussbau0 | | chevy_454_ss | Store Fixed Price | 4/6/2017 | 4/9/2017 | 4/9/2017 8:57 | 2 | 1 | 21.97 | USD | n | 0 | Ogen Labs- All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152500813659 | joshunussbau0 | | gno1981 | Store Fixed Price | 4/6/2017 | 4/9/2017 | 4/7/2017 14:52 | 2 | 1 | 21.97 | USD | n | 0 | Ogen Labs- All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152500813660 | joshunussbau0 | | | Store Fixed Price | 4/6/2017 | 5/6/2017 | | 2 | | 23.97 | USD | n | 0 | Muscle Factor X- Increase Testosterone Levels and Metabolism |
| 152500813667 | joshunussbau0 | | | Store Fixed Price | 4/6/2017 | 5/6/2017 | | 10 | | 33.97 | USD | n | 0 | Bella Gold-Revitalizing Moisturizer- Restore Elastin-Deminish Wrinkles and lines |

| ID | User | Buyer | Listing Type | Start | End | Sold | Qty | # | Price | Cur | | | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152500813669 | joshunussbau0 | onnieo3 | Store Fixed Price | 4/6/2017 | 5/6/2017 | 4/30/2017 19:00 | 4 | 1 | 31.87 | USD | n | 0 | Rev Labs EndoRev Red Series Pre-Workout with 3G of Beta Alanine, 1.5G of Creatin |
| 152500813672 | joshunussbau0 | | Store Fixed Price | 4/6/2017 | 5/6/2017 | | 5 | | 27.97 | USD | n | 0 | Juggernox - Breakthrough Nitric Oxide Booster for Size and Recovery-60 capsules |
| 152500813676 | joshunussbau0 | le_le25 | Store Fixed Price | 4/6/2017 | 5/6/2017 | 4/6/2017 15:47 | 1 | 1 | 24.97 | USD | n | 0 | Skin + Scientific Revitalizing Moisturizer-Hydrate Skin-Boost Collagen |
| 152500813677 | joshunussbau0 | | Store Fixed Price | 4/6/2017 | 5/6/2017 | | 9 | | 4.79 | USD | n | 0 | Source Garcinia Cambogia 60% Standardized HCA ~ USA ~ 60 Capsules ~ NEW |
| 152500813682 | joshunussbau0 | | Store Fixed Price | 4/6/2017 | 5/6/2017 | | 1 | | 29.97 | USD | n | 0 | Rev Labs MRX MuscleRev Xtreme Red Series (Stimulant Free Pre-Workout Amplifier, |
| 152500813685 | joshunussbau0 | | Store Fixed Price | 4/6/2017 | 5/6/2017 | | 1 | | 24.97 | USD | n | 0 | Revyve Eye- Ageless Eye Cream- Premium Formula With Herbal Extracts |
| 152500813686 | joshunussbau0 | | Store Fixed Price | 4/6/2017 | 5/6/2017 | | 1 | | 29.97 | USD | n | 0 | Vitalure Intensive Age Defying Moisturizer- Boost Collagen and Elastin- |
| 152500851819 | joshunussbau0 | lynnbadabing | Store Fixed Price | 4/6/2017 | 4/23/2017 | 4/20/2017 4:39 | 6 | 1 | 39.97 | USD | n | 0 | Lux Allure Ageless Moisturizer and Revitalizing Eye Serum Combo Set |
| 152500851819 | joshunussbau0 | uskat_xkp0t | Store Fixed Price | 4/6/2017 | 4/23/2017 | 4/23/2017 20:46 | 6 | 1 | 39.97 | USD | n | 0 | Lux Allure Ageless Moisturizer and Revitalizing Eye Serum Combo Set |
| 152500851819 | joshunussbau0 | salima18 | Store Fixed Price | 4/6/2017 | 4/23/2017 | 4/13/2017 12:39 | 6 | 1 | 43.97 | USD | n | 0 | Lux Allure Ageless Moisturizer and Revitalizing Eye Serum Combo Set |
| 152500851819 | joshunussbau0 | rickdale01 | Store Fixed Price | 4/6/2017 | 4/23/2017 | 4/18/2017 9:31 | 6 | 2 | 39.97 | USD | n | 0 | Lux Allure Ageless Moisturizer and Revitalizing Eye Serum Combo Set |
| 152500851819 | joshunussbau0 | sing_felis | Store Fixed Price | 4/6/2017 | 4/23/2017 | 4/23/2017 19:47 | 6 | 1 | 39.97 | USD | n | 0 | Lux Allure Ageless Moisturizer and Revitalizing Eye Serum Combo Set |
| 152500851823 | joshunussbau0 | we_got_it_signed | Store Fixed Price | 4/6/2017 | 5/3/2017 | 4/17/2017 21:41 | 10 | 1 | 27.97 | USD | n | 0 | TestoMenix All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152500851823 | joshunussbau0 | matmccart2 | Store Fixed Price | 4/6/2017 | 5/3/2017 | 4/21/2017 10:54 | 10 | 1 | 27.97 | USD | n | 0 | TestoMenix All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152500851827 | joshunussbau0 | dmmico | Store Fixed Price | 4/6/2017 | 5/6/2017 | 4/10/2017 17:01 | 10 | 1 | 21.97 | USD | n | 0 | Nutra Forskolin- 100% Natural Ingredients(Best Coleus Forskohlii on the Market) |
| 152500851827 | joshunussbau0 | andreea123acura | Store Fixed Price | 4/6/2017 | 5/6/2017 | 4/24/2017 7:53 | 10 | 1 | 21.97 | USD | n | 0 | Nutra Forskolin- 100% Natural Ingredients(Best Coleus Forskohlii on the Market) |
| 152500851827 | joshunussbau0 | faruyahy_0 | Store Fixed Price | 4/6/2017 | 5/6/2017 | 4/15/2017 17:45 | 10 | 1 | 21.97 | USD | n | 0 | Nutra Forskolin- 100% Natural Ingredients(Best Coleus Forskohlii on the Market) |
| 152500953507 | joshunussbau0 | catlover9 | Store Fixed Price | 4/6/2017 | 4/12/2017 | 4/12/2017 12:11 | 1 | 1 | 24.97 | USD | n | 0 | Skin + Scientific Revitalizing Moisturizer-Hydrate Skin-Boost Collagen |
| 152501729600 | joshunussbau0 | swj15863 | Store Fixed Price | 4/7/2017 | 5/7/2017 | 5/5/2017 7:05 | 4 | 1 | 21.97 | USD | n | 0 | Nuvita Skin Revitalizing Eye Treatment Serum- Premium Skincare- Advanced Formula |
| 152501729616 | joshunussbau0 | onnieo3 | Store Fixed Price | 4/7/2017 | 5/7/2017 | 4/30/2017 18:49 | 19 | 1 | 23.97 | USD | n | 0 | RevLabs-Red Series: ProRev Protein Powder- 20g Protein |
| 152501729622 | joshunussbau0 | | Store Fixed Price | 4/7/2017 | 5/7/2017 | | 2 | | 21.97 | USD | n | 0 | Skin + Scientific Ageless Eye Revitalizer-Advanced Under Eye Repair Serum - |
| 152501739730 | joshunussbau0 | semb-semb | Store Fixed Price | 4/7/2017 | 4/13/2017 | 4/13/2017 18:38 | 5 | 1 | 57.97 | USD | n | 0 | Lumivol- Advanced Revitalizing Serum- Boost Collagen and Elastin- Intense Hydrat |
| 152501739730 | joshunussbau0 | treasurehunt10 | Store Fixed Price | 4/7/2017 | 4/13/2017 | 4/8/2017 2:26 | 5 | 1 | 57.97 | USD | n | 0 | Lumivol- Advanced Revitalizing Serum- Boost Collagen and Elastin- Intense Hydrat |
| 152501801516 | joshunussbau0 | | Store Fixed Price | 4/7/2017 | 5/7/2017 | | 10 | | 41.97 | USD | n | 0 | SKIN SCIENTIFIC Revitalizing Moisturizer & Ageless Eye Revitalizer Same Day Ship |
| 152505881506 | joshunussbau0 | | Store Fixed Price | 4/10/2017 | 5/10/2017 | | 10 | | 24.97 | USD | n | 0 | Blissful Revitalizing Moisturizer-Boost Collagen, Deeply Hydrate Skin |
| 152505881507 | joshunussbau0 | dro99 | Store Fixed Price | 4/10/2017 | 4/15/2017 | 4/15/2017 11:18 | 1 | 1 | 25.97 | USD | n | 0 | NuVita Skin Revitalizing Moisturizer- Premium Skincare- Advanced Formula to Dimi |
| 152505881509 | joshunussbau0 | | Store Fixed Price | 4/10/2017 | 5/10/2017 | | 1 | | 22.97 | USD | n | 0 | Power Boost X- All Natural Testosterone Booster Supplement- Promotes enhanced |
| 152505881516 | joshunussbau0 | ramman1214 | Store Fixed Price | 4/10/2017 | 4/10/2017 | 4/10/2017 13:53 | 1 | 1 | 21.97 | USD | n | 0 | Slim Fire Garcinia- 60% HCA Maximum Strength- All Natural Fat Burner |
| 152505881516 | joshunussbau0 | missaemissael8-0 | Store Fixed Price | 4/10/2017 | 4/12/2017 | 4/12/2017 16:06 | 2 | 2 | 21.97 | USD | n | 0 | Ogen Labs- All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152510016533 | joshunussbau0 | nanahana5010 | Store Fixed Price | 4/13/2017 | 5/13/2017 | 5/4/2017 12:21 | 8 | 1 | 28.97 | USD | n | 0 | Revyve Skin- Advanced Ageless Cream- Premium Formula with Argeriline Complex |
| 152510016533 | joshunussbau0 | howto333dot | Store Fixed Price | 4/13/2017 | 5/13/2017 | 4/29/2017 20:48 | 8 | 2 | 26.07 | USD | n | 0 | Revyve Skin- Advanced Ageless Cream- Premium Formula with Argeriline Complex |
| 152510016533 | joshunussbau0 | m-smcsa-yvvv8j8an | Store Fixed Price | 4/13/2017 | 5/13/2017 | 5/5/2017 18:23 | 8 | 1 | 28.97 | USD | n | 0 | Revyve Skin- Advanced Ageless Cream- Premium Formula with Argeriline Complex |
| 152510016533 | joshunussbau0 | slele3241_7knqkotvk1 | Store Fixed Price | 4/13/2017 | 5/13/2017 | 5/8/2017 13:33 | 8 | 1 | 28.97 | USD | n | 0 | Revyve Skin- Advanced Ageless Cream- Premium Formula with Argeriline Complex |
| 152510016536 | joshunussbau0 | rochesterstx | Store Fixed Price | 4/13/2017 | 5/13/2017 | 5/7/2017 14:42 | 5 | 1 | 19.97 | USD | n | 0 | Slender Forskolin Dietary Supplement- 100% Natural, Pure, Potent Ingredients |
| 152510016537 | joshunussbau0 | | Store Fixed Price | 4/13/2017 | 5/13/2017 | | 1 | | 29.97 | USD | n | 0 | Juggernox -Breakthrough Nitric Oxide Booster for Size and Recovery-60 capsules |
| 152510016538 | joshunussbau0 | | Store Fixed Price | 4/13/2017 | 5/13/2017 | | 10 | | 23.97 | USD | n | 0 | Vitalure Intensive Age Defying Moisturizer- Boost Collagen and Elastin- |
| 152510016539 | joshunussbau0 | | Store Fixed Price | 4/13/2017 | 5/13/2017 | | 4 | | 29.97 | USD | n | 0 | Bella Gold-Revitalizing Moisturizer- Restore Elastin-Deminish Wrinkles and lines |
| 152510020000 | joshunussbau0 | tymofikvirin0 | Store Fixed Price | 4/13/2017 | 4/20/2017 | 4/18/2017 12:00 | 7 | 2 | 19.97 | USD | n | 0 | Garcinia Cambogia Miracle- 100% Pure Natural Garcinia Cambogia |
| 152510020000 | joshunussbau0 | dmytro799 | Store Fixed Price | 4/13/2017 | 4/20/2017 | 4/17/2017 7:57 | 7 | 1 | 19.97 | USD | n | 0 | Garcinia Cambogia Miracle- 100% Pure Natural Garcinia Cambogia |
| 152510020000 | joshunussbau0 | godman0776 | Store Fixed Price | 4/13/2017 | 4/20/2017 | 4/20/2017 19:38 | 7 | 1 | 19.97 | USD | n | 0 | Garcinia Cambogia Miracle- 100% Pure Natural Garcinia Cambogia |
| 152510020000 | joshunussbau0 | hightechworld10 | Store Fixed Price | 4/13/2017 | 4/20/2017 | 4/17/2017 18:07 | 7 | 3 | 19.97 | USD | n | 0 | Garcinia Cambogia Miracle- 100% Pure Natural Garcinia Cambogia |
| 152510020005 | joshunussbau0 | | Chinese Auction | 4/13/2017 | 4/20/2017 | | 1 | | 31.97 | USD | n | 0 | Lux Allure Ageless Moisturizer and Revitalizing Eye Serum Combo Set |
| 152510022737 | joshunussbau0 | | Store Fixed Price | 4/13/2017 | 5/13/2017 | | 1 | | 39.87 | USD | n | 0 | ANDRONOX Increase Stamina Mental Focus Muscle Mass 60ct Bottle |
| 152511260615 | joshunussbau0 | drrock51 | Store Fixed Price | 4/14/2017 | 5/13/2017 | 5/13/2017 14:15 | 6 | 1 | 29.97 | USD | n | 0 | Ogen Labs- All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152511260615 | joshunussbau0 | jolliriizu | Store Fixed Price | 4/14/2017 | 5/13/2017 | 5/7/2017 7:08 | 6 | 1 | 29.97 | USD | n | 0 | Ogen Labs- All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152511260615 | joshunussbau0 | jolliriizu | Store Fixed Price | 4/14/2017 | 5/13/2017 | 4/19/2017 8:18 | 6 | 1 | 29.97 | USD | n | 0 | Ogen Labs- All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152511260615 | joshunussbau0 | dick02012 | Store Fixed Price | 4/14/2017 | 5/13/2017 | 4/29/2017 5:24 | 6 | 1 | 29.97 | USD | n | 0 | Ogen Labs- All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152511260615 | joshunussbau0 | 1196112802@deleted | Store Fixed Price | 4/14/2017 | 5/13/2017 | 5/9/2017 1:00 | 6 | 1 | 29.97 | USD | n | 0 | Ogen Labs- All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152511260615 | joshunussbau0 | ballistic1_0 | Store Fixed Price | 4/14/2017 | 5/13/2017 | 5/6/2017 22:26 | 6 | 1 | 29.97 | USD | n | 0 | Ogen Labs- All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152511271690 | joshunussbau0 | | Store Fixed Price | 4/14/2017 | 5/14/2017 | | 1 | | 41.97 | USD | n | 0 | COAL Cosmetics Moisturizer w/TRIPEPTIDE & Eye Serum Dark Circles/Wrinkle/Hydrate |
| 152511276859 | joshunussbau0 | osugirl1310 | Store Fixed Price | 4/14/2017 | 5/14/2017 | 5/13/2017 12:42 | 5 | 1 | 27.97 | USD | n | 0 | Extreme Fit 180 - Garcinia Cambogia Extreme Fat Burner-60% HCA, Pure Garcinia Ca |
| 152511276859 | joshunussbau0 | krissiehoward1981 | Store Fixed Price | 4/14/2017 | 5/14/2017 | 5/13/2017 11:48 | 5 | 1 | 27.97 | USD | n | 0 | Extreme Fit 180 - Garcinia Cambogia Extreme Fat Burner-60% HCA, Pure Garcinia Ca |
| 152511276859 | joshunussbau0 | diamondgrl2385 | Store Fixed Price | 4/14/2017 | 5/14/2017 | 5/13/2017 15:34 | 5 | 1 | 27.97 | USD | n | 0 | Extreme Fit 180 - Garcinia Cambogia Extreme Fat Burner-60% HCA, Pure Garcinia Ca |
| 152511285437 | joshunussbau0 | clidesdale | Store Fixed Price | 4/14/2017 | 5/14/2017 | 5/11/2017 7:55 | 10 | 1 | 27.97 | USD | n | 0 | TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152511285437 | joshunussbau0 | sobhyyassa | Store Fixed Price | 4/14/2017 | 5/14/2017 | 5/10/2017 7:47 | 10 | 1 | 27.97 | USD | n | 0 | TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152511285437 | joshunussbau0 | giolesage | Store Fixed Price | 4/14/2017 | 5/14/2017 | 5/12/2017 3:05 | 10 | 1 | 27.97 | USD | n | 0 | TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152511288360 | joshunussbau0 | aarn3123 | Store Fixed Price | 4/14/2017 | 4/27/2017 | 4/26/2017 5:43 | 3 | 1 | 52.17 | USD | n | 0 | Lumivol- Advanced Revitalizing Serum- Boost Collagen and Elastin- Intense Hydrat |
| 152511288360 | joshunussbau0 | tjvastyle | Store Fixed Price | 4/14/2017 | 4/27/2017 | 4/27/2017 7:12 | 3 | 1 | 52.17 | USD | n | 0 | Lumivol- Advanced Revitalizing Serum- Boost Collagen and Elastin- Intense Hydrat |
| 152511288360 | joshunussbau0 | robi_duff | Store Fixed Price | 4/14/2017 | 4/27/2017 | 4/24/2017 12:08 | 3 | 1 | 52.17 | USD | n | 0 | Lumivol- Advanced Revitalizing Serum- Boost Collagen and Elastin- Intense Hydrat |
| 152511314128 | joshunussbau0 | spdirl | Store Fixed Price | 4/14/2017 | 4/15/2017 | 4/15/2017 19:35 | 3 | 3 | 23.97 | USD | n | 0 | The Beard Czar- Phytoceramides- Promotes Healthy Hair & Smooth Skin- |
| 152511328496 | joshunussbau0 | taylortag | Store Fixed Price | 4/14/2017 | 4/14/2017 | 4/14/2017 19:47 | 1 | 1 | 30.97 | USD | n | 0 | Alpha X Boost Optimum Performance Technology- Natural Testosterone Booster- Repl |
| 152511341916 | joshunussbau0 | texastopsco | Store Fixed Price | 4/14/2017 | 4/20/2017 | 4/18/2017 22:25 | 5 | 1 | 31.97 | USD | n | 0 | Muscle X Boost- Premium L-Arginine formula-Extra Strength Muscle Growth Support |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152511341916 | joshunussbau0 | taylortag | Store Fixed Price | 4/14/2017 | 4/20/2017 | 4/19/2017 15:28 | 5 | 1 | 31.97 | USD | n | 0 Muscle X Boost- Premium L-Arginine formula-Extra Strength Muscle Growth Support |
| 152511341916 | joshunussbau0 | taylortag | Store Fixed Price | 4/14/2017 | 4/20/2017 | 4/14/2017 19:48 | 5 | 1 | 31.97 | USD | n | 0 Muscle X Boost- Premium L-Arginine formula-Extra Strength Muscle Growth Support |
| 152511341916 | joshunussbau0 | milo_pauno | Store Fixed Price | 4/14/2017 | 4/20/2017 | 4/20/2017 11:27 | 5 | 2 | 28.77 | USD | n | 0 Muscle X Boost- Premium L-Arginine formula-Extra Strength Muscle Growth Support |
| 152511348747 | joshunussbau0 | parri0992.bkiumxw | Store Fixed Price | 4/14/2017 | 5/1/2017 | 4/27/2017 12:06 | 3 | 1 | 34.97 | USD | n | 0 Max Test Xtreme- New Best Selling Performance Enhancer- Explosive Workouts- |
| 152511348747 | joshunussbau0 | mikivida1066 | Store Fixed Price | 4/14/2017 | 5/1/2017 | 5/1/2017 10:22 | 3 | 1 | 34.97 | USD | n | 0 Max Test Xtreme- New Best Selling Performance Enhancer- Explosive Workouts- |
| 152511348747 | joshunussbau0 | hargraym | Store Fixed Price | 4/14/2017 | 5/1/2017 | 4/28/2017 12:28 | 3 | 1 | 34.97 | USD | n | 0 Max Test Xtreme- New Best Selling Performance Enhancer- Explosive Workouts- |
| 152511352324 | joshunussbau0 | lumpai2012 | Store Fixed Price | 4/14/2017 | 4/15/2017 | 4/15/2017 6:33 | 2 | 2 | 31.97 | USD | n | 0 National Beauty Solutions- Miracle Bust- Safe and Effective Breast Enhancement |
| 152511355784 | joshunussbau0 | karlfajard_4 | Store Fixed Price | 4/14/2017 | 5/5/2017 | 5/3/2017 8:40 | 5 | 1 | 36.97 | USD | n | 0 Apex Booty- Hottest New Butt Enhancement Cream- Diminishes Appearance of Wrinkle |
| 152511355784 | joshunussbau0 | karlfajard_4 | Store Fixed Price | 4/14/2017 | 5/5/2017 | 4/21/2017 6:31 | 5 | 1 | 36.97 | USD | n | 0 Apex Booty- Hottest New Butt Enhancement Cream- Diminishes Appearance of Wrinkle |
| 152511355784 | joshunussbau0 | hanki_97 | Store Fixed Price | 4/14/2017 | 5/5/2017 | 4/25/2017 13:56 | 5 | 1 | 36.97 | USD | n | 0 Apex Booty- Hottest New Butt Enhancement Cream- Diminishes Appearance of Wrinkle |
| 152511355784 | joshunussbau0 | flo-davil | Store Fixed Price | 4/14/2017 | 5/5/2017 | 4/28/2017 12:37 | 5 | 1 | 36.97 | USD | n | 0 Apex Booty- Hottest New Butt Enhancement Cream- Diminishes Appearance of Wrinkle |
| 152511355784 | joshunussbau0 | charmingcharms | Store Fixed Price | 4/14/2017 | 5/5/2017 | 5/5/2017 15:19 | 5 | 1 | 36.97 | USD | n | 0 Apex Booty- Hottest New Butt Enhancement Cream- Diminishes Appearance of Wrinkle |
| 152511359785 | joshunussbau0 | bendoregon4me | Store Fixed Price | 4/14/2017 | 4/30/2017 | 4/30/2017 9:30 | 5 | 1 | 18.97 | USD | n | 0 Apex- Lip Plumper with Volulip - #1 Seller- Increase Lips Volume |
| 152511359785 | joshunussbau0 | jandsart | Store Fixed Price | 4/14/2017 | 4/30/2017 | 4/24/2017 7:59 | 5 | 1 | 18.97 | USD | n | 0 Apex- Lip Plumper with Volulip - #1 Seller- Increase Lips Volume |
| 152511359785 | joshunussbau0 | acmeblues2000 | Store Fixed Price | 4/14/2017 | 4/30/2017 | 4/30/2017 8:01 | 5 | 1 | 18.97 | USD | n | 0 Apex- Lip Plumper with Volulip - #1 Seller- Increase Lips Volume |
| 152511359785 | joshunussbau0 | djew9172 | Store Fixed Price | 4/14/2017 | 4/30/2017 | 4/18/2017 17:34 | 5 | 1 | 18.97 | USD | n | 0 Apex- Lip Plumper with Volulip - #1 Seller- Increase Lips Volume |
| 152511359785 | joshunussbau0 | wambawoman | Store Fixed Price | 4/14/2017 | 4/30/2017 | 4/27/2017 11:40 | 5 | 1 | 18.97 | USD | n | 0 Apex- Lip Plumper with Volulip - #1 Seller- Increase Lips Volume |
| 152511364726 | joshunussbau0 | shanj_che | Store Fixed Price | 4/14/2017 | 5/5/2017 | 4/18/2017 16:47 | 18 | 2 | 23.97 | USD | n | 0 Max Grow Xtreme- Top Male Enhancement Supplement |
| 152511364726 | joshunussbau0 | usfer_csd4dw0fj | Store Fixed Price | 4/14/2017 | 5/5/2017 | 4/28/2017 13:03 | 18 | 1 | 34.97 | USD | n | 0 Max Grow Xtreme- Top Male Enhancement Supplement |
| 152511364726 | joshunussbau0 | edgarnobat | Store Fixed Price | 4/14/2017 | 5/5/2017 | 4/28/2017 9:36 | 18 | 1 | 34.97 | USD | n | 0 Max Grow Xtreme- Top Male Enhancement Supplement |
| 152511364726 | joshunussbau0 | edoedgar | Store Fixed Price | 4/14/2017 | 5/5/2017 | 4/25/2017 15:41 | 18 | 1 | 34.97 | USD | n | 0 Max Grow Xtreme- Top Male Enhancement Supplement |
| 152511364726 | joshunussbau0 | 2006stfleur | Store Fixed Price | 4/14/2017 | 5/5/2017 | 4/28/2017 15:08 | 18 | 1 | 34.97 | USD | n | 0 Max Grow Xtreme- Top Male Enhancement Supplement |
| 152511364726 | joshunussbau0 | willi-leton | Store Fixed Price | 4/14/2017 | 5/5/2017 | 4/25/2017 12:42 | 18 | 1 | 34.97 | USD | n | 0 Max Grow Xtreme- Top Male Enhancement Supplement |
| 152511364726 | joshunussbau0 | angiehilton19832013 | Store Fixed Price | 4/14/2017 | 5/5/2017 | 4/29/2017 5:47 | 18 | 1 | 34.97 | USD | n | 0 Max Grow Xtreme- Top Male Enhancement Supplement |
| 152511364726 | joshunussbau0 | sithus2015 | Store Fixed Price | 4/14/2017 | 5/5/2017 | 5/5/2017 21:15 | 18 | 2 | 30.57 | USD | n | 0 Max Grow Xtreme- Top Male Enhancement Supplement |
| 152511364726 | joshunussbau0 | tomyminh727 | Store Fixed Price | 4/14/2017 | 5/5/2017 | 4/28/2017 22:13 | 18 | 2 | 31.47 | USD | n | 0 Max Grow Xtreme- Top Male Enhancement Supplement |
| 152511364726 | joshunussbau0 | dustilussi | Store Fixed Price | 4/14/2017 | 5/5/2017 | 4/27/2017 15:39 | 18 | 1 | 34.97 | USD | n | 0 Max Grow Xtreme- Top Male Enhancement Supplement |
| 152511364726 | joshunussbau0 | mztownsend06 | Store Fixed Price | 4/14/2017 | 5/5/2017 | 4/28/2017 16:24 | 18 | 1 | 34.97 | USD | n | 0 Max Grow Xtreme- Top Male Enhancement Supplement |
| 152511364726 | joshunussbau0 | brayboy1 | Store Fixed Price | 4/14/2017 | 5/5/2017 | 5/5/2017 12:24 | 18 | 1 | 33.97 | USD | n | 0 Max Grow Xtreme- Top Male Enhancement Supplement |
| 152511364726 | joshunussbau0 | mfunke2012 | Store Fixed Price | 4/14/2017 | 5/5/2017 | 4/21/2017 18:23 | 18 | 1 | 34.97 | USD | n | 0 Max Grow Xtreme- Top Male Enhancement Supplement |
| 152511364726 | joshunussbau0 | rodris15 | Store Fixed Price | 4/14/2017 | 5/5/2017 | 4/18/2017 12:12 | 18 | 1 | 23.97 | USD | n | 0 Max Grow Xtreme- Top Male Enhancement Supplement |
| 152511364726 | joshunussbau0 | 4406tracy | Store Fixed Price | 4/14/2017 | 5/5/2017 | 5/4/2017 4:14 | 18 | 1 | 33.97 | USD | n | 0 Max Grow Xtreme- Top Male Enhancement Supplement |
| 152511369039 | joshunussbau0 | gaiarhodeisland | Store Fixed Price | 4/14/2017 | 4/17/2017 | 4/17/2017 22:44 | 1 | 1 | 23.97 | USD | n | 0 Hydroderm- Age Defying Wrinkle Serum- Collagen Rich Opalescent Serum |
| 152511379919 | joshunussbau0 | bx1123 | Store Fixed Price | 4/14/2017 | 4/24/2017 | 4/24/2017 13:37 | 1 | 1 | 20.97 | USD | n | 0 Hydroderm Triple Effects Serum- Advanced Paraban Free Formula |
| 152511382837 | joshunussbau0 | 115054277@deleted | Store Fixed Price | 4/14/2017 | 6/14/2017 | 4/17/2017 10:47 | 10 | 5 | 20.97 | USD | n | 0 Hydroderm- Age Defying Renewal Moisturizer- Soften,Smooth, Enhance Skin Tone |
| 152511382837 | joshunussbau0 | diaj5039.mdkotbtsh | Store Fixed Price | 4/14/2017 | 6/14/2017 | 5/23/2017 13:43 | 10 | 1 | 20.97 | USD | n | 0 Hydroderm- Age Defying Renewal Moisturizer- Soften,Smooth, Enhance Skin Tone |
| 152511382837 | joshunussbau0 | marsi387 | Store Fixed Price | 4/14/2017 | 6/14/2017 | 5/12/2017 18:46 | 10 | 1 | 20.97 | USD | n | 0 Hydroderm- Age Defying Renewal Moisturizer- Soften,Smooth, Enhance Skin Tone |
| 152511382837 | joshunussbau0 | us2014_gajar | Store Fixed Price | 4/14/2017 | 6/14/2017 | 5/4/2017 3:25 | 10 | 1 | 20.97 | USD | n | 0 Hydroderm- Age Defying Renewal Moisturizer- Soften,Smooth, Enhance Skin Tone |
| 152511382837 | joshunussbau0 | gaiarhodeisland | Store Fixed Price | 4/14/2017 | 6/14/2017 | 6/4/2017 16:43 | 10 | 1 | 20.97 | USD | n | 0 Hydroderm- Age Defying Renewal Moisturizer- Soften,Smooth, Enhance Skin Tone |
| 152511382837 | joshunussbau0 | buge320 | Store Fixed Price | 4/14/2017 | 6/14/2017 | 6/14/2017 18:19 | 10 | 1 | 20.97 | USD | n | 0 Hydroderm- Age Defying Renewal Moisturizer- Soften,Smooth, Enhance Skin Tone |
| 152515015403 | joshunussbau0 | | Store Fixed Price | 4/17/2017 | 5/17/2017 | | 3 | | 31.97 | USD | n | 0 LUX Allure Ageless Moisturizer- Breakthrough formula |
| 152515092000 | joshunussbau0 | drink-cayl | Store Fixed Price | 4/17/2017 | 5/17/2017 | 5/5/2017 11:02 | 10 | 1 | 22.97 | USD | n | 0 Reach Maximum Size- Male Enhancement Supplement-Increased Blood Flow,Stamina 60s |
| 152515092000 | joshunussbau0 | juanmacias10311976 | Store Fixed Price | 4/17/2017 | 5/17/2017 | 4/26/2017 21:09 | 10 | 1 | 22.97 | USD | n | 0 Reach Maximum Size- Male Enhancement Supplement-Increased Blood Flow,Stamina 60s |
| 152515092000 | joshunussbau0 | chrimoor7 | Store Fixed Price | 4/17/2017 | 5/17/2017 | 5/3/2017 11:38 | 10 | 1 | 22.97 | USD | n | 0 Reach Maximum Size- Male Enhancement Supplement-Increased Blood Flow,Stamina 60s |
| 152515092000 | joshunussbau0 | antho-alic | Store Fixed Price | 4/17/2017 | 5/17/2017 | 4/27/2017 10:55 | 10 | 1 | 22.97 | USD | n | 0 Reach Maximum Size- Male Enhancement Supplement-Increased Blood Flow,Stamina 60s |
| 152515092000 | joshunussbau0 | gbe.mad.qjc5eiq | Store Fixed Price | 4/17/2017 | 5/17/2017 | 5/12/2017 14:18 | 10 | 2 | 22.97 | USD | n | 0 Reach Maximum Size- Male Enhancement Supplement-Increased Blood Flow,Stamina 60s |
| 152515092000 | joshunussbau0 | victoparedesorti-0 | Store Fixed Price | 4/17/2017 | 5/17/2017 | 5/15/2017 16:58 | 10 | 1 | 22.97 | USD | n | 0 Reach Maximum Size- Male Enhancement Supplement-Increased Blood Flow,Stamina 60s |
| 152515092000 | joshunussbau0 | nhcha0 | Store Fixed Price | 4/17/2017 | 5/17/2017 | 5/7/2017 13:50 | 10 | 1 | 22.97 | USD | n | 0 Reach Maximum Size- Male Enhancement Supplement-Increased Blood Flow,Stamina 60s |
| 152515094467 | joshunussbau0 | imthatguywill500_4 | Store Fixed Price | 4/17/2017 | 5/2/2017 | 4/25/2017 14:04 | 10 | 1 | 6 | USD | n | 0 RevLabs- Caffeine Pills- Maximum Potency- 200mg Pure, Clean, Energy-100 capsules |
| 152515094467 | joshunussbau0 | sherri-s | Store Fixed Price | 4/17/2017 | 5/2/2017 | 4/27/2017 9:47 | 10 | 1 | 6 | USD | n | 0 RevLabs- Caffeine Pills- Maximum Potency- 200mg Pure, Clean, Energy-100 capsules |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152515094467 | joshunussbau0 | mvislander | Store Fixed Price | 4/17/2017 | 5/2/2017 | 5/2/2017 16:58 | 10 | 1 | 6 USD | n | | 0 | RevLabs- Caffeine Pills- Maximum Potency- 200mg Pure, Clean, Energy-100 capsules |
| 152515094467 | joshunussbau0 | sunny96meng | Store Fixed Price | 4/17/2017 | 5/2/2017 | 4/26/2017 16:53 | 10 | 1 | 6 USD | n | | 0 | RevLabs- Caffeine Pills- Maximum Potency- 200mg Pure, Clean, Energy-100 capsules |
| 152515094467 | joshunussbau0 | anberon.hzi1kfzwlm | Store Fixed Price | 4/17/2017 | 5/2/2017 | 4/30/2017 9:11 | 10 | 1 | 6 USD | n | | 0 | RevLabs- Caffeine Pills- Maximum Potency- 200mg Pure, Clean, Energy-100 capsules |
| 152515094467 | joshunussbau0 | b412engineer | Store Fixed Price | 4/17/2017 | 5/2/2017 | 4/28/2017 15:03 | 10 | 2 | 6 USD | n | | 0 | RevLabs- Caffeine Pills- Maximum Potency- 200mg Pure, Clean, Energy-100 capsules |
| 152515094467 | joshunussbau0 | tdn31t | Store Fixed Price | 4/17/2017 | 5/2/2017 | 4/30/2017 11:03 | 10 | 1 | 6 USD | n | | 0 | RevLabs- Caffeine Pills- Maximum Potency- 200mg Pure, Clean, Energy-100 capsules |
| 152515094467 | joshunussbau0 | coolness30 | Store Fixed Price | 4/17/2017 | 5/2/2017 | 4/19/2017 23:13 | 10 | 1 | 6 USD | n | | 0 | RevLabs- Caffeine Pills- Maximum Potency- 200mg Pure, Clean, Energy-100 capsules |
| 152515094467 | joshunussbau0 | vinc.frank | Store Fixed Price | 4/17/2017 | 5/2/2017 | 4/24/2017 17:07 | 10 | 1 | 6 USD | n | | 0 | RevLabs- Caffeine Pills- Maximum Potency- 200mg Pure, Clean, Energy-100 capsules |
| 152515107109 | joshunussbau0 | jironm | Store Fixed Price | 4/17/2017 | 4/18/2017 | 4/18/2017 6:07 | 1 | 1 | 30.97 USD | n | | 0 | Alpha X Boost Optimum Performance Technology- Natural Testosterone Booster- Repl |
| 152515107110 | joshunussbau0 | spdirl | Store Fixed Price | 4/17/2017 | 4/19/2017 | 4/19/2017 10:47 | 3 | 3 | 21.57 USD | n | | 0 | The Beard Czar- Phytoceramides- Promotes Healthy Hair & Smooth Skin- |
| 152515227072 | joshunussbau0 | maribailo-2 | Store Fixed Price | 4/18/2017 | 4/22/2017 | 4/22/2017 9:46 | 1 | 1 | 21.97 USD | n | | 0 | Slim Fire Garcinia- 60% HCA Maximum Strength- All Natural Fat Burner |
| 152515228132 | joshunussbau0 | thocraig | Store Fixed Price | 4/18/2017 | 5/12/2017 | 5/12/2017 13:59 | 10 | 1 | 21.97 USD | n | | 0 | Extreme Fit 180 Garcinia Cambogia - Pure Garcinia Cambogia Extract for Safe Effe |
| 152515228132 | joshunussbau0 | as.ashki.ahfzdft | Store Fixed Price | 4/18/2017 | 5/12/2017 | 4/27/2017 10:00 | 10 | 1 | 22.97 USD | n | | 0 | Extreme Fit 180 Garcinia Cambogia - Pure Garcinia Cambogia Extract for Safe Effe |
| 152515228132 | joshunussbau0 | milma.niyzuoabh | Store Fixed Price | 4/18/2017 | 5/12/2017 | 5/11/2017 22:32 | 10 | 2 | 21.97 USD | n | | 0 | Extreme Fit 180 Garcinia Cambogia - Pure Garcinia Cambogia Extract for Safe Effe |
| 152515228132 | joshunussbau0 | 1216mr | Store Fixed Price | 4/18/2017 | 5/12/2017 | 4/26/2017 16:54 | 10 | 1 | 22.97 USD | n | | 0 | Extreme Fit 180 Garcinia Cambogia - Pure Garcinia Cambogia Extract for Safe Effe |
| 152515228132 | joshunussbau0 | craul2me | Store Fixed Price | 4/18/2017 | 5/12/2017 | 4/29/2017 6:47 | 10 | 1 | 22.97 USD | n | | 0 | Extreme Fit 180 Garcinia Cambogia - Pure Garcinia Cambogia Extract for Safe Effe |
| 152515228132 | joshunussbau0 | amoroakil | Store Fixed Price | 4/18/2017 | 5/12/2017 | 4/26/2017 21:10 | 10 | 1 | 22.97 USD | n | | 0 | Extreme Fit 180 Garcinia Cambogia - Pure Garcinia Cambogia Extract for Safe Effe |
| 152515228132 | joshunussbau0 | tinag1958 | Store Fixed Price | 4/18/2017 | 5/12/2017 | 5/1/2017 17:54 | 10 | 1 | 22.97 USD | n | | 0 | Extreme Fit 180 Garcinia Cambogia - Pure Garcinia Cambogia Extract for Safe Effe |
| 152515228132 | joshunussbau0 | yray0272012 | Store Fixed Price | 4/18/2017 | 5/12/2017 | 4/28/2017 7:02 | 10 | 1 | 22.97 USD | n | | 0 | Extreme Fit 180 Garcinia Cambogia - Pure Garcinia Cambogia Extract for Safe Effe |
| 152515228132 | joshunussbau0 | gkayo | Store Fixed Price | 4/18/2017 | 5/12/2017 | 5/11/2017 20:52 | 10 | 1 | 21.97 USD | n | | 0 | Extreme Fit 180 Garcinia Cambogia - Pure Garcinia Cambogia Extract for Safe Effe |
| 152517235860 | joshunussbau0 | abraham13 | Store Fixed Price | 4/19/2017 | 4/23/2017 | 4/19/2017 19:22 | 3 | 1 | 23.97 USD | n | | 0 | The Beard Czar- Phytoceramides- Promotes Healthy Hair & Smooth Skin- |
| 152517235860 | joshunussbau0 | myfordy | Store Fixed Price | 4/19/2017 | 4/23/2017 | 4/22/2017 6:32 | 3 | 1 | 23.97 USD | n | | 0 | The Beard Czar- Phytoceramides- Promotes Healthy Hair & Smooth Skin- |
| 152517235860 | joshunussbau0 | rojoloco7900 | Store Fixed Price | 4/19/2017 | 4/23/2017 | 4/23/2017 7:39 | 3 | 1 | 23.97 USD | n | | 0 | The Beard Czar- Phytoceramides- Promotes Healthy Hair & Smooth Skin- |
| 152517237665 | joshunussbau0 | taylortag | Store Fixed Price | 4/19/2017 | 4/19/2017 | 4/19/2017 15:27 | 1 | 1 | 36.97 USD | n | | 0 | Alpha X Boost Optimum Performance Technology- Natural Testosterone Booster- Repl |
| 152517242770 | joshunussbau0 | betta_lover | Store Fixed Price | 4/19/2017 | 5/2/2017 | 4/22/2017 8:54 | 3 | 1 | 25.97 USD | n | | 0 | Neurofuse Powerful Focus & Memory Nootropic Pill - Formula Helps Support Memory, |
| 152517242770 | joshunussbau0 | horsedoctor1 | Store Fixed Price | 4/19/2017 | 5/2/2017 | 5/2/2017 6:02 | 3 | 2 | 25.97 USD | n | | 0 | Neurofuse Powerful Focus & Memory Nootropic Pill - Formula Helps Support Memory, |
| 152517242773 | joshunussbau0 | | Store Fixed Price | 4/19/2017 | 5/19/2017 | | | 2 | 17.97 USD | n | | 0 | Ripped Testo- Perform at your peak 60 capsules |
| 152517275597 | joshunussbau0 | firebabe1917 | Store Fixed Price | 4/19/2017 | 4/20/2017 | 4/20/2017 13:26 | 3 | 1 | 22.97 USD | n | | 0 | Slim Trim 2000 |
| 152517275597 | joshunussbau0 | gateway2greatbuys | Store Fixed Price | 4/19/2017 | 4/20/2017 | 4/19/2017 16:04 | 3 | 1 | 22.97 USD | n | | 0 | Slim Trim 2000 |
| 152517275597 | joshunussbau0 | tarync214 | Store Fixed Price | 4/19/2017 | 4/20/2017 | 4/20/2017 8:50 | 3 | 1 | 22.97 USD | n | | 0 | Slim Trim 2000 |
| 152517308334 | joshunussbau0 | aeteguh | Store Fixed Price | 4/19/2017 | 4/20/2017 | 4/20/2017 20:09 | 3 | 2 | 36.97 USD | n | | 0 | TruVitaliti-Truly Flawless Eye Lifting Serum- Amplifies Anti-Aging Results- |
| 152517308334 | joshunussbau0 | dfidanbroberg | Store Fixed Price | 4/19/2017 | 4/20/2017 | 4/20/2017 8:48 | 3 | 1 | 36.97 USD | n | | 0 | TruVitaliti-Truly Flawless Eye Lifting Serum- Amplifies Anti-Aging Results- |
| 152517334950 | joshunussbau0 | lumari32 | Store Fixed Price | 4/19/2017 | 4/25/2017 | 4/24/2017 11:49 | 10 | 1 | 40.97 USD | n | | 0 | Alpha X Boost Optimum Performance Technology- Natural Testosterone Booster- Repl |
| 152517334950 | joshunussbau0 | castrav79 | Store Fixed Price | 4/19/2017 | 4/25/2017 | 4/25/2017 21:49 | 10 | 1 | 40.97 USD | n | | 0 | Alpha X Boost Optimum Performance Technology- Natural Testosterone Booster- Repl |
| 152517334950 | joshunussbau0 | duan-fosdi | Store Fixed Price | 4/19/2017 | 4/25/2017 | 4/23/2017 9:18 | 10 | 1 | 40.97 USD | n | | 0 | Alpha X Boost Optimum Performance Technology- Natural Testosterone Booster- Repl |
| 152517334950 | joshunussbau0 | forevertwoeveryone | Store Fixed Price | 4/19/2017 | 4/25/2017 | 4/22/2017 22:27 | 10 | 1 | 40.97 USD | n | | 0 | Alpha X Boost Optimum Performance Technology- Natural Testosterone Booster- Repl |
| 152517334950 | joshunussbau0 | filipino54357 | Store Fixed Price | 4/19/2017 | 4/25/2017 | 4/22/2017 17:01 | 10 | 1 | 40.97 USD | n | | 0 | Alpha X Boost Optimum Performance Technology- Natural Testosterone Booster- Repl |
| 152517334950 | joshunussbau0 | salga_blanc | Store Fixed Price | 4/19/2017 | 4/25/2017 | 4/20/2017 6:28 | 10 | 1 | 40.97 USD | n | | 0 | Alpha X Boost Optimum Performance Technology- Natural Testosterone Booster- Repl |
| 152517334950 | joshunussbau0 | techguy24-7 | Store Fixed Price | 4/19/2017 | 4/25/2017 | 4/25/2017 10:12 | 10 | 1 | 40.97 USD | n | | 0 | Alpha X Boost Optimum Performance Technology- Natural Testosterone Booster- Repl |
| 152517334950 | joshunussbau0 | milo_pauno | Store Fixed Price | 4/19/2017 | 4/25/2017 | 4/20/2017 11:29 | 10 | 2 | 40.97 USD | n | | 0 | Alpha X Boost Optimum Performance Technology- Natural Testosterone Booster- Repl |
| 152517334950 | joshunussbau0 | luke*1937 | Store Fixed Price | 4/19/2017 | 4/25/2017 | 4/19/2017 19:37 | 10 | 1 | 40.97 USD | n | | 0 | Alpha X Boost Optimum Performance Technology- Natural Testosterone Booster- Repl |
| 152518746894 | joshunussbau0 | mark10795 | Store Fixed Price | 4/20/2017 | 5/1/2017 | 4/29/2017 17:03 | 21 | 1 | 27.97 USD | n | | 0 | Slim Trim 2000 |
| 152518746894 | joshunussbau0 | mp38m8ja1 | Store Fixed Price | 4/20/2017 | 5/1/2017 | 4/21/2017 12:33 | 21 | 1 | 29.97 USD | n | | 0 | Slim Trim 2000 |
| 152518746894 | joshunussbau0 | drklvy45 | Store Fixed Price | 4/20/2017 | 5/1/2017 | 4/22/2017 16:39 | 21 | 1 | 29.97 USD | n | | 0 | Slim Trim 2000 |
| 152518746894 | joshunussbau0 | beatrianzol_0 | Store Fixed Price | 4/20/2017 | 5/1/2017 | 5/1/2017 11:27 | 21 | 1 | 27.97 USD | n | | 0 | Slim Trim 2000 |
| 152518746894 | joshunussbau0 | koko921 | Store Fixed Price | 4/20/2017 | 5/1/2017 | 4/27/2017 9:36 | 21 | 1 | 27.97 USD | n | | 0 | Slim Trim 2000 |
| 152518746894 | joshunussbau0 | kerrimme-0 | Store Fixed Price | 4/20/2017 | 5/1/2017 | 4/27/2017 6:09 | 21 | 1 | 27.97 USD | n | | 0 | Slim Trim 2000 |
| 152518746894 | joshunussbau0 | kendalun_0 | Store Fixed Price | 4/20/2017 | 5/1/2017 | 4/29/2017 13:44 | 21 | 2 | 27.97 USD | n | | 0 | Slim Trim 2000 |
| 152518746894 | joshunussbau0 | commish31 | Store Fixed Price | 4/20/2017 | 5/1/2017 | 4/24/2017 17:37 | 21 | 1 | 27.97 USD | n | | 0 | Slim Trim 2000 |
| 152518746894 | joshunussbau0 | deblint2000 | Store Fixed Price | 4/20/2017 | 5/1/2017 | 5/1/2017 10:07 | 21 | 1 | 27.97 USD | n | | 0 | Slim Trim 2000 |
| 152518746894 | joshunussbau0 | ppjm_m_2qxjgzv | Store Fixed Price | 4/20/2017 | 5/1/2017 | 4/24/2017 8:25 | 21 | 2 | 29.97 USD | n | | 0 | Slim Trim 2000 |
| 152518746894 | joshunussbau0 | beth.nowak | Store Fixed Price | 4/20/2017 | 5/1/2017 | 4/30/2017 14:44 | 21 | 1 | 27.97 USD | n | | 0 | Slim Trim 2000 |
| 152518746894 | joshunussbau0 | wenm8585_m0oflbl | Store Fixed Price | 4/20/2017 | 5/1/2017 | 4/23/2017 19:27 | 21 | 1 | 29.97 USD | n | | 0 | Slim Trim 2000 |
| 152518746894 | joshunussbau0 | cccin.psekpkk | Store Fixed Price | 4/20/2017 | 5/1/2017 | 4/22/2017 12:01 | 21 | 1 | 29.97 USD | n | | 0 | Slim Trim 2000 |
| 152518746894 | joshunussbau0 | captain1horse | Store Fixed Price | 4/20/2017 | 5/1/2017 | 4/21/2017 6:41 | 21 | 1 | 29.97 USD | n | | 0 | Slim Trim 2000 |
| 152518746894 | joshunussbau0 | mul231 | Store Fixed Price | 4/20/2017 | 5/1/2017 | 4/27/2017 5:22 | 21 | 1 | 27.97 USD | n | | 0 | Slim Trim 2000 |
| 152518746894 | joshunussbau0 | 1saraamiromid2012 | Store Fixed Price | 4/20/2017 | 5/1/2017 | 4/21/2017 17:07 | 21 | 1 | 29.97 USD | n | | 0 | Slim Trim 2000 |
| 152518746894 | joshunussbau0 | samifaza_0 | Store Fixed Price | 4/20/2017 | 5/1/2017 | 4/25/2017 10:38 | 21 | 1 | 27.97 USD | n | | 0 | Slim Trim 2000 |
| 152518746894 | joshunussbau0 | 9087betty | Store Fixed Price | 4/20/2017 | 5/1/2017 | 4/20/2017 17:46 | 21 | 1 | 22.97 USD | n | | 0 | Slim Trim 2000 |
| 152518746894 | joshunussbau0 | dyanhatcher | Store Fixed Price | 4/20/2017 | 5/1/2017 | 4/20/2017 18:46 | 21 | 1 | 29.97 USD | n | | 0 | Slim Trim 2000 |
| 152518763690 | joshunussbau0 | taylortag | Store Fixed Price | 4/20/2017 | 5/2/2017 | 4/22/2017 9:51 | 5 | 1 | 31.97 USD | n | | 0 | Muscle X Boost- Premium L-Arginine formula-Extra Strength Muscle Growth Support |
| 152518763690 | joshunussbau0 | taylortag | Store Fixed Price | 4/20/2017 | 5/2/2017 | 4/28/2017 20:56 | 5 | 2 | 29.97 USD | n | | 0 | Muscle X Boost- Premium L-Arginine formula-Extra Strength Muscle Growth Support |
| 152518763690 | joshunussbau0 | taylortag | Store Fixed Price | 4/20/2017 | 5/2/2017 | 5/2/2017 18:12 | 5 | 2 | 29.97 USD | n | | 0 | Muscle X Boost- Premium L-Arginine formula-Extra Strength Muscle Growth Support |

| 152521168617 | joshunussbau0 | mtreso | Store Fixed Price | 4/22/2017 | 12/5/2018 | 8/8/2018 13:11 | 48 | 1 | 28.97 | USD | n | 0 | Coal Cosmetic Moisturizer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152521168617 | joshunussbau0 | ccca0505.jk9csrmcg | Store Fixed Price | 4/22/2017 | 12/5/2018 | 5/23/2018 5:37 | 48 | 2 | 28.97 | USD | n | 0 | Coal Cosmetic Moisturizer |
| 152521168617 | joshunussbau0 | dsldown | Store Fixed Price | 4/22/2017 | 12/5/2018 | 10/3/2018 12:11 | 48 | 3 | 28.97 | USD | n | 0 | Coal Cosmetic Moisturizer |
| 152521168617 | joshunussbau0 | dsldown | Store Fixed Price | 4/22/2017 | 12/5/2018 | 4/17/2018 6:34 | 48 | 2 | 28.97 | USD | n | 0 | Coal Cosmetic Moisturizer |
| 152521168617 | joshunussbau0 | glkke.ge.oijeyh0y3 | Store Fixed Price | 4/22/2017 | 12/5/2018 | 1/19/2018 9:36 | 48 | 1 | 28.97 | USD | n | 0 | Coal Cosmetic Moisturizer |
| 152521168617 | joshunussbau0 | cassaroosta | Store Fixed Price | 4/22/2017 | 12/5/2018 | 5/6/2018 16:31 | 48 | 2 | 28.97 | USD | n | 0 | Coal Cosmetic Moisturizer |
| 152521168617 | joshunussbau0 | fiveanddimebunny | Store Fixed Price | 4/22/2017 | 12/5/2018 | 4/20/2018 12:43 | 48 | 1 | 28.97 | USD | n | 0 | Coal Cosmetic Moisturizer |
| 152521168617 | joshunussbau0 | fiveanddimebunny | Store Fixed Price | 4/22/2017 | 12/5/2018 | 7/25/2018 17:53 | 48 | 1 | 28.97 | USD | n | 0 | Coal Cosmetic Moisturizer |
| 152521168617 | joshunussbau0 | fiveanddimebunny | Store Fixed Price | 4/22/2017 | 12/5/2018 | 5/17/2018 23:03 | 48 | 1 | 28.97 | USD | n | 0 | Coal Cosmetic Moisturizer |
| 152521168617 | joshunussbau0 | toledobend1959 | Store Fixed Price | 4/22/2017 | 12/5/2018 | 5/26/2018 14:01 | 48 | 1 | 28.97 | USD | n | 0 | Coal Cosmetic Moisturizer |
| 152521168617 | joshunussbau0 | propguy-2 | Store Fixed Price | 4/22/2017 | 12/5/2018 | 7/26/2018 14:22 | 48 | 4 | 28.97 | USD | n | 0 | Coal Cosmetic Moisturizer |
| 152521168617 | joshunussbau0 | karin.richter63 | Store Fixed Price | 4/22/2017 | 12/5/2018 | 8/2/2018 18:01 | 48 | 1 | 28.97 | USD | n | 0 | Coal Cosmetic Moisturizer |
| 152521168617 | joshunussbau0 | mana.a.4kg60bsk7s | Store Fixed Price | 4/22/2017 | 12/5/2018 | 5/29/2018 10:43 | 48 | 2 | 28.97 | USD | n | 0 | Coal Cosmetic Moisturizer |
| 152521168617 | joshunussbau0 | lexus7722 | Store Fixed Price | 4/22/2017 | 12/5/2018 | 4/26/2018 20:20 | 48 | 3 | 28.97 | USD | n | 0 | Coal Cosmetic Moisturizer |
| 152521168617 | joshunussbau0 | lexus7722 | Store Fixed Price | 4/22/2017 | 12/5/2018 | 11/28/2017 1:03 | 48 | 1 | 28.97 | USD | n | 0 | Coal Cosmetic Moisturizer |
| 152521168617 | joshunussbau0 | catduk7 | Store Fixed Price | 4/22/2017 | 12/5/2018 | 6/15/2018 18:28 | 48 | 1 | 28.97 | USD | n | 0 | Coal Cosmetic Moisturizer |
| 152521168617 | joshunussbau0 | gandk1_1 | Store Fixed Price | 4/22/2017 | 12/5/2018 | 4/14/2018 13:37 | 48 | 1 | 28.97 | USD | n | 0 | Coal Cosmetic Moisturizer |
| 152521168617 | joshunussbau0 | gandk1_1 | Store Fixed Price | 4/22/2017 | 12/5/2018 | 8/31/2018 8:35 | 48 | 1 | 28.97 | USD | n | 0 | Coal Cosmetic Moisturizer |
| 152521168617 | joshunussbau0 | lizandbruce | Store Fixed Price | 4/22/2017 | 12/5/2018 | 11/27/2017 11:55 | 48 | 1 | 28.97 | USD | n | 0 | Coal Cosmetic Moisturizer |
| 152521168617 | joshunussbau0 | pepino21luis21 | Store Fixed Price | 4/22/2017 | 12/5/2018 | 12/16/2017 15:27 | 48 | 1 | 28.97 | USD | n | 0 | Coal Cosmetic Moisturizer |
| 152521168617 | joshunussbau0 | jims1702 | Store Fixed Price | 4/22/2017 | 12/5/2018 | 6/14/2018 6:37 | 48 | 1 | 28.97 | USD | n | 0 | Coal Cosmetic Moisturizer |
| 152521168617 | joshunussbau0 | jims1702 | Store Fixed Price | 4/22/2017 | 12/5/2018 | 11/17/2017 9:46 | 48 | 1 | 28.97 | USD | n | 0 | Coal Cosmetic Moisturizer |
| 152521168618 | joshunussbau0 | | Store Fixed Price | 4/22/2017 | 5/22/2017 | | 4 | | 19.97 | USD | n | 0 | Cleanse Pure Pro- Crank Up Your Metabolism, Cleanse Body of Toxins and Detoxify |
| 152521180072 | joshunussbau0 | kenburkenheim | Store Fixed Price | 4/22/2017 | 5/3/2017 | 5/3/2017 11:33 | 5 | 1 | 39.97 | USD | n | 0 | Pura Bella Anti Aging Cream-Boosts Collagen & Elastin Production, |
| 152521180072 | joshunussbau0 | mamaw44 | Store Fixed Price | 4/22/2017 | 5/3/2017 | 5/3/2017 9:07 | 5 | 1 | 39.97 | USD | n | 0 | Pura Bella Anti Aging Cream-Boosts Collagen & Elastin Production, |
| 152521180072 | joshunussbau0 | galbal-soksxb | Store Fixed Price | 4/22/2017 | 5/3/2017 | 5/1/2017 20:12 | 5 | 2 | 39.97 | USD | n | 0 | Pura Bella Anti Aging Cream-Boosts Collagen & Elastin Production, |
| 152521180072 | joshunussbau0 | strawberryblonde2 | Store Fixed Price | 4/22/2017 | 5/3/2017 | 4/26/2017 13:21 | 5 | 1 | 39.97 | USD | n | 0 | Pura Bella Anti Aging Cream-Boosts Collagen & Elastin Production, |
| 152521185177 | joshunussbau0 | jame_koloz | Store Fixed Price | 4/22/2017 | 4/25/2017 | 4/24/2017 21:48 | 3 | 1 | 39.97 | USD | n | 0 | The Beard Czar-Facial Hair Complex- Highly Effective Mens Formula- |
| 152521185177 | joshunussbau0 | 12scott3468 | Store Fixed Price | 4/22/2017 | 4/25/2017 | 4/25/2017 3:43 | 3 | 1 | 39.97 | USD | n | 0 | The Beard Czar-Facial Hair Complex- Highly Effective Mens Formula- |
| 152521185177 | joshunussbau0 | aldarellan_4 | Store Fixed Price | 4/22/2017 | 4/25/2017 | 4/23/2017 16:18 | 3 | 1 | 39.97 | USD | n | 0 | The Beard Czar-Facial Hair Complex- Highly Effective Mens Formula- |
| 152521191083 | joshunussbau0 | sha5a5 | Store Fixed Price | 4/22/2017 | 5/18/2017 | 5/1/2017 16:49 | 10 | 1 | 30.97 | USD | n | 0 | National Beauty Solutions- Miracle Bust- Safe and Effective Breast Enhancement |
| 152521191083 | joshunussbau0 | kingstaples | Store Fixed Price | 4/22/2017 | 5/18/2017 | 5/12/2017 9:26 | 10 | 1 | 30.97 | USD | n | 0 | National Beauty Solutions- Miracle Bust- Safe and Effective Breast Enhancement |
| 152521191083 | joshunussbau0 | katie_bayliss | Store Fixed Price | 4/22/2017 | 5/18/2017 | 5/5/2017 20:56 | 10 | 1 | 30.97 | USD | n | 0 | National Beauty Solutions- Miracle Bust- Safe and Effective Breast Enhancement |
| 152521191083 | joshunussbau0 | betta_lover | Store Fixed Price | 4/22/2017 | 5/18/2017 | 5/18/2017 2:17 | 10 | 1 | 30.97 | USD | n | 0 | National Beauty Solutions- Miracle Bust- Safe and Effective Breast Enhancement |
| 152521191083 | joshunussbau0 | 69carmel | Store Fixed Price | 4/22/2017 | 5/18/2017 | 5/7/2017 11:33 | 10 | 1 | 30.97 | USD | n | 0 | National Beauty Solutions- Miracle Bust- Safe and Effective Breast Enhancement |
| 152521191083 | joshunussbau0 | dhto_0 | Store Fixed Price | 4/22/2017 | 5/18/2017 | 5/5/2017 14:58 | 10 | 1 | 30.97 | USD | n | 0 | National Beauty Solutions- Miracle Bust- Safe and Effective Breast Enhancement |
| 152521191083 | joshunussbau0 | godforce2011 | Store Fixed Price | 4/22/2017 | 5/18/2017 | 5/7/2017 11:56 | 10 | 2 | 30.97 | USD | n | 0 | National Beauty Solutions- Miracle Bust- Safe and Effective Breast Enhancement |
| 152521191083 | joshunussbau0 | da7969_epnvjqdtx1 | Store Fixed Price | 4/22/2017 | 5/18/2017 | 5/2/2017 4:25 | 10 | 1 | 30.97 | USD | n | 0 | National Beauty Solutions- Miracle Bust- Safe and Effective Breast Enhancement |
| 152521191083 | joshunussbau0 | yesicguerrer_7 | Store Fixed Price | 4/22/2017 | 5/18/2017 | 5/17/2017 15:09 | 10 | 1 | 30.97 | USD | n | 0 | National Beauty Solutions- Miracle Bust- Safe and Effective Breast Enhancement |
| 152521195912 | joshunussbau0 | taylortag | Store Fixed Price | 4/22/2017 | 4/26/2017 | 4/22/2017 17:30 | 5 | 2 | 19.97 | USD | n | 0 | The Beard Czar - Beard Oil |
| 152521195912 | joshunussbau0 | josebxny2012 | Store Fixed Price | 4/22/2017 | 4/26/2017 | 4/25/2017 13:33 | 5 | 1 | 19.97 | USD | n | 0 | The Beard Czar - Beard Oil |
| 152521195912 | joshunussbau0 | jairvarga_8 | Store Fixed Price | 4/22/2017 | 4/26/2017 | 4/24/2017 22:40 | 5 | 1 | 19.97 | USD | n | 0 | The Beard Czar - Beard Oil |
| 152521195912 | joshunussbau0 | ruijrsjua | Store Fixed Price | 4/22/2017 | 4/26/2017 | 4/26/2017 5:44 | 5 | 1 | 19.97 | USD | n | 0 | The Beard Czar - Beard Oil |
| 152521198430 | joshunussbau0 | sasaupa-x9auproz | Store Fixed Price | 4/22/2017 | 5/22/2017 | 5/20/2017 11:18 | 5 | 1 | 21.97 | USD | n | 0 | Better Beard Club- Beard Boost- All Natural Premium Beard Supplement- |
| 152521203739 | joshunussbau0 | jorgepinto2011 | Store Fixed Price | 4/22/2017 | 5/18/2017 | 5/18/2017 16:09 | 1 | 1 | 18.97 | USD | n | 0 | Better Beard Club- Testo-365- All Natural Ingredients- Supports Increased Facial |
| 152521204824 | joshunussbau0 | karevalo2012 | Store Fixed Price | 4/22/2017 | 5/17/2017 | 5/12/2017 6:48 | 5 | 1 | 29.97 | USD | n | 0 | Slim Fire Garcinia- 60% HCA Maximum Strength- All Natural Fat Burner |
| 152521204824 | joshunussbau0 | lynnette69 | Store Fixed Price | 4/22/2017 | 5/17/2017 | 4/24/2017 5:35 | 5 | 1 | 21.97 | USD | n | 0 | Slim Fire Garcinia- 60% HCA Maximum Strength- All Natural Fat Burner |
| 152521204824 | joshunussbau0 | gracenicole11 | Store Fixed Price | 4/22/2017 | 5/17/2017 | 5/17/2017 9:04 | 5 | 1 | 25 | USD | n | 0 | Slim Fire Garcinia- 60% HCA Maximum Strength- All Natural Fat Burner |
| 152521204824 | joshunussbau0 | deborah4397 | Store Fixed Price | 4/22/2017 | 5/17/2017 | 5/14/2017 6:52 | 5 | 1 | 29.97 | USD | n | 0 | Slim Fire Garcinia- 60% HCA Maximum Strength- All Natural Fat Burner |
| 152521204824 | joshunussbau0 | pickled-pepper | Store Fixed Price | 4/22/2017 | 5/17/2017 | 4/25/2017 19:10 | 5 | 1 | 29.97 | USD | n | 0 | Slim Fire Garcinia- 60% HCA Maximum Strength- All Natural Fat Burner |
| 152521209460 | joshunussbau0 | | Store Fixed Price | 4/22/2017 | 5/22/2017 | | 5 | | 31.97 | USD | n | 0 | Romaderm- Super Collagen Eye Cream-Dark Circles, Puffiness, Wrinkles and Bags - |
| 152521214913 | joshunussbau0 | cactusweed | Store Fixed Price | 4/22/2017 | 5/15/2017 | 5/12/2017 11:19 | 15 | 1 | 37.9 | USD | n | 0 | TruVitaliti-Truly Flawless Eye Lifting Serum- Amplifies Anti-Aging Results- |
| 152521214913 | joshunussbau0 | ceac.li.d4rmrtkezm | Store Fixed Price | 4/22/2017 | 5/15/2017 | 5/15/2017 9:24 | 15 | 1 | 37.9 | USD | n | 0 | TruVitaliti-Truly Flawless Eye Lifting Serum- Amplifies Anti-Aging Results- |
| 152521214913 | joshunussbau0 | gingersue1a | Store Fixed Price | 4/22/2017 | 5/15/2017 | 5/1/2017 9:06 | 15 | 1 | 37.9 | USD | n | 0 | TruVitaliti-Truly Flawless Eye Lifting Serum- Amplifies Anti-Aging Results- |
| 152521214913 | joshunussbau0 | fadacman | Store Fixed Price | 4/22/2017 | 5/15/2017 | 5/15/2017 9:02 | 15 | 1 | 37.9 | USD | n | 0 | TruVitaliti-Truly Flawless Eye Lifting Serum- Amplifies Anti-Aging Results- |
| 152521214913 | joshunussbau0 | doris808 | Store Fixed Price | 4/22/2017 | 5/15/2017 | 5/9/2017 18:18 | 15 | 1 | 37.9 | USD | n | 0 | TruVitaliti-Truly Flawless Eye Lifting Serum- Amplifies Anti-Aging Results- |
| 152521214913 | joshunussbau0 | rak5458 | Store Fixed Price | 4/22/2017 | 5/15/2017 | 5/8/2017 22:02 | 15 | 1 | 37.9 | USD | n | 0 | TruVitaliti-Truly Flawless Eye Lifting Serum- Amplifies Anti-Aging Results- |
| 152521214913 | joshunussbau0 | vrod4957 | Store Fixed Price | 4/22/2017 | 5/15/2017 | 5/11/2017 8:45 | 15 | 1 | 37.9 | USD | n | 0 | TruVitaliti-Truly Flawless Eye Lifting Serum- Amplifies Anti-Aging Results- |
| 152521214913 | joshunussbau0 | nygalpal | Store Fixed Price | 4/22/2017 | 5/15/2017 | 5/4/2017 11:54 | 15 | 1 | 37.9 | USD | n | 0 | TruVitaliti-Truly Flawless Eye Lifting Serum- Amplifies Anti-Aging Results- |
| 152521214913 | joshunussbau0 | fjeg2158 | Store Fixed Price | 4/22/2017 | 5/15/2017 | 5/9/2017 9:09 | 15 | 1 | 37.9 | USD | n | 0 | TruVitaliti-Truly Flawless Eye Lifting Serum- Amplifies Anti-Aging Results- |
| 152521214913 | joshunussbau0 | karenp800 | Store Fixed Price | 4/22/2017 | 5/15/2017 | 5/4/2017 11:18 | 15 | 1 | 37.9 | USD | n | 0 | TruVitaliti-Truly Flawless Eye Lifting Serum- Amplifies Anti-Aging Results- |
| 152521214913 | joshunussbau0 | karenp800 | Store Fixed Price | 4/22/2017 | 5/15/2017 | 5/13/2017 8:31 | 15 | 1 | 37.9 | USD | n | 0 | TruVitaliti-Truly Flawless Eye Lifting Serum- Amplifies Anti-Aging Results- |

| ID | user | extra | Type | Date1 | Date2 | Date3 | Qty | Qty2 | Price | Cur | n | 0 | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152521214913 | joshuanussbau0 | m_d5920 | Store Fixed Price | 4/22/2017 | 5/15/2017 | 5/3/2017 13:11 | 15 | 1 | 37.9 | USD | n | 0 | TruVitaliti-Truly Flawless Eye Lifting Serum- Amplifies Anti-Aging Results- |
| 152521214913 | joshuanussbau0 | much10 | Store Fixed Price | 4/22/2017 | 5/15/2017 | 5/12/2017 6:04 | 15 | 1 | 37.9 | USD | n | 0 | TruVitaliti-Truly Flawless Eye Lifting Serum- Amplifies Anti-Aging Results- |
| 152521214913 | joshuanussbau0 | joannpolito | Store Fixed Price | 4/22/2017 | 5/15/2017 | 5/14/2017 14:42 | 15 | 1 | 37.9 | USD | n | 0 | TruVitaliti-Truly Flawless Eye Lifting Serum- Amplifies Anti-Aging Results- |
| 152521214913 | joshuanussbau0 | maudeluvvsharold3 | Store Fixed Price | 4/22/2017 | 5/15/2017 | 5/8/2017 2:59 | 15 | 1 | 37.9 | USD | n | 0 | TruVitaliti-Truly Flawless Eye Lifting Serum- Amplifies Anti-Aging Results- |
| 152521230572 | joshuanussbau0 | peg1953tennis | Store Fixed Price | 4/22/2017 | 5/22/2017 | 4/28/2017 3:43 | 6 | 1 | 29 | USD | n | 0 | Tru Vitaliti- 100% Pure Hyaluronic Acid Serum-Locks in Moisture |
| 152521371140 | joshuanussbau0 | | Store Fixed Price | 4/22/2017 | 5/22/2017 | | 5 | | 32.97 | USD | n | 0 | Psydosurge-Revitalizing Moisturizer-Reverse Aging Skin, Deeply Hydrate |
| 152521375083 | joshuanussbau0 | 1726connie | Store Fixed Price | 4/22/2017 | 4/25/2017 | 4/25/2017 4:30 | 1 | 1 | 18.97 | USD | n | 0 | Truly Garcinia- Garcinia Cambogia- Ultra Premium Weight Management Formula |
| 152521385374 | joshuanussbau0 | | Store Fixed Price | 4/22/2017 | 5/22/2017 | | 5 | | 17.97 | USD | n | 0 | Xtra-Mass -Reach Maximum Size- Male Enhancement Supplement |
| 152521403210 | joshuanussbau0 | gahama123 | Store Fixed Price | 4/22/2017 | 5/22/2017 | 5/3/2017 15:06 | 5 | 1 | 19 | USD | n | 0 | Oley Revive- Anti-Aging Face Therapy with Argireline & Vitamin C |
| 152521403210 | joshuanussbau0 | edge1720 | Store Fixed Price | 4/22/2017 | 5/22/2017 | 4/26/2017 6:30 | 5 | 1 | 19 | USD | n | 0 | Oley Revive- Anti-Aging Face Therapy with Argireline & Vitamin C |
| 152521408773 | joshuanussbau0 | | Store Fixed Price | 4/22/2017 | 5/22/2017 | | 5 | | 18.97 | USD | n | 0 | Oley Revive- Anti-Wrinkle Eye Therapy- Advanced Formula with Aloe Vera and Fruit |
| 152524805648 | joshuanussbau0 | malicia1166 | Store Fixed Price | 4/25/2017 | 5/3/2017 | 4/26/2017 8:41 | 15 | 1 | 20.97 | USD | n | 0 | TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152524805648 | joshuanussbau0 | laraa_erlan | Store Fixed Price | 4/25/2017 | 5/3/2017 | 4/26/2017 5:30 | 15 | 1 | 20.97 | USD | n | 0 | TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152524805648 | joshuanussbau0 | jessodel9 | Store Fixed Price | 4/25/2017 | 5/3/2017 | 5/2/2017 11:19 | 15 | 1 | 20.97 | USD | n | 0 | TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152524805648 | joshuanussbau0 | 10rich1968 | Store Fixed Price | 4/25/2017 | 5/3/2017 | 5/2/2017 8:59 | 15 | 1 | 20.97 | USD | n | 0 | TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152524805648 | joshuanussbau0 | nermakin0 | Store Fixed Price | 4/25/2017 | 5/3/2017 | 4/27/2017 17:57 | 15 | 1 | 20.97 | USD | n | 0 | TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152524805648 | joshuanussbau0 | michelle46 | Store Fixed Price | 4/25/2017 | 5/3/2017 | 4/25/2017 14:53 | 15 | 1 | 20.97 | USD | n | 0 | TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152524981320 | joshuanussbau0 | | Store Fixed Price | 4/25/2017 | 5/25/2017 | | 9 | | 31.97 | USD | n | 0 | Oveena Skin Care- Resurface -Deep Wrinkle Serum- Significantly Reduce wrinkles |
| 152525183392 | joshuanussbau0 | jeniffecastr-0 | Store Fixed Price | 4/25/2017 | 4/27/2017 | 4/27/2017 14:49 | 1 | 1 | 22.97 | USD | n | 0 | Slim Fire Forskolin- Maximum Strength Fat Burner 100% Natural, Pure, Potent |
| 152525210378 | joshuanussbau0 | donalus_cq3tf | Store Fixed Price | 4/25/2017 | 5/10/2017 | 5/10/2017 11:45 | 4 | 2 | 34.97 | USD | n | 0 | DIESEL TEST RED SERIES TESTOSTERONE BOOSTER(ALL NATURAL) |
| 152525210378 | joshuanussbau0 | katiajas | Store Fixed Price | 4/25/2017 | 5/10/2017 | 5/7/2017 16:22 | 4 | 1 | 34.97 | USD | n | 0 | DIESEL TEST RED SERIES TESTOSTERONE BOOSTER(ALL NATURAL) |
| 152525210378 | joshuanussbau0 | migumigin7mkepxa | Store Fixed Price | 4/25/2017 | 5/10/2017 | 5/6/2017 12:07 | 4 | 1 | 34.97 | USD | n | 0 | DIESEL TEST RED SERIES TESTOSTERONE BOOSTER(ALL NATURAL) |
| 152525210379 | joshuanussbau0 | ho79688-2013 | Store Fixed Price | 4/25/2017 | 5/25/2017 | 5/1/2017 4:56 | 5 | 1 | 28.97 | USD | n | 0 | Luma Glow Skin Care- Daily Moisturizer- Ultra Premium Moisturizing Formula |
| 152525210381 | joshuanussbau0 | | Store Fixed Price | 4/25/2017 | 5/25/2017 | | 15 | | 29.97 | USD | n | 0 | RevLabs EndoRev Revolutionary Pre-Workout Igniter- Raspberry Lemonade |
| 152525210382 | joshuanussbau0 | | Store Fixed Price | 4/25/2017 | 5/25/2017 | | 1 | | 19.97 | USD | n | 0 | Garcinia Cambogia Sensation-60% HCA Garcinia Cambogia- Natural Weight Loss |
| 152527566543 | joshuanussbau0 | ffbigjim90 | Store Fixed Price | 4/27/2017 | 5/6/2017 | 5/6/2017 10:20 | 4 | 2 | 29.97 | USD | n | 0 | DIESEL TEST RED SERIES TESTOSTERONE BOOSTER(ALL NATURAL) |
| 152527566543 | joshuanussbau0 | battlekatt1973 | Store Fixed Price | 4/27/2017 | 5/6/2017 | 5/1/2017 15:50 | 4 | 2 | 29.97 | USD | n | 0 | DIESEL TEST RED SERIES TESTOSTERONE BOOSTER(ALL NATURAL) |
| 152527570180 | joshuanussbau0 | elle_lgr_vkrvem4l | Store Fixed Price | 4/27/2017 | 12/27/2020 | 12/21/2017 11:44 | 32 | 1 | 39.97 | USD | n | 0 | Bella Gold Breakthrough Anti Aging Serum - Natural Repair Under Eye Treatment |
| 152527570180 | joshuanussbau0 | charles5640 | Store Fixed Price | 4/27/2017 | 12/27/2020 | 1/24/2018 14:50 | 32 | 1 | 39.97 | USD | n | 0 | Bella Gold Breakthrough Anti Aging Serum - Natural Repair Under Eye Treatment |
| 152527570180 | joshuanussbau0 | lepam_p_xjji7xnq | Store Fixed Price | 4/27/2017 | 12/27/2020 | 12/12/2017 4:50 | 32 | 2 | 39.97 | USD | n | 0 | Bella Gold Breakthrough Anti Aging Serum - Natural Repair Under Eye Treatment |
| 152527570180 | joshuanussbau0 | jru6290.r3iyeqby3q | Store Fixed Price | 4/27/2017 | 12/27/2020 | 3/18/2018 14:48 | 32 | 1 | 39.97 | USD | n | 0 | Bella Gold Breakthrough Anti Aging Serum - Natural Repair Under Eye Treatment |
| 152527570180 | joshuanussbau0 | teresvazque-7 | Store Fixed Price | 4/27/2017 | 12/27/2020 | 5/7/2017 10:32 | 32 | 1 | 39.97 | USD | n | 0 | Bella Gold Breakthrough Anti Aging Serum - Natural Repair Under Eye Treatment |
| 152527570180 | joshuanussbau0 | glazzslipper | Store Fixed Price | 4/27/2017 | 12/27/2020 | 2/28/2018 21:40 | 32 | 1 | 39.97 | USD | n | 0 | Bella Gold Breakthrough Anti Aging Serum - Natural Repair Under Eye Treatment |
| 152527570180 | joshuanussbau0 | sheilcaso-0 | Store Fixed Price | 4/27/2017 | 12/27/2020 | 5/2/2017 23:04 | 32 | 1 | 39.97 | USD | n | 0 | Bella Gold Breakthrough Anti Aging Serum - Natural Repair Under Eye Treatment |
| 152527570180 | joshuanussbau0 | e_ceac_egctddw | Store Fixed Price | 4/27/2017 | 12/27/2020 | 12/28/2017 15:34 | 32 | 2 | 39.97 | USD | n | 0 | Bella Gold Breakthrough Anti Aging Serum - Natural Repair Under Eye Treatment |
| 152527570180 | joshuanussbau0 | jujsbsh-xcvapn4yw4 | Store Fixed Price | 4/27/2017 | 12/27/2020 | 5/4/2017 5:15 | 32 | 1 | 39.97 | USD | n | 0 | Bella Gold Breakthrough Anti Aging Serum - Natural Repair Under Eye Treatment |
| 152527570180 | joshuanussbau0 | dawntrilenmccormic0 | Store Fixed Price | 4/27/2017 | 12/27/2020 | 12/6/2017 21:55 | 32 | 1 | 39.97 | USD | n | 0 | Bella Gold Breakthrough Anti Aging Serum - Natural Repair Under Eye Treatment |
| 152527570180 | joshuanussbau0 | tubmc.be.8o0djmwv | Store Fixed Price | 4/27/2017 | 12/27/2020 | 5/15/2017 16:58 | 32 | 1 | 39.97 | USD | n | 0 | Bella Gold Breakthrough Anti Aging Serum - Natural Repair Under Eye Treatment |
| 152527570180 | joshuanussbau0 | susaveatc-0 | Store Fixed Price | 4/27/2017 | 12/27/2020 | 8/8/2018 7:46 | 32 | 1 | 39.97 | USD | n | 0 | Bella Gold Breakthrough Anti Aging Serum - Natural Repair Under Eye Treatment |
| 152527570180 | joshuanussbau0 | lgrleel.skczwdvf3p | Store Fixed Price | 4/27/2017 | 12/27/2020 | 7/10/2018 7:35 | 32 | 1 | 39.97 | USD | n | 0 | Bella Gold Breakthrough Anti Aging Serum - Natural Repair Under Eye Treatment |
| 152527570180 | joshuanussbau0 | lindybob2004 | Store Fixed Price | 4/27/2017 | 12/27/2020 | 5/2/2017 1:56 | 32 | 1 | 39.97 | USD | n | 0 | Bella Gold Breakthrough Anti Aging Serum - Natural Repair Under Eye Treatment |
| 152527570180 | joshuanussbau0 | spspe-sh-dz513iouzw | Store Fixed Price | 4/27/2017 | 12/27/2020 | 11/19/2017 11:04 | 32 | 1 | 39.97 | USD | n | 0 | Bella Gold Breakthrough Anti Aging Serum - Natural Repair Under Eye Treatment |
| 152527603168 | joshuanussbau0 | 1255martha | Store Fixed Price | 4/27/2017 | 10/19/2018 | 8/2/2017 22:08 | 6 | 1 | 31.97 | USD | n | 0 | Nattokinase -100mg Dietary Supplement by Marine Essentials- |
| 152527603168 | joshuanussbau0 | burjo.us.xqiroxuk | Store Fixed Price | 4/27/2017 | 10/19/2018 | 11/21/2017 11:07 | 6 | 1 | 31.97 | USD | n | 0 | Nattokinase -100mg Dietary Supplement by Marine Essentials- |
| 152527603168 | joshuanussbau0 | sumangala* | Store Fixed Price | 4/27/2017 | 10/19/2018 | 7/9/2017 14:00 | 6 | 4 | 31.97 | USD | n | 0 | Nattokinase -100mg Dietary Supplement by Marine Essentials- |
| 152527610160 | joshuanussbau0 | lucydog127 | Store Fixed Price | 4/27/2017 | 6/22/2017 | 5/27/2017 13:44 | 10 | 1 | 31.97 | USD | n | 0 | Bella Serata- Revitalizing Moisturizer- Best Selling Breakthrough Formula |
| 152527610160 | joshuanussbau0 | turquoisedestash7 | Store Fixed Price | 4/27/2017 | 6/22/2017 | 6/12/2017 15:45 | 10 | 1 | 31.97 | USD | n | 0 | Bella Serata- Revitalizing Moisturizer- Best Selling Breakthrough Formula |
| 152527610160 | joshuanussbau0 | joseph_rp | Store Fixed Price | 4/27/2017 | 6/22/2017 | 5/15/2017 7:02 | 10 | 1 | 31.97 | USD | n | 0 | Bella Serata- Revitalizing Moisturizer- Best Selling Breakthrough Formula |
| 152527610160 | joshuanussbau0 | 1255martha | Store Fixed Price | 4/27/2017 | 6/22/2017 | 6/19/2017 17:24 | 10 | 1 | 31.97 | USD | n | 0 | Bella Serata- Revitalizing Moisturizer- Best Selling Breakthrough Formula |
| 152527614111 | joshuanussbau0 | candig | Store Fixed Price | 4/27/2017 | 7/19/2017 | 4/29/2017 17:54 | 6 | 1 | 26.97 | USD | n | 0 | Bella Serata- Rejuvinating Vitamin C Facial Serum-Wrinkle Serum |
| 152527614111 | joshuanussbau0 | fdgonz | Store Fixed Price | 4/27/2017 | 7/19/2017 | 5/1/2017 17:58 | 6 | 1 | 26.97 | USD | n | 0 | Bella Serata- Rejuvinating Vitamin C Facial Serum-Wrinkle Serum |
| 152527614111 | joshuanussbau0 | bgreatfull1 | Store Fixed Price | 4/27/2017 | 7/19/2017 | 7/7/2017 14:34 | 6 | 2 | 26.97 | USD | n | 0 | Bella Serata- Rejuvinating Vitamin C Facial Serum-Wrinkle Serum |
| 152527614111 | joshuanussbau0 | | 8316076 | Store Fixed Price | 4/27/2017 | 7/19/2017 | 7/19/2017 17:17 | 6 | 1 | 26.97 | USD | n | 0 | Bella Serata- Rejuvinating Vitamin C Facial Serum-Wrinkle Serum |
| 152527614111 | joshuanussbau0 | blaisdel35 | Store Fixed Price | 4/27/2017 | 7/19/2017 | 7/11/2017 16:43 | 6 | 1 | 26.97 | USD | n | 0 | Bella Serata- Rejuvinating Vitamin C Facial Serum-Wrinkle Serum |
| 152528652330 | joshuanussbau0 | tfrazier70 | Store Fixed Price | 4/28/2017 | 5/22/2017 | 5/15/2017 14:17 | 3 | 1 | 19.97 | USD | n | 0 | Truly Garcinia- Garcinia Cambogia- Ultra Premium Weight Management Formula- |
| 152528652330 | joshuanussbau0 | moto724y | Store Fixed Price | 4/28/2017 | 5/22/2017 | 5/6/2017 18:38 | 3 | 1 | 19.97 | USD | n | 0 | Truly Garcinia- Garcinia Cambogia- Ultra Premium Weight Management Formula- |
| 152528652330 | joshuanussbau0 | drmartha56 | Store Fixed Price | 4/28/2017 | 5/22/2017 | 5/22/2017 19:52 | 3 | 1 | 19.97 | USD | n | 0 | Truly Garcinia- Garcinia Cambogia- Ultra Premium Weight Management Formula- |
| 152531783427 | joshuanussbau0 | | Store Fixed Price | 4/30/2017 | 5/30/2017 | | 13 | | 34.97 | USD | n | 0 | nuriva ADVANCED Anti-Aging Revitalizing Skin Serum LARGE 1.7 oz ./50 ml Sealed |
| 152531783428 | joshuanussbau0 | varvar_s12seuagu | Store Fixed Price | 4/30/2017 | 5/30/2017 | 5/29/2017 11:18 | 7 | 1 | 27.93 | USD | n | 0 | nuriva ADVANCED Anti-Aging Revitalizing Skin Serum LARGE 1.7 oz ./50 ml Sealed |
| 152531783428 | joshuanussbau0 | celestebarbier | Store Fixed Price | 4/30/2017 | 5/30/2017 | 5/15/2017 12:32 | 7 | 1 | 27.93 | USD | n | 0 | nuriva ADVANCED Anti-Aging Revitalizing Skin Serum LARGE 1.7 oz ./50 ml Sealed |
| 152531783428 | joshuanussbau0 | lmb196551 | Store Fixed Price | 4/30/2017 | 5/30/2017 | 5/5/2017 13:42 | 7 | 1 | 27.93 | USD | n | 0 | nuriva ADVANCED Anti-Aging Revitalizing Skin Serum LARGE 1.7 oz ./50 ml Sealed |
| 152531783428 | joshuanussbau0 | thecellshopinc | Store Fixed Price | 4/30/2017 | 5/30/2017 | 5/5/2017 16:38 | 7 | 2 | 27.93 | USD | n | 0 | nuriva ADVANCED Anti-Aging Revitalizing Skin Serum LARGE 1.7 oz ./50 ml Sealed |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152531783428 | joshunussbau0 | marlenpar0 | Store Fixed Price | 4/30/2017 | 5/30/2017 | 5/15/2017 12:24 | 7 | 1 | 27.93 USD | n | 0 | nuriva ADVANCED Anti-Aging Revitalizing Skin Serum LARGE 1.7 oz./50 ml Sealed |
| 152531783429 | joshunussbau0 | | Store Fixed Price | 4/30/2017 | 5/3/2017 | | 10 | 1 | 27.97 USD | n | 0 | TestoMenix- All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152531783431 | joshunussbau0 | | Chinese Auction | 4/30/2017 | 5/7/2017 | | 1 | | 31.97 USD | n | 0 | Lux Allure Ageless Moisturizer and Revitalizing Eye Serum Combo Set |
| 152532931597 | joshunussbau0 | brignola7 | Store Fixed Price | 5/1/2017 | 5/31/2017 | 5/28/2017 21:48 | 10 | 1 | 41.97 USD | n | 0 | Somathil by PMG Labs- Professional Grade Somatropin |
| 152532932705 | joshunussbau0 | jfj007 | Store Fixed Price | 5/1/2017 | 5/10/2017 | 5/8/2017 20:38 | 21 | 3 | 27.97 USD | n | 0 | Slim Trim 2000 |
| 152532932705 | joshunussbau0 | iggygirl | Store Fixed Price | 5/1/2017 | 5/10/2017 | 5/4/2017 8:13 | 21 | 1 | 27.97 USD | n | 0 | Slim Trim 2000 |
| 152532932705 | joshunussbau0 | heathluke | Store Fixed Price | 5/1/2017 | 5/10/2017 | 5/5/2017 23:53 | 21 | 1 | 27.97 USD | n | 0 | Slim Trim 2000 |
| 152532932705 | joshunussbau0 | wilco0199 | Store Fixed Price | 5/1/2017 | 5/10/2017 | 5/6/2017 16:45 | 21 | 1 | 27.97 USD | n | 0 | Slim Trim 2000 |
| 152532932705 | joshunussbau0 | carlopere_24 | Store Fixed Price | 5/1/2017 | 5/10/2017 | 5/10/2017 3:22 | 21 | 1 | 27.97 USD | n | 0 | Slim Trim 2000 |
| 152532932705 | joshunussbau0 | rennimorale_0 | Store Fixed Price | 5/1/2017 | 5/10/2017 | 5/4/2017 13:10 | 21 | 1 | 27.97 USD | n | 0 | Slim Trim 2000 |
| 152532932705 | joshunussbau0 | 1559053285@deleted | Store Fixed Price | 5/1/2017 | 5/10/2017 | 5/2/2017 19:06 | 21 | 1 | 27.97 USD | n | 0 | Slim Trim 2000 |
| 152532932705 | joshunussbau0 | akshakibi | Store Fixed Price | 5/1/2017 | 5/10/2017 | 5/4/2017 5:39 | 21 | 1 | 27.97 USD | n | 0 | Slim Trim 2000 |
| 152532932705 | joshunussbau0 | allen8228 | Store Fixed Price | 5/1/2017 | 5/10/2017 | 5/2/2017 19:38 | 21 | 1 | 27.97 USD | n | 0 | Slim Trim 2000 |
| 152532932705 | joshunussbau0 | sismartavia | Store Fixed Price | 5/1/2017 | 5/10/2017 | 5/9/2017 16:34 | 21 | 1 | 27.97 USD | n | 0 | Slim Trim 2000 |
| 152532932705 | joshunussbau0 | clarewhitf | Store Fixed Price | 5/1/2017 | 5/10/2017 | 5/2/2017 18:15 | 21 | 1 | 27.97 USD | n | 0 | Slim Trim 2000 |
| 152532932705 | joshunussbau0 | wildstyle2013 | Store Fixed Price | 5/1/2017 | 5/10/2017 | 5/3/2017 9:27 | 21 | 1 | 27.97 USD | n | 0 | Slim Trim 2000 |
| 152532932705 | joshunussbau0 | mrphd721 | Store Fixed Price | 5/1/2017 | 5/10/2017 | 5/4/2017 15:43 | 21 | 1 | 27.97 USD | n | 0 | Slim Trim 2000 |
| 152532932705 | joshunussbau0 | burclarr | Store Fixed Price | 5/1/2017 | 5/10/2017 | 5/4/2017 17:08 | 21 | 1 | 27.97 USD | n | 0 | Slim Trim 2000 |
| 152532932705 | joshunussbau0 | catwillysteve | Store Fixed Price | 5/1/2017 | 5/10/2017 | 5/4/2017 18:37 | 21 | 1 | 27.97 USD | n | 0 | Slim Trim 2000 |
| 152532932705 | joshunussbau0 | sivis_sivis | Store Fixed Price | 5/1/2017 | 5/10/2017 | 5/7/2017 8:35 | 21 | 1 | 27.97 USD | n | 0 | Slim Trim 2000 |
| 152532932705 | joshunussbau0 | darlenewill | Store Fixed Price | 5/1/2017 | 5/10/2017 | 5/4/2017 7:03 | 21 | 1 | 27.97 USD | n | 0 | Slim Trim 2000 |
| 152532932705 | joshunussbau0 | sslandmark | Store Fixed Price | 5/1/2017 | 5/10/2017 | 5/3/2017 11:13 | 21 | 1 | 27.97 USD | n | 0 | Slim Trim 2000 |
| 152532932705 | joshunussbau0 | montana602013 | Store Fixed Price | 5/1/2017 | 5/10/2017 | 5/4/2017 15:25 | 21 | 1 | 27.97 USD | n | 0 | Slim Trim 2000 |
| 152532933132 | joshunussbau0 | 2005mcconkey | Store Fixed Price | 5/1/2017 | 11/4/2017 | 8/24/2017 19:50 | 11 | 1 | 34.97 USD | n | 0 | Max Test Xtreme- New Best Selling Performance Enhancer- Explosive Workouts- |
| 152532933132 | joshunussbau0 | frankl-us | Store Fixed Price | 5/1/2017 | 11/4/2017 | 6/6/2017 19:34 | 11 | 1 | 34.97 USD | n | 0 | Max Test Xtreme- New Best Selling Performance Enhancer- Explosive Workouts- |
| 152532933132 | joshunussbau0 | frankl-us | Store Fixed Price | 5/1/2017 | 11/4/2017 | 11/1/2017 19:14 | 11 | 1 | 29.97 USD | n | 0 | Max Test Xtreme- New Best Selling Performance Enhancer- Explosive Workouts- |
| 152532933132 | joshunussbau0 | frankl-us | Store Fixed Price | 5/1/2017 | 11/4/2017 | 11/4/2017 19:46 | 11 | 1 | 29.97 USD | n | 0 | Max Test Xtreme- New Best Selling Performance Enhancer- Explosive Workouts- |
| 152532933132 | joshunussbau0 | taylortag | Store Fixed Price | 5/1/2017 | 11/4/2017 | 10/26/2017 6:43 | 11 | 1 | 29.97 USD | n | 0 | Max Test Xtreme- New Best Selling Performance Enhancer- Explosive Workouts- |
| 152532933132 | joshunussbau0 | taylortag | Store Fixed Price | 5/1/2017 | 11/4/2017 | 10/26/2017 9:49 | 11 | 1 | 29.97 USD | n | 0 | Max Test Xtreme- New Best Selling Performance Enhancer- Explosive Workouts- |
| 152532933132 | joshunussbau0 | alemende_52 | Store Fixed Price | 5/1/2017 | 11/4/2017 | 6/9/2017 20:21 | 11 | 1 | 34.97 USD | n | 0 | Max Test Xtreme- New Best Selling Performance Enhancer- Explosive Workouts- |
| 152532933132 | joshunussbau0 | tropicalchase | Store Fixed Price | 5/1/2017 | 11/4/2017 | 9/18/2017 15:26 | 11 | 1 | 29.97 USD | n | 0 | Max Test Xtreme- New Best Selling Performance Enhancer- Explosive Workouts- |
| 152532933132 | joshunussbau0 | whodeyculinaryboy | Store Fixed Price | 5/1/2017 | 11/4/2017 | 5/9/2017 7:53 | 11 | 1 | 34.97 USD | n | 0 | Max Test Xtreme- New Best Selling Performance Enhancer- Explosive Workouts- |
| 152532933132 | joshunussbau0 | warrick802001-5 | Store Fixed Price | 5/1/2017 | 11/4/2017 | 10/19/2017 20:06 | 11 | 1 | 29.97 USD | n | 0 | Max Test Xtreme- New Best Selling Performance Enhancer- Explosive Workouts- |
| 152532933132 | joshunussbau0 | rikkjakobse_0 | Store Fixed Price | 5/1/2017 | 11/4/2017 | 8/28/2017 23:44 | 11 | 1 | 34.97 USD | n | 0 | Max Test Xtreme- New Best Selling Performance Enhancer- Explosive Workouts- |
| 152535910484 | joshunussbau0 | dancaputo2011 | Store Fixed Price | 5/3/2017 | 5/13/2017 | 5/6/2017 7:11 | 4 | 1 | 39.97 USD | n | 0 | RevLabs- Muscle Rev/ Rev Test Combo |
| 152535910484 | joshunussbau0 | bigjims7770 | Store Fixed Price | 5/3/2017 | 5/13/2017 | 5/12/2017 3:22 | 4 | 1 | 39.97 USD | n | 0 | RevLabs- Muscle Rev/ Rev Test Combo |
| 152535910484 | joshunussbau0 | dcl1ftondonald | Store Fixed Price | 5/3/2017 | 5/13/2017 | 5/13/2017 17:34 | 4 | 2 | 39.97 USD | n | 0 | RevLabs- Muscle Rev/ Rev Test Combo |
| 152535910485 | joshunussbau0 | | Store Fixed Price | 5/3/2017 | 6/2/2017 | | 4 | | 20.93 USD | n | 0 | Pretty Fit Garcinia Cambogia-60% HCA Capsules -Weight Loss and Appetite Control |
| 152535910486 | joshunussbau0 | | Store Fixed Price | 5/3/2017 | 6/2/2017 | | 1 | | 28.97 USD | n | 0 | Forever Health Solutions Skincare- Forever Revitalize-Age Defying Moisturizer â€ |
| 152535910487 | joshunussbau0 | | Store Fixed Price | 5/3/2017 | 6/2/2017 | | 1 | | 19.97 USD | n | 0 | Neuromega- Elite Omega-3 Fish Oil -Premium Brain- Joints-Heart Health Supplement |
| 152535910488 | joshunussbau0 | cannwi_1l5bymm | Store Fixed Price | 5/3/2017 | 5/14/2017 | 5/14/2017 17:53 | 1 | 1 | 46.97 USD | n | 0 | Derma Gieo- Breakthrough Formula To Boost Collagen and Elastin, Hydrate Skin, |
| 152535910489 | joshunussbau0 | asap-store | Store Fixed Price | 5/3/2017 | 6/2/2017 | 5/17/2017 15:54 | 10 | 1 | 18.97 USD | n | 0 | Garcinia Active Slim- 60% HCA Capsules - Best Weight Loss Supplement 90capsules |
| 152535910489 | joshunussbau0 | miguelramon1215 | Store Fixed Price | 5/3/2017 | 6/2/2017 | 6/1/2017 5:52 | 10 | 1 | 18.97 USD | n | 0 | Garcinia Active Slim- 60% HCA Capsules - Best Weight Loss Supplement 90capsules |
| 152535910489 | joshunussbau0 | sczeczynski | Store Fixed Price | 5/3/2017 | 6/2/2017 | 5/7/2017 20:17 | 10 | 1 | 18.97 USD | n | 0 | Garcinia Active Slim- 60% HCA Capsules - Best Weight Loss Supplement 90capsules |
| 152535910489 | joshunussbau0 | jo-hdjoh-j7s7f7a2 | Store Fixed Price | 5/3/2017 | 6/2/2017 | 5/8/2017 20:17 | 10 | 2 | 18.97 USD | n | 0 | Garcinia Active Slim- 60% HCA Capsules - Best Weight Loss Supplement 90capsules |
| 152535910490 | joshunussbau0 | | Store Fixed Price | 5/3/2017 | 6/2/2017 | | 1 | | 19.97 USD | n | 0 | Forever Health Solutions Skincare- Forever Young- Collagen Cream |
| 152535910491 | joshunussbau0 | carlparre0 | Store Fixed Price | 5/3/2017 | 5/6/2017 | 5/6/2017 18:41 | 1 | 1 | 21.97 USD | n | 0 | RevLabs- Muscle Rev Xtreme- Nitric Oxide Booster- Increase strength and power |
| 152535910492 | joshunussbau0 | | Store Fixed Price | 5/3/2017 | 5/3/2017 | | 4 | | 18.97 USD | n | 0 | Garcinia Active Slim- 60% HCA Capsules - Best Weight Loss Supplement 90capsules |
| 152535910493 | joshunussbau0 | | Store Fixed Price | 5/3/2017 | 6/2/2017 | | 1 | | 29.97 USD | n | 0 | Ecomaxx Advanced Wrinkle Cream-Boost Collagen and Elastin-Anti-Aging Moisturizer |
| 152535910494 | joshunussbau0 | crawfjergeral | Store Fixed Price | 5/3/2017 | 6/2/2017 | 5/22/2017 20:40 | 5 | 2 | 21.97 USD | n | 0 | Bella Radiance Eye Revitalizer-Under Eye Treatment - Reduce Dark Puffy Circles |
| 152535910495 | joshunussbau0 | | Store Fixed Price | 5/3/2017 | 6/2/2017 | | 29 | | 29.97 USD | n | 0 | Sonix Labs- Garcinia Cambogia- All Natural, Powerful Weight Loss Supplement |
| 152535910496 | joshunussbau0 | | Store Fixed Price | 5/3/2017 | 6/2/2017 | | 2 | | 19.97 USD | n | 0 | Pretty Fit Forskolin Diet Pills For Men & Women â€" Natural Fat Burn Supplement |
| 152535910497 | joshunussbau0 | ivanh4353 | Store Fixed Price | 5/3/2017 | 6/2/2017 | 5/30/2017 15:42 | 47 | 1 | 21.97 USD | n | 0 | RevLabs- RevTest- All Natural Testosterone Booster |
| 152535910497 | joshunussbau0 | fish4lifedavid | Store Fixed Price | 5/3/2017 | 6/2/2017 | 5/7/2017 18:32 | 47 | 1 | 21.97 USD | n | 0 | RevLabs- RevTest- All Natural Testosterone Booster |
| 152535910497 | joshunussbau0 | davidennet0 | Store Fixed Price | 5/3/2017 | 6/2/2017 | 5/16/2017 12:27 | 47 | 1 | 21.97 USD | n | 0 | RevLabs- RevTest- All Natural Testosterone Booster |
| 152535910497 | joshunussbau0 | heidus.6nyaz | Store Fixed Price | 5/3/2017 | 6/2/2017 | 5/16/2017 15:23 | 47 | 1 | 21.97 USD | n | 0 | RevLabs- RevTest- All Natural Testosterone Booster |
| 152535910497 | joshunussbau0 | lovetogolf60 | Store Fixed Price | 5/3/2017 | 6/2/2017 | 5/6/2017 21:34 | 47 | 2 | 21.97 USD | n | 0 | RevLabs- RevTest- All Natural Testosterone Booster |
| 152535910497 | joshunussbau0 | cono-mar | Store Fixed Price | 5/3/2017 | 6/2/2017 | 5/17/2017 10:34 | 47 | 1 | 21.97 USD | n | 0 | RevLabs- RevTest- All Natural Testosterone Booster |
| 152535910497 | joshunussbau0 | cono-mar | Store Fixed Price | 5/3/2017 | 6/2/2017 | 5/6/2017 2:43 | 47 | 1 | 21.97 USD | n | 0 | RevLabs- RevTest- All Natural Testosterone Booster |
| 152535910497 | joshunussbau0 | mastictek | Store Fixed Price | 5/3/2017 | 6/2/2017 | 5/29/2017 11:14 | 47 | 2 | 21.97 USD | n | 0 | RevLabs- RevTest- All Natural Testosterone Booster |
| 152535910497 | joshunussbau0 | dominantdog | Store Fixed Price | 5/3/2017 | 6/2/2017 | 5/31/2017 14:11 | 47 | 1 | 21.97 USD | n | 0 | RevLabs- RevTest- All Natural Testosterone Booster |
| 152535910497 | joshunussbau0 | sbuck2 | Store Fixed Price | 5/3/2017 | 6/2/2017 | 5/23/2017 5:01 | 47 | 1 | 21.97 USD | n | 0 | RevLabs- RevTest- All Natural Testosterone Booster |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 152535910501 | joshunussbau0 | vangelis74 | Store Fixed Price | 5/3/2017 | 5/31/2017 | 5/31/2017 8:29 | 1 | 1 | 29.97 USD | n | 0 RevLabs ENAMOUR Pre-workout For Her, 3-in-1 with added BCAA, CLA And L-Carnitine |
| 152535926577 | joshunussbau0 | ygelin | Store Fixed Price | 5/3/2017 | 5/18/2017 | 5/17/2017 0:16 | 19 | 1 | 18.97 USD | n | 0 Alpha Boost Test Booster for Strength and Energy, Male Enhancement Pills that Bu |
| 152535926577 | joshunussbau0 | lcapistrano57 | Store Fixed Price | 5/3/2017 | 5/18/2017 | 5/6/2017 5:14 | 19 | 1 | 18.97 USD | n | 0 Alpha Boost Test Booster for Strength and Energy, Male Enhancement Pills that Bu |
| 152535926577 | joshunussbau0 | diggepag_0 | Store Fixed Price | 5/3/2017 | 5/18/2017 | 5/13/2017 14:45 | 19 | 1 | 18.97 USD | n | 0 Alpha Boost Test Booster for Strength and Energy, Male Enhancement Pills that Bu |
| 152535926577 | joshunussbau0 | morinlarr-0 | Store Fixed Price | 5/3/2017 | 5/18/2017 | 5/17/2017 9:54 | 19 | 1 | 18.97 USD | n | 0 Alpha Boost Test Booster for Strength and Energy, Male Enhancement Pills that Bu |
| 152535926577 | joshunussbau0 | kevingips | Store Fixed Price | 5/3/2017 | 5/18/2017 | 5/9/2017 5:42 | 19 | 1 | 18.97 USD | n | 0 Alpha Boost Test Booster for Strength and Energy, Male Enhancement Pills that Bu |
| 152535926577 | joshunussbau0 | eec-acura | Store Fixed Price | 5/3/2017 | 5/18/2017 | 5/14/2017 12:10 | 19 | 1 | 18.97 USD | n | 0 Alpha Boost Test Booster for Strength and Energy, Male Enhancement Pills that Bu |
| 152535926577 | joshunussbau0 | webspect | Store Fixed Price | 5/3/2017 | 5/18/2017 | 5/12/2017 19:20 | 19 | 1 | 18.97 USD | n | 0 Alpha Boost Test Booster for Strength and Energy, Male Enhancement Pills that Bu |
| 152535926577 | joshunussbau0 | cowboytrue77austin | Store Fixed Price | 5/3/2017 | 5/18/2017 | 5/5/2017 12:42 | 19 | 1 | 18.97 USD | n | 0 Alpha Boost Test Booster for Strength and Energy, Male Enhancement Pills that Bu |
| 152535926577 | joshunussbau0 | shabashaykon | Store Fixed Price | 5/3/2017 | 5/18/2017 | 5/15/2017 21:27 | 19 | 1 | 18.97 USD | n | 0 Alpha Boost Test Booster for Strength and Energy, Male Enhancement Pills that Bu |
| 152535926577 | joshunussbau0 | ryancatx | Store Fixed Price | 5/3/2017 | 5/18/2017 | 5/18/2017 13:57 | 19 | 3 | 18.97 USD | n | 0 Alpha Boost Test Booster for Strength and Energy, Male Enhancement Pills that Bu |
| 152535926577 | joshunussbau0 | jtei2564 | Store Fixed Price | 5/3/2017 | 5/18/2017 | 5/18/2017 14:51 | 19 | 2 | 18.97 USD | n | 0 Alpha Boost Test Booster for Strength and Energy, Male Enhancement Pills that Bu |
| 152535926577 | joshunussbau0 | mwelsh41 | Store Fixed Price | 5/3/2017 | 5/18/2017 | 5/5/2017 12:06 | 19 | 1 | 18.97 USD | n | 0 Alpha Boost Test Booster for Strength and Energy, Male Enhancement Pills that Bu |
| 152535926577 | joshunussbau0 | ramik89 | Store Fixed Price | 5/3/2017 | 5/18/2017 | 5/9/2017 17:38 | 19 | 1 | 18.97 USD | n | 0 Alpha Boost Test Booster for Strength and Energy, Male Enhancement Pills that Bu |
| 152535926577 | joshunussbau0 | mojmickyonline | Store Fixed Price | 5/3/2017 | 5/18/2017 | 5/13/2017 9:20 | 19 | 2 | 18.97 USD | n | 0 Alpha Boost Test Booster for Strength and Energy, Male Enhancement Pills that Bu |
| 152535926577 | joshunussbau0 | domininoye-0 | Store Fixed Price | 5/3/2017 | 5/18/2017 | 5/18/2017 9:20 | 19 | 1 | 18.97 USD | n | 0 Alpha Boost Test Booster for Strength and Energy, Male Enhancement Pills that Bu |
| 152537241409 | joshunussbau0 | elgabby | Store Fixed Price | 5/4/2017 | 6/3/2017 | 5/6/2017 18:31 | 15 | 2 | 23.9 USD | n | 0 Neurofuse Powerful Focus & Memory Nootropic Pill - Formula Helps Support Memory, |
| 152537241409 | joshunussbau0 | 1315710151@deleted | Store Fixed Price | 5/4/2017 | 6/3/2017 | 5/29/2017 13:52 | 15 | 1 | 23.9 USD | n | 0 Neurofuse Powerful Focus & Memory Nootropic Pill - Formula Helps Support Memory, |
| 152537241409 | joshunussbau0 | 1315710151@deleted | Store Fixed Price | 5/4/2017 | 6/3/2017 | 6/3/2017 11:42 | 15 | 1 | 23.9 USD | n | 0 Neurofuse Powerful Focus & Memory Nootropic Pill - Formula Helps Support Memory, |
| 152537241409 | joshunussbau0 | jonl881105jon | Store Fixed Price | 5/4/2017 | 6/3/2017 | 5/22/2017 11:23 | 15 | 3 | 23.9 USD | n | 0 Neurofuse Powerful Focus & Memory Nootropic Pill - Formula Helps Support Memory, |
| 152537241409 | joshunussbau0 | betta_lover | Store Fixed Price | 5/4/2017 | 6/3/2017 | 5/18/2017 2:17 | 15 | 1 | 23.9 USD | n | 0 Neurofuse Powerful Focus & Memory Nootropic Pill - Formula Helps Support Memory, |
| 152537241409 | joshunussbau0 | lanzaus2014 | Store Fixed Price | 5/4/2017 | 6/3/2017 | 5/10/2017 0:44 | 15 | 1 | 23.9 USD | n | 0 Neurofuse Powerful Focus & Memory Nootropic Pill - Formula Helps Support Memory, |
| 152537245311 | joshunussbau0 | kaphillips1113 | Store Fixed Price | 5/4/2017 | 5/25/2017 | 5/21/2017 13:44 | 19 | 1 | 19.97 USD | n | 0 Prime Labs Men's Testosterone Supplement (60 Caplets) – Natural Stamina |
| 152537245311 | joshunussbau0 | dog7600 | Store Fixed Price | 5/4/2017 | 5/25/2017 | 5/19/2017 17:49 | 19 | 1 | 19.97 USD | n | 0 Prime Labs Men's Testosterone Supplement (60 Caplets) – Natural Stamina |
| 152537245311 | joshunussbau0 | puterstore | Store Fixed Price | 5/4/2017 | 5/25/2017 | 5/22/2017 6:04 | 19 | 1 | 19.97 USD | n | 0 Prime Labs Men's Testosterone Supplement (60 Caplets) – Natural Stamina |
| 152537245311 | joshunussbau0 | awesomecolorado | Store Fixed Price | 5/4/2017 | 5/25/2017 | 5/18/2017 10:49 | 19 | 1 | 19.97 USD | n | 0 Prime Labs Men's Testosterone Supplement (60 Caplets) – Natural Stamina |
| 152537245311 | joshunussbau0 | beginningspirit | Store Fixed Price | 5/4/2017 | 5/25/2017 | 5/21/2017 21:10 | 19 | 1 | 19.97 USD | n | 0 Prime Labs Men's Testosterone Supplement (60 Caplets) – Natural Stamina |
| 152537245311 | joshunussbau0 | realaudionut | Store Fixed Price | 5/4/2017 | 5/25/2017 | 5/5/2017 8:55 | 19 | 2 | 19.97 USD | n | 0 Prime Labs Men's Testosterone Supplement (60 Caplets) – Natural Stamina |
| 152537245311 | joshunussbau0 | nickfury456 | Store Fixed Price | 5/4/2017 | 5/25/2017 | 5/5/2017 13:34 | 19 | 1 | 19.97 USD | n | 0 Prime Labs Men's Testosterone Supplement (60 Caplets) – Natural Stamina |
| 152537245311 | joshunussbau0 | careversol_5 | Store Fixed Price | 5/4/2017 | 5/25/2017 | 5/22/2017 11:15 | 19 | 1 | 19.97 USD | n | 0 Prime Labs Men's Testosterone Supplement (60 Caplets) – Natural Stamina |
| 152537245311 | joshunussbau0 | bernabei2006 | Store Fixed Price | 5/4/2017 | 5/25/2017 | 5/23/2017 10:47 | 19 | 1 | 19.97 USD | n | 0 Prime Labs Men's Testosterone Supplement (60 Caplets) – Natural Stamina |
| 152537245311 | joshunussbau0 | beaverflipn | Store Fixed Price | 5/4/2017 | 5/25/2017 | 5/17/2017 12:16 | 19 | 1 | 19.97 USD | n | 0 Prime Labs Men's Testosterone Supplement (60 Caplets) – Natural Stamina |
| 152537245311 | joshunussbau0 | supastarlisa&csrl | Store Fixed Price | 5/4/2017 | 5/25/2017 | 5/22/2017 8:49 | 19 | 1 | 19.97 USD | n | 0 Prime Labs Men's Testosterone Supplement (60 Caplets) – Natural Stamina |
| 152537245311 | joshunussbau0 | dr.chambers | Store Fixed Price | 5/4/2017 | 5/25/2017 | 5/7/2017 6:22 | 19 | 1 | 19.97 USD | n | 0 Prime Labs Men's Testosterone Supplement (60 Caplets) – Natural Stamina |
| 152537245311 | joshunussbau0 | hectormoreno | Store Fixed Price | 5/4/2017 | 5/25/2017 | 5/9/2017 15:21 | 19 | 1 | 19.97 USD | n | 0 Prime Labs Men's Testosterone Supplement (60 Caplets) – Natural Stamina |
| 152537245311 | joshunussbau0 | crwi.us.ixnc2l | Store Fixed Price | 5/4/2017 | 5/25/2017 | 5/19/2017 18:32 | 19 | 1 | 19.97 USD | n | 0 Prime Labs Men's Testosterone Supplement (60 Caplets) – Natural Stamina |
| 152537245311 | joshunussbau0 | kjo9429-sak4r | Store Fixed Price | 5/4/2017 | 5/25/2017 | 5/6/2017 17:34 | 19 | 1 | 19.97 USD | n | 0 Prime Labs Men's Testosterone Supplement (60 Caplets) – Natural Stamina |
| 152537245311 | joshunussbau0 | ponyperformance8 | Store Fixed Price | 5/4/2017 | 5/25/2017 | 5/24/2017 13:47 | 19 | 1 | 19.97 USD | n | 0 Prime Labs Men's Testosterone Supplement (60 Caplets) – Natural Stamina |
| 152540833476 | joshunussbau0 | | Store Fixed Price | 5/7/2017 | 6/6/2017 | | 9 | | 4.79 USD | n | 0 Source Garcinia Cambogia 60% Standardized HCA ~ USA ~ 60 Capsules ~ NEW |
| 152540833476 | joshunussbau0 | arnise | Store Fixed Price | 5/7/2017 | 6/6/2017 | 5/9/2017 6:05 | 15 | 1 | 27.97 USD | n | 0 Alpha Force Testo-Anabolic Activator For Size ,Recovery and Libido- |
| 152540833476 | joshunussbau0 | rgar5949 | Store Fixed Price | 5/7/2017 | 6/6/2017 | 5/19/2017 16:51 | 15 | 1 | 27.97 USD | n | 0 Alpha Force Testo-Anabolic Activator For Size ,Recovery and Libido- |
| 152540833476 | joshunussbau0 | jeremy432 | Store Fixed Price | 5/7/2017 | 6/6/2017 | 5/23/2017 20:28 | 15 | 1 | 27.97 USD | n | 0 Alpha Force Testo-Anabolic Activator For Size ,Recovery and Libido- |
| 152540833476 | joshunussbau0 | danmd-ourmgflha | Store Fixed Price | 5/7/2017 | 6/6/2017 | 5/8/2017 17:50 | 15 | 1 | 27.97 USD | n | 0 Alpha Force Testo-Anabolic Activator For Size ,Recovery and Libido- |
| 152540833476 | joshunussbau0 | g3.gga.vjamzqc | Store Fixed Price | 5/7/2017 | 6/6/2017 | 6/5/2017 22:07 | 15 | 2 | 23.97 USD | n | 0 Alpha Force Testo-Anabolic Activator For Size ,Recovery and Libido- |
| 152540833476 | joshunussbau0 | sammyplemmerzzz | Store Fixed Price | 5/7/2017 | 6/6/2017 | 5/13/2017 16:51 | 15 | 1 | 27.97 USD | n | 0 Alpha Force Testo-Anabolic Activator For Size ,Recovery and Libido- |
| 152540833476 | joshunussbau0 | perejay | Store Fixed Price | 5/7/2017 | 6/6/2017 | 6/1/2017 16:31 | 15 | 2 | 26.97 USD | n | 0 Alpha Force Testo-Anabolic Activator For Size ,Recovery and Libido- |
| 152540833478 | joshunussbau0 | | Store Fixed Price | 5/7/2017 | 6/6/2017 | | 1 | | 24.97 USD | n | 0 Revyve Eye- Ageless Eye Cream- Premium Formula With Herbal Extracts |
| 152540833479 | joshunussbau0 | dnc13 | Store Fixed Price | 5/7/2017 | 6/6/2017 | 6/5/2017 20:42 | 58 | 1 | 27.93 USD | n | 0 TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152540833479 | joshunussbau0 | fitctjorge | Store Fixed Price | 5/7/2017 | 6/6/2017 | 5/31/2017 19:36 | 58 | 1 | 29.97 USD | n | 0 TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152540833479 | joshunussbau0 | jmes1979 | Store Fixed Price | 5/7/2017 | 6/6/2017 | 5/25/2017 6:02 | 58 | 2 | 29.97 USD | n | 0 TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152540833479 | joshunussbau0 | masters339 | Store Fixed Price | 5/7/2017 | 6/6/2017 | 6/1/2017 5:16 | 58 | 1 | 29.97 USD | n | 0 TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152540833479 | joshunussbau0 | norb-moya | Store Fixed Price | 5/7/2017 | 6/6/2017 | 6/2/2017 22:48 | 58 | 1 | 28.97 USD | n | 0 TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152540833479 | joshunussbau0 | eri_wive | Store Fixed Price | 5/7/2017 | 6/6/2017 | 5/31/2017 16:32 | 58 | 1 | 29.97 USD | n | 0 TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152540833479 | joshunussbau0 | lupitagolmes | Store Fixed Price | 5/7/2017 | 6/6/2017 | 5/31/2017 20:48 | 58 | 1 | 29.97 USD | n | 0 TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152540833479 | joshunussbau0 | mrbeagledog | Store Fixed Price | 5/7/2017 | 6/6/2017 | 6/4/2017 17:36 | 58 | 1 | 28.97 USD | n | 0 TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152540833479 | joshunussbau0 | rockyclock88 | Store Fixed Price | 5/7/2017 | 6/6/2017 | 6/5/2017 16:11 | 58 | 1 | 28.97 USD | n | 0 TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152540833479 | joshunussbau0 | luissanchez414 | Store Fixed Price | 5/7/2017 | 6/6/2017 | 6/2/2017 11:04 | 58 | 2 | 29.97 USD | n | 0 TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152540833479 | joshunussbau0 | griselerica242 | Store Fixed Price | 5/7/2017 | 6/6/2017 | 5/31/2017 10:11 | 58 | 1 | 29.97 USD | n | 0 TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152540833479 | joshunussbau0 | transamdream82304 | Store Fixed Price | 5/7/2017 | 6/6/2017 | 6/2/2017 7:18 | 58 | 1 | 29.97 USD | n | 0 TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152540833479 | joshunussbau0 | rmarsh18 | Store Fixed Price | 5/7/2017 | 6/6/2017 | 6/1/2017 7:55 | 58 | 1 | 29.97 USD | n | 0 TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152540833479 | joshunussbau0 | allandja07c | Store Fixed Price | 5/7/2017 | 6/6/2017 | 5/29/2017 17:37 | 58 | 2 | 29.97 USD | n | 0 TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152540833481 | joshunussbau0 | emiliajpietrzak | Store Fixed Price | 5/7/2017 | 6/6/2017 | 5/17/2017 7:34 | 7 | 1 | 21.97 USD | n | 0 Nutra Forskolin- 100% Natural Ingredients(Best Coleus Forskohlii on the Market) |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152540833482 | joshunussbau0 | marshipe | Store Fixed Price | 5/7/2017 | 5/30/2017 | 5/27/2017 10:05 | 10 | 1 | 27.97 USD | n | 0 | TestoMenix- All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152540833482 | joshunussbau0 | jesp.us.4r3lvljk | Store Fixed Price | 5/7/2017 | 5/30/2017 | 5/29/2017 22:11 | 10 | 1 | 27.97 USD | n | 0 | TestoMenix- All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152540833483 | joshunussbau0 | lanniemorgan | Store Fixed Price | 5/7/2017 | 6/6/2017 | 5/23/2017 18:26 | 2 | 1 | 21.97 USD | n | 0 | Skin + Scientific Ageless Eye Revitalizer-Advanced Under Eye Repair Serum - |
| 152540833484 | joshunussbau0 | | Store Fixed Price | 5/7/2017 | 6/5/2017 | | 10 | | 33.97 USD | n | 0 | Bella Gold-Revitalizing Moisturizer- Restore Elastin-Deminish Wrinkles and lines |
| 152540833488 | joshunussbau0 | | Store Fixed Price | 5/7/2017 | 6/6/2017 | | 1 | | 19.97 USD | n | 0 | Rev Labs MRX MuscleRev Xtreme Red Series (Stimulant Free Pre-Workout Amplifier, |
| 152540833489 | joshunussbau0 | ginsarantaki0 | Store Fixed Price | 5/7/2017 | 5/30/2017 | 5/14/2017 4:42 | 14 | 1 | 34.97 USD | n | 0 | Bella Gold- Anti Aging Face Moisturizing Serum |
| 152540833495 | joshunussbau0 | | Store Fixed Price | 5/7/2017 | 6/6/2017 | | 3 | | 21.97 USD | n | 0 | Nuvita Skin Revitalizing Eye Treatment Serum- Premium Skincare- Advanced Formula |
| 152540838341 | joshunussbau0 | marlenpar0 | Store Fixed Price | 5/7/2017 | 6/6/2017 | 5/28/2017 21:54 | 10 | 2 | 41.97 USD | n | 0 | SKIN SCIENTIFIC Revitalizing Moisturizer & Ageless Eye Revitalizer Same Day Ship |
| 152540838343 | joshunussbau0 | kew2122 | Store Fixed Price | 5/7/2017 | 5/22/2017 | 5/8/2017 7:37 | 2 | 1 | 23.97 USD | n | 0 | Muscle Factor X- Increase Testosterone Levels and Metabolism |
| 152540838343 | joshunussbau0 | lfvoid78 | Store Fixed Price | 5/7/2017 | 5/22/2017 | 5/22/2017 10:36 | 2 | 1 | 23.97 USD | n | 0 | Muscle Factor X- Increase Testosterone Levels and Metabolism |
| 152540838345 | joshunussbau0 | | Store Fixed Price | 5/7/2017 | 6/6/2017 | | 1 | | 29.97 USD | n | 0 | Vitalure Intensive Age Defying Moisturizer- Boost Collagen and Elastin- |
| 152540838351 | joshunussbau0 | | Store Fixed Price | 5/7/2017 | 6/6/2017 | | 1 | | 30.97 USD | n | 0 | Ecomaxx Ageless Eye Serum-Anti Aging Serum- Naturally Repair Under Eye Area - |
| 152540838355 | joshunussbau0 | | Store Fixed Price | 5/7/2017 | 6/6/2017 | | 3 | | 31.87 USD | n | 0 | Rev Labs EndoRev Red Series Pre-Workout with 3G of Beta Alanine, 1.5G of Creatin |
| 152540838358 | joshunussbau0 | | Store Fixed Price | 5/7/2017 | 6/6/2017 | | 18 | | 23.97 USD | n | 0 | RevLabs-Red Series: ProRev Protein Powder- 20g Protein |
| 152540838359 | joshunussbau0 | | Store Fixed Price | 5/7/2017 | 6/6/2017 | | 1 | | 30.97 USD | n | 0 | Renaderm Eye Cream - Breakthrough Formula To Boost Collagen and Elastin (1oz) |
| 152541777157 | joshunussbau0 | msotoreece48 | Store Fixed Price | 5/8/2017 | 6/7/2017 | 5/23/2017 7:22 | 9 | 1 | 24.97 USD | n | 0 | Oveena Skin Care- Resurface -Deep Wrinkle Serum- Significantly Reduce wrinkles |
| 152541777157 | joshunussbau0 | wilso4289 | Store Fixed Price | 5/8/2017 | 6/7/2017 | 5/10/2017 17:53 | 9 | 1 | 24.97 USD | n | 0 | Oveena Skin Care- Resurface -Deep Wrinkle Serum- Significantly Reduce wrinkles |
| 152541777157 | joshunussbau0 | 8739brianm | Store Fixed Price | 5/8/2017 | 6/7/2017 | 5/11/2017 20:19 | 9 | 1 | 24.97 USD | n | 0 | Oveena Skin Care- Resurface -Deep Wrinkle Serum- Significantly Reduce wrinkles |
| 152541777157 | joshunussbau0 | smooth-jazz-fl | Store Fixed Price | 5/8/2017 | 6/7/2017 | 5/16/2017 3:23 | 9 | 1 | 24.97 USD | n | 0 | Oveena Skin Care- Resurface -Deep Wrinkle Serum- Significantly Reduce wrinkles |
| 152541777157 | joshunussbau0 | shearerluck | Store Fixed Price | 5/8/2017 | 6/7/2017 | 5/11/2017 15:22 | 9 | 1 | 24.97 USD | n | 0 | Oveena Skin Care- Resurface -Deep Wrinkle Serum- Significantly Reduce wrinkles |
| 152542046784 | joshunussbau0 | mattschleif | Store Fixed Price | 5/8/2017 | 6/7/2017 | 5/20/2017 19:30 | 19 | 1 | 18.99 USD | n | 0 | Alpha-Male Natural Testosterone Booster for Hypertrophy, Energy and Performance |
| 152542046784 | joshunussbau0 | whtbikes | Store Fixed Price | 5/8/2017 | 6/7/2017 | 6/3/2017 21:36 | 19 | 1 | 18.99 USD | n | 0 | Alpha-Male Natural Testosterone Booster for Hypertrophy, Energy and Performance |
| 152542046784 | joshunussbau0 | vinnieboy79 | Store Fixed Price | 5/8/2017 | 6/7/2017 | 6/3/2017 4:48 | 19 | 1 | 18.99 USD | n | 0 | Alpha-Male Natural Testosterone Booster for Hypertrophy, Energy and Performance |
| 152544194658 | joshunussbau0 | | Chinese Auction | 5/10/2017 | 5/17/2017 | | 1 | | 31.97 USD | n | 0 | Lux Allure Ageless Moisturizer and Revitalizing Eye Serum Combo Set |
| 152544208277 | joshunussbau0 | sinn_zx2 | Store Fixed Price | 5/10/2017 | 6/8/2017 | 5/30/2017 14:50 | 18 | 1 | 15.97 USD | n | 0 | Nose Candee- Original Infused Raw Cocoa Snuff |
| 152544208277 | joshunussbau0 | soria_jesu | Store Fixed Price | 5/10/2017 | 6/8/2017 | 6/8/2017 14:10 | 18 | 2 | 15.97 USD | n | 0 | Nose Candee- Original Infused Raw Cocoa Snuff |
| 152544208277 | joshunussbau0 | soria_jesu | Store Fixed Price | 5/10/2017 | 6/8/2017 | 6/1/2017 16:16 | 18 | 1 | 15.97 USD | n | 0 | Nose Candee- Original Infused Raw Cocoa Snuff |
| 152544208277 | joshunussbau0 | sergio9860 | Store Fixed Price | 5/10/2017 | 6/8/2017 | 6/5/2017 14:09 | 18 | 1 | 15.97 USD | n | 0 | Nose Candee- Original Infused Raw Cocoa Snuff |
| 152544208277 | joshunussbau0 | djmarko1019 | Store Fixed Price | 5/10/2017 | 6/8/2017 | 5/26/2017 10:27 | 18 | 1 | 15.97 USD | n | 0 | Nose Candee- Original Infused Raw Cocoa Snuff |
| 152544208277 | joshunussbau0 | oryx_incruentus | Store Fixed Price | 5/10/2017 | 6/8/2017 | 6/2/2017 7:18 | 18 | 6 | 15.97 USD | n | 0 | Nose Candee- Original Infused Raw Cocoa Snuff |
| 152544208277 | joshunussbau0 | oryx_incruentus | Store Fixed Price | 5/10/2017 | 6/8/2017 | 5/19/2017 11:11 | 18 | 6 | 15.97 USD | n | 0 | Nose Candee- Original Infused Raw Cocoa Snuff |
| 152544212057 | joshunussbau0 | vandyvman822 | Store Fixed Price | 5/10/2017 | 7/5/2017 | 6/14/2017 16:12 | 18 | 2 | 15.97 USD | n | 0 | Original 8- Original Infused Raw Cocoa Snuff |
| 152544212057 | joshunussbau0 | cha-jog-tsxs8x9f | Store Fixed Price | 5/10/2017 | 7/5/2017 | 6/21/2017 23:39 | 18 | 10 | 15.97 USD | n | 0 | Original 8- Original Infused Raw Cocoa Snuff |
| 152544212057 | joshunussbau0 | beajo-b-mlefajl2 | Store Fixed Price | 5/10/2017 | 7/5/2017 | 7/5/2017 14:58 | 18 | 1 | 15.97 USD | n | 0 | Original 8- Original Infused Raw Cocoa Snuff |
| 152544212057 | joshunussbau0 | oryx_incruentus | Store Fixed Price | 5/10/2017 | 7/5/2017 | 6/5/2017 10:36 | 18 | 4 | 15.97 USD | n | 0 | Original 8- Original Infused Raw Cocoa Snuff |
| 152544212057 | joshunussbau0 | riste.s.2k8mbolyy5 | Store Fixed Price | 5/10/2017 | 7/5/2017 | 7/5/2017 4:00 | 18 | 1 | 15.97 USD | n | 0 | Original 8- Original Infused Raw Cocoa Snuff |
| 152545802571 | joshunussbau0 | dwv24060 | Store Fixed Price | 5/11/2017 | 2/28/2017 | 12/1/2017 0:33 | 113 | 1 | 9.97 USD | n | 0 | RevLabs- MIND MATRIX- Memory, Focus & Clarity Formula |
| 152545802571 | joshunussbau0 | fatbass-d | Store Fixed Price | 5/11/2017 | 2/28/2017 | 5/28/2017 18:08 | 113 | 1 | 7 USD | n | 0 | RevLabs- MIND MATRIX- Memory, Focus & Clarity Formula |
| 152545802571 | joshunussbau0 | gymflow | Store Fixed Price | 5/11/2017 | 2/28/2017 | 2/13/2018 17:47 | 113 | 1 | 9.97 USD | n | 0 | RevLabs- MIND MATRIX- Memory, Focus & Clarity Formula |
| 152545802571 | joshunussbau0 | anthontyle_4 | Store Fixed Price | 5/11/2017 | 2/28/2017 | 5/31/2017 3:28 | 113 | 1 | 7 USD | n | 0 | RevLabs- MIND MATRIX- Memory, Focus & Clarity Formula |
| 152545802571 | joshunussbau0 | mc-ccli-azca2ydqh | Store Fixed Price | 5/11/2017 | 2/28/2017 | 6/1/2017 7:31 | 113 | 1 | 7 USD | n | 0 | RevLabs- MIND MATRIX- Memory, Focus & Clarity Formula |
| 152545802571 | joshunussbau0 | fireman2155 | Store Fixed Price | 5/11/2017 | 2/28/2017 | 6/6/2017 4:57 | 113 | 3 | 7 USD | n | 0 | RevLabs- MIND MATRIX- Memory, Focus & Clarity Formula |
| 152545802571 | joshunussbau0 | tekeljarne | Store Fixed Price | 5/11/2017 | 2/28/2017 | 6/14/2017 9:54 | 113 | 1 | 9.97 USD | n | 0 | RevLabs- MIND MATRIX- Memory, Focus & Clarity Formula |
| 152545802571 | joshunussbau0 | gaw777 | Store Fixed Price | 5/11/2017 | 2/28/2017 | 5/30/2017 6:32 | 113 | 1 | 7 USD | n | 0 | RevLabs- MIND MATRIX- Memory, Focus & Clarity Formula |
| 152545802571 | joshunussbau0 | j.nowacki-33 | Store Fixed Price | 5/11/2017 | 2/28/2017 | 5/30/2017 7:37 | 113 | 1 | 7 USD | n | 0 | RevLabs- MIND MATRIX- Memory, Focus & Clarity Formula |
| 152545802571 | joshunussbau0 | pioneer20042008 | Store Fixed Price | 5/11/2017 | 2/28/2017 | 6/1/2017 18:09 | 113 | 1 | 7 USD | n | 0 | RevLabs- MIND MATRIX- Memory, Focus & Clarity Formula |
| 152545802571 | joshunussbau0 | pioneer20042008 | Store Fixed Price | 5/11/2017 | 2/28/2017 | 6/1/2017 18:10 | 113 | 1 | 7 USD | n | 0 | RevLabs- MIND MATRIX- Memory, Focus & Clarity Formula |
| 152545802571 | joshunussbau0 | bev410s | Store Fixed Price | 5/11/2017 | 2/28/2017 | 1/18/2018 13:05 | 113 | 1 | 9.97 USD | n | 0 | RevLabs- MIND MATRIX- Memory, Focus & Clarity Formula |
| 152546464670 | joshunussbau0 | | Store Fixed Price | 5/12/2017 | 6/11/2017 | | 1 | | 22.97 USD | n | 0 | Power Boost X- All Natural Testosterone Booster Supplement- Promotes enhanced |
| 152546465174 | joshunussbau0 | | Store Fixed Price | 5/12/2017 | 6/11/2017 | | 10 | | 24.97 USD | n | 0 | Blissful Revitalizing Moisturizer-Boost Collagen, Deeply Hydrate Skin |
| 152547817327 | joshunussbau0 | | Store Fixed Price | 5/13/2017 | 6/12/2017 | | 1 | | 29.87 USD | n | 0 | ANDRONOX Increase Stamina Mental Focus Muscle Mass 60ct Bottle |
| 152547817329 | joshunussbau0 | | Store Fixed Price | 5/13/2017 | 6/12/2017 | | 1 | | 19.97 USD | n | 0 | Juggernox -Breakthrough Nitric Oxide Booster for Size and Recovery-60 capsules |
| 152547817330 | joshunussbau0 | dracula1266 | Store Fixed Price | 5/13/2017 | 5/30/2017 | 5/30/2017 10:16 | 3 | 1 | 28.97 USD | n | 0 | Revyve Skin- Advanced Ageless Cream- Premium Formula with Argeriline Complex |
| 152547817330 | joshunussbau0 | momofbaj | Store Fixed Price | 5/13/2017 | 5/30/2017 | 5/18/2017 0:02 | 3 | 1 | 28.97 USD | n | 0 | Revyve Skin- Advanced Ageless Cream- Premium Formula with Argeriline Complex |
| 152547817330 | joshunussbau0 | 1monchkin | Store Fixed Price | 5/13/2017 | 5/30/2017 | 5/15/2017 17:18 | 3 | 1 | 28.97 USD | n | 0 | Revyve Skin- Advanced Ageless Cream- Premium Formula with Argeriline Complex |
| 152547817332 | joshunussbau0 | moto724y | Store Fixed Price | 5/13/2017 | 6/5/2017 | 5/14/2017 10:39 | 4 | 1 | 29.97 USD | n | 0 | Bella Gold-Revitalizing Moisturizer- Restore Elastin-Deminish Wrinkles and lines |
| 152547817342 | joshunussbau0 | sommer7984 | Store Fixed Price | 5/13/2017 | 6/12/2017 | 5/21/2017 18:36 | 4 | 1 | 19.97 USD | n | 0 | Slender Forskolin Dietary Supplement- 100% Natural, Pure, Potent Ingredients |
| 152547817343 | joshunussbau0 | | Store Fixed Price | 5/13/2017 | 6/12/2017 | | 10 | | 23.97 USD | n | 0 | Vitalure Intensive Age Defying Moisturizer- Boost Collagen and Elastin- |
| 152547818262 | joshunussbau0 | | Store Fixed Price | 5/13/2017 | 6/12/2017 | | 5 | | 27.97 USD | n | 0 | Juggernox -Breakthrough Nitric Oxide Booster for Size and Recovery-60 capsules |
| 152550965256 | joshunussbau0 | wjk350 | Store Fixed Price | 5/16/2017 | 5/17/2017 | 5/17/2017 19:30 | 2 | 1 | 27.97 USD | n | 0 | Extreme Fit 180 - Garcinia Cambogia Extreme Fat Burner-60% HCA, Pure Garcinia Ca |
| 152550965256 | joshunussbau0 | mccainexchange | Store Fixed Price | 5/16/2017 | 5/17/2017 | 5/17/2017 6:14 | 2 | 1 | 27.97 USD | n | 0 | Extreme Fit 180 - Garcinia Cambogia Extreme Fat Burner-60% HCA, Pure Garcinia Ca |
| 152550965257 | joshunussbau0 | | Store Fixed Price | 5/16/2017 | 6/15/2017 | | 1 | | 39.97 USD | n | 0 | COAL Cosmetics Moisturizer w/TRIPEPTIDE & Eye Serum Dark Circles/Wrinkle/Hydrate |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152550965261 | joshunussbau0 | lutbenek0 | Store Fixed Price | 5/16/2017 | 5/26/2017 | 5/22/2017 7:45 | 7 | 1 | 27.97 | USD | n | 0 | TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152550965261 | joshunussbau0 | ronankellygalway | Store Fixed Price | 5/16/2017 | 5/26/2017 | 5/22/2017 7:14 | 7 | 1 | 27.97 | USD | n | 0 | TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152550965261 | joshunussbau0 | bshshb_urav4wb22 | Store Fixed Price | 5/16/2017 | 5/26/2017 | 5/16/2017 17:38 | 7 | 1 | 27.97 | USD | n | 0 | TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152550965261 | joshunussbau0 | titrail | Store Fixed Price | 5/16/2017 | 5/26/2017 | 5/18/2017 8:43 | 7 | 1 | 27.97 | USD | n | 0 | TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152550965261 | joshunussbau0 | ojed-us2014 | Store Fixed Price | 5/16/2017 | 5/26/2017 | 5/26/2017 14:22 | 7 | 1 | 27.97 | USD | n | 0 | TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152550965261 | joshunussbau0 | lieutenantray | Store Fixed Price | 5/16/2017 | 5/26/2017 | 5/24/2017 18:21 | 7 | 1 | 27.97 | USD | n | 0 | TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152550965261 | joshunussbau0 | jlr5821 | Store Fixed Price | 5/16/2017 | 5/26/2017 | 5/24/2017 18:33 | 7 | 1 | 27.97 | USD | n | 0 | TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152554478965 | joshunussbau0 | noodleexpress | Store Fixed Price | 5/19/2017 | 5/27/2017 | 5/27/2017 8:15 | 4 | 1 | 27.97 | USD | n | 0 | TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152554478965 | joshunussbau0 | noodleexpress | Store Fixed Price | 5/19/2017 | 5/27/2017 | 5/27/2017 8:24 | 4 | 1 | 27.97 | USD | n | 0 | TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152554478965 | joshunussbau0 | phipea1 | Store Fixed Price | 5/19/2017 | 5/27/2017 | 5/26/2017 5:07 | 4 | 2 | 27.97 | USD | n | 0 | TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152554478968 | joshunussbau0 | uladzimiholube0 | Store Fixed Price | 5/19/2017 | 5/28/2017 | 5/22/2017 18:56 | 2 | 1 | 22.97 | USD | n | 0 | Reach Maximum Size- Male Enhancement Supplement-Increased Blood Flow,Stamina 60s |
| 152554478968 | joshunussbau0 | nhcha0 | Store Fixed Price | 5/19/2017 | 5/28/2017 | 5/28/2017 5:23 | 2 | 1 | 22.97 | USD | n | 0 | Reach Maximum Size- Male Enhancement Supplement-Increased Blood Flow,Stamina 60s |
| 152554478969 | joshunussbau0 | battl_jane | Chinese Auction | 5/19/2017 | 5/26/2017 | 5/26/2017 12:12 | 1 | 1 | 31.97 | USD | n | 0 | Lux Allure Ageless Moisturizer and Revitalizing Eye Serum Combo Set |
| 152554478976 | joshunussbau0 | lewiti.onuxsxv | Store Fixed Price | 5/19/2017 | 6/18/2017 | 6/6/2017 14:21 | 3 | 2 | 31.97 | USD | n | 0 | LUX Allure Ageless Moisturizer- Breakthrough formula |
| 152554486918 | joshunussbau0 | elez_alti | Store Fixed Price | 5/19/2017 | 6/18/2017 | 6/3/2017 9:37 | 5 | 1 | 29.97 | USD | n | 0 | Slim Fire Garcinia- 60% HCA Maximum Strength- All Natural Fat Burner |
| 152554486918 | joshunussbau0 | deborah4397 | Store Fixed Price | 5/19/2017 | 6/18/2017 | 6/11/2017 8:35 | 5 | 1 | 29.97 | USD | n | 0 | Slim Fire Garcinia- 60% HCA Maximum Strength- All Natural Fat Burner |
| 152554486918 | joshunussbau0 | sweetbeautiful | Store Fixed Price | 5/19/2017 | 6/18/2017 | 5/26/2017 12:16 | 5 | 1 | 29.97 | USD | n | 0 | Slim Fire Garcinia- 60% HCA Maximum Strength- All Natural Fat Burner |
| 152554488307 | joshunussbau0 | tpbh | Store Fixed Price | 5/19/2017 | 6/1/2017 | 5/29/2017 16:17 | 15 | 3 | 37.9 | USD | n | 0 | TruVitaliti-Truly Flawless Eye Lifting Serum- Amplifies Anti-Aging Results- |
| 152554488307 | joshunussbau0 | 4kathleen | Store Fixed Price | 5/19/2017 | 6/1/2017 | 6/1/2017 5:46 | 15 | 1 | 36.9 | USD | n | 0 | TruVitaliti-Truly Flawless Eye Lifting Serum- Amplifies Anti-Aging Results- |
| 152554488307 | joshunussbau0 | doubled222 | Store Fixed Price | 5/19/2017 | 6/1/2017 | 5/31/2017 15:59 | 15 | 1 | 36.9 | USD | n | 0 | TruVitaliti-Truly Flawless Eye Lifting Serum- Amplifies Anti-Aging Results- |
| 152554488307 | joshunussbau0 | burnsglass | Store Fixed Price | 5/19/2017 | 6/1/2017 | 5/22/2017 5:06 | 15 | 1 | 37.9 | USD | n | 0 | TruVitaliti-Truly Flawless Eye Lifting Serum- Amplifies Anti-Aging Results- |
| 152554488307 | joshunussbau0 | idf1957 | Store Fixed Price | 5/19/2017 | 6/1/2017 | 5/27/2017 17:04 | 15 | 1 | 37.9 | USD | n | 0 | TruVitaliti-Truly Flawless Eye Lifting Serum- Amplifies Anti-Aging Results- |
| 152554488307 | joshunussbau0 | kathleen1171 | Store Fixed Price | 5/19/2017 | 6/1/2017 | 5/30/2017 9:30 | 15 | 1 | 37.9 | USD | n | 0 | TruVitaliti-Truly Flawless Eye Lifting Serum- Amplifies Anti-Aging Results- |
| 152554488307 | joshunussbau0 | pniemer57 | Store Fixed Price | 5/19/2017 | 6/1/2017 | 5/30/2017 4:58 | 15 | 1 | 37.9 | USD | n | 0 | TruVitaliti-Truly Flawless Eye Lifting Serum- Amplifies Anti-Aging Results- |
| 152554488307 | joshunussbau0 | tonipete0904 | Store Fixed Price | 5/19/2017 | 6/1/2017 | 5/22/2017 15:12 | 15 | 1 | 37.9 | USD | n | 0 | TruVitaliti-Truly Flawless Eye Lifting Serum- Amplifies Anti-Aging Results- |
| 152554488307 | joshunussbau0 | helenherr57 | Store Fixed Price | 5/19/2017 | 6/1/2017 | 5/22/2017 17:19 | 15 | 1 | 37.9 | USD | n | 0 | TruVitaliti-Truly Flawless Eye Lifting Serum- Amplifies Anti-Aging Results- |
| 152554488307 | joshunussbau0 | candacblackbur0 | Store Fixed Price | 5/19/2017 | 6/1/2017 | 5/27/2017 11:24 | 15 | 1 | 37.9 | USD | n | 0 | TruVitaliti-Truly Flawless Eye Lifting Serum- Amplifies Anti-Aging Results- |
| 152554488307 | joshunussbau0 | visitfrancesca | Store Fixed Price | 5/19/2017 | 6/1/2017 | 5/22/2017 10:56 | 15 | 1 | 37.9 | USD | n | 0 | TruVitaliti-Truly Flawless Eye Lifting Serum- Amplifies Anti-Aging Results- |
| 152554488307 | joshunussbau0 | thetoyroom | Store Fixed Price | 5/19/2017 | 6/1/2017 | 5/27/2017 8:44 | 15 | 1 | 37.9 | USD | n | 0 | TruVitaliti-Truly Flawless Eye Lifting Serum- Amplifies Anti-Aging Results- |
| 152554488307 | joshunussbau0 | janicmlynarsk0 | Store Fixed Price | 5/19/2017 | 6/1/2017 | 5/22/2017 14:16 | 15 | 1 | 37.9 | USD | n | 0 | TruVitaliti-Truly Flawless Eye Lifting Serum- Amplifies Anti-Aging Results- |
| 152554491355 | joshunussbau0 | xch1_3 | Store Fixed Price | 5/19/2017 | 5/23/2017 | 5/23/2017 16:05 | 1 | 1 | 18.97 | USD | n | 0 | Better Beard Club- Testo-365- All Natural Ingredients- Supports Increased Facial |
| 152554492712 | joshunussbau0 | tgharris48 | Store Fixed Price | 5/19/2017 | 5/28/2017 | 5/21/2017 16:47 | 21 | 1 | 27.97 | USD | n | 0 | Slim Trim 2000 |
| 152554492712 | joshunussbau0 | joyjri.klzwrd2 | Store Fixed Price | 5/19/2017 | 5/28/2017 | 5/24/2017 16:52 | 21 | 2 | 27.97 | USD | n | 0 | Slim Trim 2000 |
| 152554492712 | joshunussbau0 | micm9013_1klndzzaz | Store Fixed Price | 5/19/2017 | 5/28/2017 | 5/28/2017 3:42 | 21 | 1 | 27.97 | USD | n | 0 | Slim Trim 2000 |
| 152554492712 | joshunussbau0 | eldo.rotti | Store Fixed Price | 5/19/2017 | 5/28/2017 | 5/22/2017 6:09 | 21 | 1 | 27.97 | USD | n | 0 | Slim Trim 2000 |
| 152554492712 | joshunussbau0 | garay41 | Store Fixed Price | 5/19/2017 | 5/28/2017 | 5/24/2017 17:52 | 21 | 1 | 27.97 | USD | n | 0 | Slim Trim 2000 |
| 152554492712 | joshunussbau0 | kcar4982 | Store Fixed Price | 5/19/2017 | 5/28/2017 | 5/24/2017 6:29 | 21 | 1 | 27.97 | USD | n | 0 | Slim Trim 2000 |
| 152554492712 | joshunussbau0 | myh.o | Store Fixed Price | 5/19/2017 | 5/28/2017 | 5/24/2017 10:46 | 21 | 1 | 27.97 | USD | n | 0 | Slim Trim 2000 |
| 152554492712 | joshunussbau0 | mirus_zumqxr88 | Store Fixed Price | 5/19/2017 | 5/28/2017 | 5/19/2017 18:36 | 21 | 1 | 27.97 | USD | n | 0 | Slim Trim 2000 |
| 152554492712 | joshunussbau0 | larry6995 | Store Fixed Price | 5/19/2017 | 5/28/2017 | 5/23/2017 14:54 | 21 | 1 | 27.97 | USD | n | 0 | Slim Trim 2000 |
| 152554492712 | joshunussbau0 | shameka4214 | Store Fixed Price | 5/19/2017 | 5/28/2017 | 5/21/2017 4:46 | 21 | 1 | 27.97 | USD | n | 0 | Slim Trim 2000 |
| 152554492712 | joshunussbau0 | 12_24_54 | Store Fixed Price | 5/19/2017 | 5/28/2017 | 5/22/2017 3:45 | 21 | 1 | 27.97 | USD | n | 0 | Slim Trim 2000 |
| 152554492712 | joshunussbau0 | sanj_us_o6pruaj95 | Store Fixed Price | 5/19/2017 | 5/28/2017 | 5/25/2017 9:02 | 21 | 1 | 27.97 | USD | n | 0 | Slim Trim 2000 |
| 152554492712 | joshunussbau0 | beletorre_6 | Store Fixed Price | 5/19/2017 | 5/28/2017 | 5/20/2017 7:10 | 21 | 1 | 27.97 | USD | n | 0 | Slim Trim 2000 |
| 152554492712 | joshunussbau0 | suesu0474.gphq846 | Store Fixed Price | 5/19/2017 | 5/28/2017 | 5/23/2017 12:27 | 21 | 1 | 27.97 | USD | n | 0 | Slim Trim 2000 |
| 152554492712 | joshunussbau0 | laurellduff9 | Store Fixed Price | 5/19/2017 | 5/28/2017 | 5/20/2017 20:50 | 21 | 4 | 27.97 | USD | n | 0 | Slim Trim 2000 |
| 152554492712 | joshunussbau0 | abutler741 | Store Fixed Price | 5/19/2017 | 5/28/2017 | 5/21/2017 13:33 | 21 | 2 | 27.97 | USD | n | 0 | Slim Trim 2000 |
| 152560803154 | joshunussbau0 | | Store Fixed Price | 5/25/2017 | 6/24/2017 | | 5 | | 17.97 | USD | n | 0 | Xtra-Mass -Reach Maximum Size- Male Enhancement Supplement |
| 152560803155 | joshunussbau0 | | Store Fixed Price | 5/25/2017 | 6/22/2017 | | 4 | | 19.97 | USD | n | 0 | Cleanse Pure Pro- Crank Up Your Metabolism, Cleanse Body of Toxins and Detoxify |
| 152560803156 | joshunussbau0 | stoema-uuuilw | Store Fixed Price | 5/25/2017 | 6/24/2017 | 6/17/2017 9:56 | 5 | 2 | 27 | USD | n | 0 | Tru Vitaliti- 100% Pure Hyaluronic Acid Serum-Locks in Moisture |
| 152560803158 | joshunussbau0 | | Store Fixed Price | 5/25/2017 | 6/24/2017 | | 2 | | 17.97 | USD | n | 0 | Ripped Testo- Perform at your peak 60 capsules |
| 152560803159 | joshunussbau0 | marveemv | Store Fixed Price | 5/25/2017 | 6/24/2017 | 5/28/2017 17:11 | 5 | 1 | 32.97 | USD | n | 0 | Psydosurge-Revitalizing Moisturizer-Reverse Aging Skin, Deeply Hydrate |
| 152560803160 | joshunussbau0 | emily121.2013 | Store Fixed Price | 5/25/2017 | 6/24/2017 | 6/4/2017 10:11 | 5 | 1 | 18.97 | USD | n | 0 | Oley Revive- Anti-Wrinkle Eye Therapy- Advanced Formula with Aloe Vera and Fruit |
| 152560803162 | joshunussbau0 | emily121.2013 | Store Fixed Price | 5/25/2017 | 6/24/2017 | 6/4/2017 10:14 | 3 | 1 | 19 | USD | n | 0 | Oley Revive- Anti-Aging Face Therapy with Argireline & Vitamin C |
| 152560803163 | joshunussbau0 | kgerkin | Store Fixed Price | 5/25/2017 | 5/29/2017 | 5/27/2017 9:26 | 10 | 1 | 21.97 | USD | n | 0 | Extreme Fit 180 Garcinia Cambogia - Pure Garcinia Cambogia Extract for Safe Effe |
| 152560803163 | joshunussbau0 | nitram_boston | Store Fixed Price | 5/25/2017 | 5/29/2017 | 5/26/2017 9:34 | 10 | 1 | 21.97 | USD | n | 0 | Extreme Fit 180 Garcinia Cambogia - Pure Garcinia Cambogia Extract for Safe Effe |
| 152560803163 | joshunussbau0 | nitram_boston | Store Fixed Price | 5/25/2017 | 5/29/2017 | 5/26/2017 11:50 | 10 | 1 | 21.97 | USD | n | 0 | Extreme Fit 180 Garcinia Cambogia - Pure Garcinia Cambogia Extract for Safe Effe |
| 152560803163 | joshunussbau0 | link469 | Store Fixed Price | 5/25/2017 | 5/29/2017 | 5/27/2017 14:23 | 10 | 1 | 21.97 | USD | n | 0 | Extreme Fit 180 Garcinia Cambogia - Pure Garcinia Cambogia Extract for Safe Effe |
| 152560803163 | joshunussbau0 | weav-us2013 | Store Fixed Price | 5/25/2017 | 5/29/2017 | 5/28/2017 19:47 | 10 | 2 | 21.97 | USD | n | 0 | Extreme Fit 180 Garcinia Cambogia - Pure Garcinia Cambogia Extract for Safe Effe |
| 152560803163 | joshunussbau0 | bela-babe | Store Fixed Price | 5/25/2017 | 5/29/2017 | 5/29/2017 7:23 | 10 | 1 | 21.97 | USD | n | 0 | Extreme Fit 180 Garcinia Cambogia - Pure Garcinia Cambogia Extract for Safe Effe |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152560803163 | joshunussbau0 | childofgod1113 | Store Fixed Price | 5/25/2017 | 5/29/2017 | 5/28/2017 11:00 | 10 | 1 | 21.97 | USD | n | 0 Extreme Fit 180 Garcinia Cambogia - Pure Garcinia Cambogia Extract for Safe Effe |
| 152560803163 | joshunussbau0 | 2020nealer | Store Fixed Price | 5/25/2017 | 5/29/2017 | 5/28/2017 21:16 | 10 | 1 | 21.97 | USD | n | 0 Extreme Fit 180 Garcinia Cambogia - Pure Garcinia Cambogia Extract for Safe Effe |
| 152560803163 | joshunussbau0 | thereisgodchild1 | Store Fixed Price | 5/25/2017 | 5/29/2017 | 5/27/2017 16:08 | 10 | 1 | 21.97 | USD | n | 0 Extreme Fit 180 Garcinia Cambogia - Pure Garcinia Cambogia Extract for Safe Effe |
| 152560803165 | joshunussbau0 | bedell903 | Store Fixed Price | 5/25/2017 | 6/24/2017 | 5/30/2017 9:12 | 5 | 1 | 31.97 | USD | n | 0 Romaderm- Super Collagen Eye Cream-Dark Circles, Puffiness, Wrinkles and Bags - |
| 152560803168 | joshunussbau0 | | Store Fixed Price | 5/25/2017 | 6/24/2017 | | 4 | | 29.97 | USD | n | 18 Better Beard Club- Beard Boost- All Natural Premium Beard Supplement- |
| 152567126862 | joshunussbau0 | jollirizu | Store Fixed Price | 5/30/2017 | 6/29/2017 | 6/4/2017 9:39 | 15 | 1 | 29.97 | USD | n | 0 Ogen Labs- All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152567126862 | joshunussbau0 | drfederer | Store Fixed Price | 5/30/2017 | 6/29/2017 | 6/16/2017 1:15 | 15 | 2 | 29.97 | USD | n | 0 Ogen Labs- All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152567126862 | joshunussbau0 | claudia_garcia_75 | Store Fixed Price | 5/30/2017 | 6/29/2017 | 6/28/2017 23:21 | 15 | 1 | 29.97 | USD | n | 0 Ogen Labs- All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152567130203 | joshunussbau0 | amandrasnic_0 | Store Fixed Price | 5/30/2017 | 6/29/2017 | 6/13/2017 13:44 | 10 | 1 | 30.97 | USD | n | 0 National Beauty Solutions- Miracle Bust- Safe and Effective Breast Enhancement |
| 152567130203 | joshunussbau0 | lunsen3012 | Store Fixed Price | 5/30/2017 | 6/29/2017 | 6/5/2017 10:52 | 10 | 1 | 30.97 | USD | n | 0 National Beauty Solutions- Miracle Bust- Safe and Effective Breast Enhancement |
| 152567130203 | joshunussbau0 | kkel6049 | Store Fixed Price | 5/30/2017 | 6/29/2017 | 6/5/2017 15:09 | 10 | 1 | 30.97 | USD | n | 0 National Beauty Solutions- Miracle Bust- Safe and Effective Breast Enhancement |
| 152567130671 | joshunussbau0 | gabara-3 | Store Fixed Price | 5/30/2017 | 6/24/2017 | 6/24/2017 3:05 | 2 | 1 | 23.97 | USD | n | 0 Muscle Factor X- Increase Testosterone Levels and Metabolism |
| 152567130671 | joshunussbau0 | juanvaldes18 | Store Fixed Price | 5/30/2017 | 6/24/2017 | 6/7/2017 7:00 | 2 | 1 | 23.97 | USD | n | 0 Muscle Factor X- Increase Testosterone Levels and Metabolism |
| 152567133311 | joshunussbau0 | bjp197901 | Store Fixed Price | 5/30/2017 | 5/31/2017 | 5/30/2017 18:32 | 21 | 1 | 27.97 | USD | n | 0 Slim Trim 2000 |
| 152567133311 | joshunussbau0 | sheltietalkdog | Store Fixed Price | 5/30/2017 | 5/31/2017 | 5/31/2017 8:56 | 21 | 1 | 27.97 | USD | n | 0 Slim Trim 2000 |
| 152567134887 | joshunussbau0 | goyochuto | Store Fixed Price | 5/30/2017 | 6/3/2017 | 5/31/2017 17:56 | 10 | 1 | 6 | USD | n | 0 RevLabs- Caffeine Pills- Maximum Potency- 200mg Pure, Clean, Energy-100 capsules |
| 152567134887 | joshunussbau0 | krusie1322 | Store Fixed Price | 5/30/2017 | 6/3/2017 | 6/3/2017 15:08 | 10 | 6 | 6 | USD | n | 0 RevLabs- Caffeine Pills- Maximum Potency- 200mg Pure, Clean, Energy-100 capsules |
| 152567134887 | joshunussbau0 | imritzbitz | Store Fixed Price | 5/30/2017 | 6/3/2017 | 6/2/2017 21:03 | 10 | 1 | 6 | USD | n | 0 RevLabs- Caffeine Pills- Maximum Potency- 200mg Pure, Clean, Energy-100 capsules |
| 152567134887 | joshunussbau0 | christgod1 | Store Fixed Price | 5/30/2017 | 6/3/2017 | 6/1/2017 10:39 | 10 | 1 | 6 | USD | n | 0 RevLabs- Caffeine Pills- Maximum Potency- 200mg Pure, Clean, Energy-100 capsules |
| 152567134887 | joshunussbau0 | jdtann | Store Fixed Price | 5/30/2017 | 6/3/2017 | 6/1/2017 10:35 | 10 | 1 | 6 | USD | n | 0 RevLabs- Caffeine Pills- Maximum Potency- 200mg Pure, Clean, Energy-100 capsules |
| 152567145321 | joshunussbau0 | hoyer06 | Store Fixed Price | 5/30/2017 | 6/29/2017 | 6/20/2017 9:52 | 15 | 3 | 27.97 | USD | n | 0 Derma Gieo- Anti-Aging Face Serum-Best Selling Formula To Boost Collagen |
| 152567210527 | joshunussbau0 | | Store Fixed Price | 5/30/2017 | 6/29/2017 | | 15 | | 29.97 | USD | n | 0 re:REVIVE- Revitalizing Moisturizer-Restore Elasticity and Firmness |
| 152567217047 | joshunussbau0 | | Store Fixed Price | 5/30/2017 | 10/23/2018 | | 15 | | 28.46 | USD | n | 0 Re:Revive Lifting Serum |
| 152567221586 | joshunussbau0 | silverfocks | Store Fixed Price | 5/30/2017 | 9/27/2017 | 8/31/2017 10:54 | 15 | 2 | 49.97 | USD | n | 0 Vitamin D3 Omega 3 Fish Oil DHA 340mg Supplement by Marine Essentials 60capsule |
| 152567221586 | joshunussbau0 | tfulton63 | Store Fixed Price | 5/30/2017 | 9/27/2017 | 8/14/2017 17:55 | 15 | 1 | 59.97 | USD | n | 0 Vitamin D3 Omega 3 Fish Oil DHA 340mg Supplement by Marine Essentials 60capsule |
| 152567221586 | joshunussbau0 | joaqu3003 | Store Fixed Price | 5/30/2017 | 9/27/2017 | 9/1/2017 11:59 | 15 | 2 | 49.97 | USD | n | 0 Vitamin D3 Omega 3 Fish Oil DHA 340mg Supplement by Marine Essentials 60capsule |
| 152567221586 | joshunussbau0 | 123morningstar | Store Fixed Price | 5/30/2017 | 9/27/2017 | 9/27/2017 14:52 | 15 | 6 | 30 | USD | n | 0 Vitamin D3 Omega 3 Fish Oil DHA 340mg Supplement by Marine Essentials 60capsule |
| 152567221586 | joshunussbau0 | mustang0830 | Store Fixed Price | 5/30/2017 | 9/27/2017 | 9/21/2017 8:05 | 15 | 1 | 43.97 | USD | n | 0 Vitamin D3 Omega 3 Fish Oil DHA 340mg Supplement by Marine Essentials 60capsule |
| 152567221586 | joshunussbau0 | mistressofthesword | Store Fixed Price | 5/30/2017 | 9/27/2017 | 9/25/2017 5:58 | 15 | 2 | 43.97 | USD | n | 0 Vitamin D3 Omega 3 Fish Oil DHA 340mg Supplement by Marine Essentials 60capsule |
| 152567221586 | joshunussbau0 | tascjs52 | Store Fixed Price | 5/30/2017 | 9/27/2017 | 9/9/2017 20:51 | 15 | 1 | 49.97 | USD | n | 0 Vitamin D3 Omega 3 Fish Oil DHA 340mg Supplement by Marine Essentials 60capsule |
| 152567228429 | joshunussbau0 | sharosmit-249 | Store Fixed Price | 5/30/2017 | 12/30/2020 | 9/24/2018 7:40 | 30 | 1 | 26.97 | USD | n | 0 Vieva Derma - Advanced Age Defying Eye Cream - Premium Under Eye Treatment 30ml |
| 152567228429 | joshunussbau0 | golgabr.xahwqy | Store Fixed Price | 5/30/2017 | 12/30/2020 | 3/2/2020 12:02 | 30 | 1 | 26.97 | USD | n | 0 Vieva Derma - Advanced Age Defying Eye Cream - Premium Under Eye Treatment 30ml |
| 152567228429 | joshunussbau0 | nobertmccart_0 | Store Fixed Price | 5/30/2017 | 12/30/2020 | 10/2/2019 22:51 | 30 | 1 | 26.97 | USD | n | 0 Vieva Derma - Advanced Age Defying Eye Cream - Premium Under Eye Treatment 30ml |
| 152567228429 | joshunussbau0 | nobertmccart_0 | Store Fixed Price | 5/30/2017 | 12/30/2020 | 1/5/2020 1:00 | 30 | 1 | 26.97 | USD | n | 0 Vieva Derma - Advanced Age Defying Eye Cream - Premium Under Eye Treatment 30ml |
| 152567228429 | joshunussbau0 | diamtribb00 | Store Fixed Price | 5/30/2017 | 12/30/2020 | 1/29/2019 19:56 | 30 | 1 | 26.97 | USD | n | 0 Vieva Derma - Advanced Age Defying Eye Cream - Premium Under Eye Treatment 30ml |
| 152567228429 | joshunussbau0 | pamarti95 | Store Fixed Price | 5/30/2017 | 12/30/2020 | 12/9/2017 9:50 | 30 | 1 | 21.97 | USD | n | 0 Vieva Derma - Advanced Age Defying Eye Cream - Premium Under Eye Treatment 30ml |
| 152567228429 | joshunussbau0 | swngdanzr | Store Fixed Price | 5/30/2017 | 12/30/2020 | 5/30/2019 11:24 | 30 | 1 | 26.97 | USD | n | 0 Vieva Derma - Advanced Age Defying Eye Cream - Premium Under Eye Treatment 30ml |
| 152567228429 | joshunussbau0 | eloise512 | Store Fixed Price | 5/30/2017 | 12/30/2020 | 8/24/2018 15:32 | 30 | 1 | 26.97 | USD | n | 0 Vieva Derma - Advanced Age Defying Eye Cream - Premium Under Eye Treatment 30ml |
| 152567228429 | joshunussbau0 | erocke4life | Store Fixed Price | 5/30/2017 | 12/30/2020 | 1/4/2018 22:32 | 30 | 1 | 21.97 | USD | n | 0 Vieva Derma - Advanced Age Defying Eye Cream - Premium Under Eye Treatment 30ml |
| 152567228429 | joshunussbau0 | spph3604-kgxfjo | Store Fixed Price | 5/30/2017 | 12/30/2020 | 10/11/2018 13:58 | 30 | 1 | 26.97 | USD | n | 0 Vieva Derma - Advanced Age Defying Eye Cream - Premium Under Eye Treatment 30ml |
| 152567228429 | joshunussbau0 | cllelea.ykde8doclq | Store Fixed Price | 5/30/2017 | 12/30/2020 | 4/1/2019 14:21 | 30 | 1 | 26.97 | USD | n | 0 Vieva Derma - Advanced Age Defying Eye Cream - Premium Under Eye Treatment 30ml |
| 152567228429 | joshunussbau0 | lbrady1977 | Store Fixed Price | 5/30/2017 | 12/30/2020 | 8/29/2018 22:05 | 30 | 1 | 26.97 | USD | n | 0 Vieva Derma - Advanced Age Defying Eye Cream - Premium Under Eye Treatment 30ml |
| 152567228429 | joshunussbau0 | mdjcc | Store Fixed Price | 5/30/2017 | 12/30/2020 | 12/4/2018 16:57 | 30 | 1 | 26.97 | USD | n | 0 Vieva Derma - Advanced Age Defying Eye Cream - Premium Under Eye Treatment 30ml |
| 152567228429 | joshunussbau0 | kta68 | Store Fixed Price | 5/30/2017 | 12/30/2020 | 6/21/2019 20:49 | 30 | 1 | 26.97 | USD | n | 0 Vieva Derma - Advanced Age Defying Eye Cream - Premium Under Eye Treatment 30ml |
| 152567228429 | joshunussbau0 | kta68 | Store Fixed Price | 5/30/2017 | 12/30/2020 | 11/23/2018 19:46 | 30 | 1 | 26.97 | USD | n | 0 Vieva Derma - Advanced Age Defying Eye Cream - Premium Under Eye Treatment 30ml |
| 152567232467 | joshunussbau0 | deboramuno93 | Store Fixed Price | 5/30/2017 | 12/30/2020 | 9/13/2017 15:19 | 30 | 1 | 28.97 | USD | n | 0 Truly Garcinia - Garcinia Cambogia - Advanced Weight Loss Formula - 60 Capsules |
| 152567232467 | joshunussbau0 | rwteneyck | Store Fixed Price | 5/30/2017 | 12/30/2020 | 8/21/2017 9:01 | 30 | 1 | 28.97 | USD | n | 0 Truly Garcinia - Garcinia Cambogia - Advanced Weight Loss Formula - 60 Capsules |
| 152567232467 | joshunussbau0 | hosteandre | Store Fixed Price | 5/30/2017 | 12/30/2020 | 7/9/2017 19:35 | 30 | 2 | 28.97 | USD | n | 0 Truly Garcinia - Garcinia Cambogia - Advanced Weight Loss Formula - 60 Capsules |
| 152567232467 | joshunussbau0 | dmjcgiles | Store Fixed Price | 5/30/2017 | 12/30/2020 | 9/8/2017 19:31 | 30 | 1 | 28.97 | USD | n | 0 Truly Garcinia - Garcinia Cambogia - Advanced Weight Loss Formula - 60 Capsules |
| 152567232467 | joshunussbau0 | fazl-pari | Store Fixed Price | 5/30/2017 | 12/30/2020 | 10/6/2018 10:21 | 30 | 1 | 32.97 | USD | n | 0 Truly Garcinia - Garcinia Cambogia - Advanced Weight Loss Formula - 60 Capsules |
| 152567232467 | joshunussbau0 | fazl-pari | Store Fixed Price | 5/30/2017 | 12/30/2020 | 11/11/2017 12:14 | 30 | 1 | 28.97 | USD | n | 0 Truly Garcinia - Garcinia Cambogia - Advanced Weight Loss Formula - 60 Capsules |
| 152567232467 | joshunussbau0 | dramy280-4 | Store Fixed Price | 5/30/2017 | 12/30/2020 | 2/9/2018 13:19 | 30 | 1 | 28.97 | USD | n | 0 Truly Garcinia - Garcinia Cambogia - Advanced Weight Loss Formula - 60 Capsules |
| 152567232467 | joshunussbau0 | 2011jamabbott | Store Fixed Price | 5/30/2017 | 12/30/2020 | 4/15/2018 16:44 | 30 | 1 | 28.97 | USD | n | 0 Truly Garcinia - Garcinia Cambogia - Advanced Weight Loss Formula - 60 Capsules |
| 152567232467 | joshunussbau0 | hollarmic1 | Store Fixed Price | 5/30/2017 | 12/30/2020 | 7/29/2017 17:03 | 30 | 1 | 28.97 | USD | n | 0 Truly Garcinia - Garcinia Cambogia - Advanced Weight Loss Formula - 60 Capsules |
| 152567232467 | joshunussbau0 | mrougely1 | Store Fixed Price | 5/30/2017 | 12/30/2020 | 8/29/2017 16:59 | 30 | 1 | 28.97 | USD | n | 0 Truly Garcinia - Garcinia Cambogia - Advanced Weight Loss Formula - 60 Capsules |
| 152567232467 | joshunussbau0 | hjo.chi.tuwhhuicy5 | Store Fixed Price | 5/30/2017 | 12/30/2020 | 9/6/2017 0:41 | 30 | 1 | 28.97 | USD | n | 0 Truly Garcinia - Garcinia Cambogia - Advanced Weight Loss Formula - 60 Capsules |
| 152567232467 | joshunussbau0 | ciakirimo1935 | Store Fixed Price | 5/30/2017 | 12/30/2020 | 9/10/2017 20:29 | 30 | 1 | 28.97 | USD | n | 0 Truly Garcinia - Garcinia Cambogia - Advanced Weight Loss Formula - 60 Capsules |
| 152567232467 | joshunussbau0 | a29l24d2l | Store Fixed Price | 5/30/2017 | 12/30/2020 | 9/6/2017 17:10 | 30 | 1 | 28.97 | USD | n | 0 Truly Garcinia - Garcinia Cambogia - Advanced Weight Loss Formula - 60 Capsules |
| 152567232467 | joshunussbau0 | | Store Fixed Price | 5/30/2017 | 12/30/2020 | 7/5/2017 15:25 | 30 | 1 | 28.97 | USD | n | 0 Truly Garcinia - Garcinia Cambogia - Advanced Weight Loss Formula - 60 Capsules |
| 152567235197 | joshunussbau0 | | Store Fixed Price | 5/30/2017 | 12/18/2018 | | 0 | | 16.97 | USD | n | 0 Truly- Green Coffee- Ultra Premium Weight Management Formula-Natural And Potent |
| 152567236284 | joshunussbau0 | erinune_77 | Store Fixed Price | 5/30/2017 | 8/6/2017 | 5/30/2017 22:01 | 20 | 1 | 19.97 | USD | n | 0 The Beard Czar - Beard Oil |
| 152567236284 | joshunussbau0 | jbless18 | Store Fixed Price | 5/30/2017 | 8/6/2017 | 7/19/2017 13:06 | 20 | 1 | 19.97 | USD | n | 0 The Beard Czar - Beard Oil |

| 152567236284 | joshunussbau0 | 09cowboys24 | Store Fixed Price | 5/30/2017 | 8/6/2017 | 8/4/2017 17:50 | 20 | 1 | 19.97 USD | n | 0 | The Beard Czar - Beard Oil |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152567236284 | joshunussbau0 | anaaguirre75217_123 | Store Fixed Price | 5/30/2017 | 8/6/2017 | 6/30/2017 19:05 | 20 | 1 | 19.97 USD | n | 0 | The Beard Czar - Beard Oil |
| 152567236284 | joshunussbau0 | hawa872012 | Store Fixed Price | 5/30/2017 | 8/6/2017 | 6/9/2017 13:38 | 20 | 1 | 19.97 USD | n | 0 | The Beard Czar - Beard Oil |
| 152567236284 | joshunussbau0 | 121300qeqw | Store Fixed Price | 5/30/2017 | 8/6/2017 | 6/26/2017 14:26 | 20 | 1 | 19.97 USD | n | 0 | The Beard Czar - Beard Oil |
| 152567236284 | joshunussbau0 | deerr-32yu7h5 | Store Fixed Price | 5/30/2017 | 8/6/2017 | 6/5/2017 11:27 | 20 | 1 | 19.97 USD | n | 0 | The Beard Czar - Beard Oil |
| 152567236284 | joshunussbau0 | camaleon1983 | Store Fixed Price | 5/30/2017 | 8/6/2017 | 6/10/2017 12:26 | 20 | 1 | 19.97 USD | n | 0 | The Beard Czar - Beard Oil |
| 152567236284 | joshunussbau0 | kwabbina | Store Fixed Price | 5/30/2017 | 8/6/2017 | 6/26/2017 11:04 | 20 | 1 | 19.97 USD | n | 0 | The Beard Czar - Beard Oil |
| 152567236284 | joshunussbau0 | jjon51515 | Store Fixed Price | 5/30/2017 | 8/6/2017 | 8/6/2017 17:33 | 20 | 1 | 19.97 USD | n | 0 | The Beard Czar - Beard Oil |
| 152567236284 | joshunussbau0 | marvirous | Store Fixed Price | 5/30/2017 | 8/6/2017 | 6/5/2017 15:45 | 20 | 1 | 19.97 USD | n | 0 | The Beard Czar - Beard Oil |
| 152567236284 | joshunussbau0 | cus0445 | Store Fixed Price | 5/30/2017 | 8/6/2017 | 6/23/2017 12:36 | 20 | 1 | 19.97 USD | n | 0 | The Beard Czar - Beard Oil |
| 152567236284 | joshunussbau0 | artimccra0 | Store Fixed Price | 5/30/2017 | 8/6/2017 | 5/31/2017 13:36 | 20 | 1 | 19.97 USD | n | 0 | The Beard Czar - Beard Oil |
| 152567236284 | joshunussbau0 | us2014-jcar | Store Fixed Price | 5/30/2017 | 8/6/2017 | 7/28/2017 6:43 | 20 | 1 | 19.97 USD | n | 0 | The Beard Czar - Beard Oil |
| 152567236284 | joshunussbau0 | miguel.fraire | Store Fixed Price | 5/30/2017 | 8/6/2017 | 6/29/2017 19:53 | 20 | 1 | 19.97 USD | n | 0 | The Beard Czar - Beard Oil |
| 152567236284 | joshunussbau0 | sayzar_44 | Store Fixed Price | 5/30/2017 | 8/6/2017 | 7/9/2017 16:11 | 20 | 1 | 19.97 USD | n | 0 | The Beard Czar - Beard Oil |
| 152567236284 | joshunussbau0 | taylortag | Store Fixed Price | 5/30/2017 | 8/6/2017 | 6/8/2017 14:08 | 20 | 2 | 19.97 USD | n | 0 | The Beard Czar - Beard Oil |
| 152567236284 | joshunussbau0 | rr9442-guacjg | Store Fixed Price | 5/30/2017 | 8/6/2017 | 6/5/2017 16:08 | 20 | 1 | 19.97 USD | n | 0 | The Beard Czar - Beard Oil |
| 152567236284 | joshunussbau0 | antdawg310 | Store Fixed Price | 5/30/2017 | 8/6/2017 | 7/20/2017 5:19 | 20 | 1 | 19.97 USD | n | 0 | The Beard Czar - Beard Oil |
| 152567236834 | joshunussbau0 | kiwitona | Store Fixed Price | 5/30/2017 | 6/19/2017 | 6/2/2017 7:59 | 20 | 1 | 39.97 USD | n | 0 | The Beard Czar-Facial Hair Complex- Highly Effective Mens Formula- |
| 152567236834 | joshunussbau0 | kitwai21 | Store Fixed Price | 5/30/2017 | 6/19/2017 | 6/2/2017 10:45 | 20 | 1 | 39.97 USD | n | 0 | The Beard Czar-Facial Hair Complex- Highly Effective Mens Formula- |
| 152567236834 | joshunussbau0 | anthonypise23 | Store Fixed Price | 5/30/2017 | 6/19/2017 | 6/8/2017 21:37 | 20 | 2 | 29.97 USD | n | 0 | The Beard Czar-Facial Hair Complex- Highly Effective Mens Formula- |
| 152567236834 | joshunussbau0 | ricardo_bc0 | Store Fixed Price | 5/30/2017 | 6/19/2017 | 6/11/2017 15:32 | 20 | 1 | 29.97 USD | n | 0 | The Beard Czar-Facial Hair Complex- Highly Effective Mens Formula- |
| 152567236834 | joshunussbau0 | bridgearts917 | Store Fixed Price | 5/30/2017 | 6/19/2017 | 6/15/2017 22:23 | 20 | 1 | 29.97 USD | n | 0 | The Beard Czar-Facial Hair Complex- Highly Effective Mens Formula- |
| 152567236834 | joshunussbau0 | jojosam.xcvq6putck | Store Fixed Price | 5/30/2017 | 6/19/2017 | 6/1/2017 20:14 | 20 | 1 | 39.97 USD | n | 0 | The Beard Czar-Facial Hair Complex- Highly Effective Mens Formula- |
| 152567236834 | joshunussbau0 | gno1981 | Store Fixed Price | 5/30/2017 | 6/19/2017 | 6/16/2017 13:14 | 20 | 1 | 29.97 USD | n | 0 | The Beard Czar-Facial Hair Complex- Highly Effective Mens Formula- |
| 152567236834 | joshunussbau0 | raymo_feli | Store Fixed Price | 5/30/2017 | 6/19/2017 | 6/13/2017 4:29 | 20 | 1 | 29.97 USD | n | 0 | The Beard Czar-Facial Hair Complex- Highly Effective Mens Formula- |
| 152567236834 | joshunussbau0 | avion24gmail | Store Fixed Price | 5/30/2017 | 6/19/2017 | 6/14/2017 12:39 | 20 | 1 | 29.97 USD | n | 0 | The Beard Czar-Facial Hair Complex- Highly Effective Mens Formula- |
| 152567236834 | joshunussbau0 | pit.us.ectvfm | Store Fixed Price | 5/30/2017 | 6/19/2017 | 6/9/2017 13:54 | 20 | 1 | 29.97 USD | n | 0 | The Beard Czar-Facial Hair Complex- Highly Effective Mens Formula- |
| 152567236834 | joshunussbau0 | wyatthuffm | Store Fixed Price | 5/30/2017 | 6/19/2017 | 6/18/2017 19:47 | 20 | 1 | 29.97 USD | n | 0 | The Beard Czar-Facial Hair Complex- Highly Effective Mens Formula- |
| 152567236834 | joshunussbau0 | jglez69842012 | Store Fixed Price | 5/30/2017 | 6/19/2017 | 6/8/2017 16:31 | 20 | 1 | 29.97 USD | n | 0 | The Beard Czar-Facial Hair Complex- Highly Effective Mens Formula- |
| 152567236834 | joshunussbau0 | sea.us.fbeec9ivu | Store Fixed Price | 5/30/2017 | 6/19/2017 | 6/16/2017 0:45 | 20 | 1 | 29.97 USD | n | 0 | The Beard Czar-Facial Hair Complex- Highly Effective Mens Formula- |
| 152567236834 | joshunussbau0 | andreboyovic-0 | Store Fixed Price | 5/30/2017 | 6/19/2017 | 6/11/2017 9:07 | 20 | 1 | 29.97 USD | n | 0 | The Beard Czar-Facial Hair Complex- Highly Effective Mens Formula- |
| 152567236834 | joshunussbau0 | mrbbe_dhvcas | Store Fixed Price | 5/30/2017 | 6/19/2017 | 6/19/2017 6:17 | 20 | 1 | 29.97 USD | n | 0 | The Beard Czar-Facial Hair Complex- Highly Effective Mens Formula- |
| 152567236834 | joshunussbau0 | wwaymi_uw9gsj2 | Store Fixed Price | 5/30/2017 | 6/19/2017 | 6/2/2017 19:51 | 20 | 1 | 39.97 USD | n | 0 | The Beard Czar-Facial Hair Complex- Highly Effective Mens Formula- |
| 152567236834 | joshunussbau0 | ranferi69o | Store Fixed Price | 5/30/2017 | 6/19/2017 | 6/14/2017 13:14 | 20 | 1 | 29.97 USD | n | 0 | The Beard Czar-Facial Hair Complex- Highly Effective Mens Formula- |
| 152567236834 | joshunussbau0 | jame_kokoz | Store Fixed Price | 5/30/2017 | 6/19/2017 | 6/12/2017 21:45 | 20 | 1 | 29.97 USD | n | 0 | The Beard Czar-Facial Hair Complex- Highly Effective Mens Formula- |
| 152567236834 | joshunussbau0 | territurne_0 | Store Fixed Price | 5/30/2017 | 6/19/2017 | 6/18/2017 18:18 | 20 | 1 | 29.97 USD | n | 0 | The Beard Czar-Facial Hair Complex- Highly Effective Mens Formula- |
| 152567237736 | joshunussbau0 | ascenciocori_0 | Store Fixed Price | 5/30/2017 | 8/24/2017 | 8/22/2017 17:25 | 20 | 1 | 19.97 USD | n | 0 | The Beard Czar- Phytoceramides- Promotes Healthy Hair & Smooth Skin- |
| 152567237736 | joshunussbau0 | chri_rest | Store Fixed Price | 5/30/2017 | 8/24/2017 | 8/2/2017 14:00 | 20 | 1 | 19 USD | n | 0 | The Beard Czar- Phytoceramides- Promotes Healthy Hair & Smooth Skin- |
| 152567237736 | joshunussbau0 | noeldz86 | Store Fixed Price | 5/30/2017 | 8/24/2017 | 8/11/2017 10:20 | 20 | 1 | 19.97 USD | n | 0 | The Beard Czar- Phytoceramides- Promotes Healthy Hair & Smooth Skin- |
| 152567237736 | joshunussbau0 | chaseallen | Store Fixed Price | 5/30/2017 | 8/24/2017 | 6/20/2017 19:55 | 20 | 1 | 19.97 USD | n | 0 | The Beard Czar- Phytoceramides- Promotes Healthy Hair & Smooth Skin- |
| 152567237736 | joshunussbau0 | verygood0000 | Store Fixed Price | 5/30/2017 | 8/24/2017 | 8/24/2017 9:33 | 20 | 1 | 19.97 USD | n | 0 | The Beard Czar- Phytoceramides- Promotes Healthy Hair & Smooth Skin- |
| 152567237736 | joshunussbau0 | ladarriucoole0 | Store Fixed Price | 5/30/2017 | 8/24/2017 | 7/24/2017 16:25 | 20 | 1 | 19.97 USD | n | 0 | The Beard Czar- Phytoceramides- Promotes Healthy Hair & Smooth Skin- |
| 152567237736 | joshunussbau0 | tyronjenife_0 | Store Fixed Price | 5/30/2017 | 8/24/2017 | 5/30/2017 16:37 | 20 | 1 | 23.97 USD | n | 0 | The Beard Czar- Phytoceramides- Promotes Healthy Hair & Smooth Skin- |
| 152567237736 | joshunussbau0 | kric8249 | Store Fixed Price | 5/30/2017 | 8/24/2017 | 8/13/2017 11:48 | 20 | 1 | 19.97 USD | n | 0 | The Beard Czar- Phytoceramides- Promotes Healthy Hair & Smooth Skin- |
| 152567237736 | joshunussbau0 | wilmarti-8 | Store Fixed Price | 5/30/2017 | 8/24/2017 | 8/23/2017 22:55 | 20 | 1 | 17 USD | n | 0 | The Beard Czar- Phytoceramides- Promotes Healthy Hair & Smooth Skin- |
| 152567237736 | joshunussbau0 | pablocr18 | Store Fixed Price | 5/30/2017 | 8/24/2017 | 8/17/2017 7:38 | 20 | 1 | 19.97 USD | n | 0 | The Beard Czar- Phytoceramides- Promotes Healthy Hair & Smooth Skin- |
| 152567237736 | joshunussbau0 | williamship9 | Store Fixed Price | 5/30/2017 | 8/24/2017 | 8/2/2017 10:23 | 20 | 1 | 17.97 USD | n | 0 | The Beard Czar- Phytoceramides- Promotes Healthy Hair & Smooth Skin- |
| 152567237736 | joshunussbau0 | ttompk46325nms | Store Fixed Price | 5/30/2017 | 8/24/2017 | 8/17/2017 11:19 | 20 | 1 | 19.97 USD | n | 0 | The Beard Czar- Phytoceramides- Promotes Healthy Hair & Smooth Skin- |
| 152567237736 | joshunussbau0 | mauriciherrer_52 | Store Fixed Price | 5/30/2017 | 8/24/2017 | 8/19/2017 18:11 | 20 | 1 | 19.97 USD | n | 0 | The Beard Czar- Phytoceramides- Promotes Healthy Hair & Smooth Skin- |
| 152567237736 | joshunussbau0 | mrhurt92 | Store Fixed Price | 5/30/2017 | 8/24/2017 | 8/10/2017 3:51 | 20 | 1 | 19.97 USD | n | 0 | The Beard Czar- Phytoceramides- Promotes Healthy Hair & Smooth Skin- |
| 152567237736 | joshunussbau0 | mrbbe_dhvcas | Store Fixed Price | 5/30/2017 | 8/24/2017 | 6/12/2017 19:38 | 20 | 1 | 19.97 USD | n | 0 | The Beard Czar- Phytoceramides- Promotes Healthy Hair & Smooth Skin- |
| 152567237736 | joshunussbau0 | antonigalva1 | Store Fixed Price | 5/30/2017 | 8/24/2017 | 7/23/2017 5:36 | 20 | 1 | 19.97 USD | n | 0 | The Beard Czar- Phytoceramides- Promotes Healthy Hair & Smooth Skin- |
| 152567237736 | joshunussbau0 | punkinpie811 | Store Fixed Price | 5/30/2017 | 8/24/2017 | 7/26/2017 8:20 | 20 | 1 | 19.97 USD | n | 0 | The Beard Czar- Phytoceramides- Promotes Healthy Hair & Smooth Skin- |
| 152567237736 | joshunussbau0 | papirrinmugroso77 | Store Fixed Price | 5/30/2017 | 8/24/2017 | 8/15/2017 18:17 | 20 | 1 | 19.97 USD | n | 0 | The Beard Czar- Phytoceramides- Promotes Healthy Hair & Smooth Skin- |
| 152567237736 | joshunussbau0 | that_us_gq7q2ws | Store Fixed Price | 5/30/2017 | 8/24/2017 | 7/24/2017 13:55 | 20 | 1 | 19.97 USD | n | 0 | The Beard Czar- Phytoceramides- Promotes Healthy Hair & Smooth Skin- |
| 152567237736 | joshunussbau0 | ubuyllc | Store Fixed Price | 5/30/2017 | 8/24/2017 | 8/8/2017 3:34 | 20 | 1 | 19.97 USD | n | 0 | The Beard Czar- Phytoceramides- Promotes Healthy Hair & Smooth Skin- |
| 152567239068 | joshunussbau0 | chacalon2004 | Store Fixed Price | 5/30/2017 | 7/21/2017 | 7/21/2017 20:46 | 5 | 1 | 18.97 USD | n | 0 | Better Beard Club- Testo-365- All Natural Ingredients- Supports Increased Facial |
| 152567239068 | joshunussbau0 | pato1987 | Store Fixed Price | 5/30/2017 | 7/21/2017 | 6/2/2017 17:54 | 5 | 1 | 18.97 USD | n | 0 | Better Beard Club- Testo-365- All Natural Ingredients- Supports Increased Facial |
| 152567239068 | joshunussbau0 | maurinoinkieto | Store Fixed Price | 5/30/2017 | 7/21/2017 | 6/17/2017 19:01 | 5 | 1 | 18.97 USD | n | 0 | Better Beard Club- Testo-365- All Natural Ingredients- Supports Increased Facial |
| 152567239068 | joshunussbau0 | 123brooklynn | Store Fixed Price | 5/30/2017 | 7/21/2017 | 7/21/2017 13:04 | 5 | 1 | 18.97 USD | n | 0 | Better Beard Club- Testo-365- All Natural Ingredients- Supports Increased Facial |
| 152567239068 | joshunussbau0 | johraine_55 | Store Fixed Price | 5/30/2017 | 7/21/2017 | 7/6/2017 6:20 | 5 | 1 | 18.97 USD | n | 0 | Better Beard Club- Testo-365- All Natural Ingredients- Supports Increased Facial |
| 152567241114 | joshunussbau0 | | Store Fixed Price | 5/30/2017 | 1/25/2018 | | 1 | | 16.97 USD | n | 0 | True Garcinia-60% HCA, Pure Garcinia Cambogia Extract - Extra Strength - Natural |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152567243393 | joshunussbau0 | tumasha_0 | | Store Fixed Price | 5/30/2017 | 12/30/2020 | 6/1/2018 0:05 | 36 | 1 | 29.97 | USD | n | 0 Total Cleanse Plus - Weight Loss - Cleanse & Detox Supplement - 60 Capsules |
| 152567243393 | joshunussbau0 | tumasha_0 | | Store Fixed Price | 5/30/2017 | 12/30/2020 | 4/11/2018 6:27 | 36 | 2 | 19.93 | USD | n | 0 Total Cleanse Plus - Weight Loss - Cleanse & Detox Supplement - 60 Capsules |
| 152567243393 | joshunussbau0 | tumasha_0 | | Store Fixed Price | 5/30/2017 | 12/30/2020 | 8/10/2018 1:32 | 36 | 2 | 29.97 | USD | n | 0 Total Cleanse Plus - Weight Loss - Cleanse & Detox Supplement - 60 Capsules |
| 152567243393 | joshunussbau0 | tes_ate_uf5rt1huf | | Store Fixed Price | 5/30/2017 | 12/30/2020 | 5/7/2019 4:34 | 36 | 1 | 29.97 | USD | n | 0 Total Cleanse Plus - Weight Loss - Cleanse & Detox Supplement - 60 Capsules |
| 152567243393 | joshunussbau0 | kiro8935_c9jkflho | | Store Fixed Price | 5/30/2017 | 12/30/2020 | 3/27/2018 20:45 | 36 | 1 | 19.93 | USD | n | 0 Total Cleanse Plus - Weight Loss - Cleanse & Detox Supplement - 60 Capsules |
| 152567243393 | joshunussbau0 | hug_rer_prqdx0w | | Store Fixed Price | 5/30/2017 | 12/30/2020 | 3/20/2018 3:22 | 36 | 3 | 19.93 | USD | n | 0 Total Cleanse Plus - Weight Loss - Cleanse & Detox Supplement - 60 Capsules |
| 152567243393 | joshunussbau0 | dsuccow | | Store Fixed Price | 5/30/2017 | 12/30/2020 | 4/14/2018 16:28 | 36 | 1 | 19.93 | USD | n | 0 Total Cleanse Plus - Weight Loss - Cleanse & Detox Supplement - 60 Capsules |
| 152567243393 | joshunussbau0 | arenre-bewtz617 | | Store Fixed Price | 5/30/2017 | 12/30/2020 | 8/12/2017 22:50 | 36 | 3 | 19.97 | USD | n | 0 Total Cleanse Plus - Weight Loss - Cleanse & Detox Supplement - 60 Capsules |
| 152567243393 | joshunussbau0 | andre-mabl | | Store Fixed Price | 5/30/2017 | 12/30/2020 | 4/10/2018 5:25 | 36 | 1 | 19.93 | USD | n | 0 Total Cleanse Plus - Weight Loss - Cleanse & Detox Supplement - 60 Capsules |
| 152567243393 | joshunussbau0 | mwmar_piuv9itcd | | Store Fixed Price | 5/30/2017 | 12/30/2020 | 4/27/2018 7:38 | 36 | 1 | 29.97 | USD | n | 0 Total Cleanse Plus - Weight Loss - Cleanse & Detox Supplement - 60 Capsules |
| 152567243393 | joshunussbau0 | fxknono6 | | Store Fixed Price | 5/30/2017 | 12/30/2020 | 12/9/2017 6:37 | 36 | 1 | 19.93 | USD | n | 0 Total Cleanse Plus - Weight Loss - Cleanse & Detox Supplement - 60 Capsules |
| 152567243393 | joshunussbau0 | jazzgig | | Store Fixed Price | 5/30/2017 | 12/30/2020 | 3/10/2018 8:20 | 36 | 1 | 19.93 | USD | n | 0 Total Cleanse Plus - Weight Loss - Cleanse & Detox Supplement - 60 Capsules |
| 152567243393 | joshunussbau0 | ss_us_fkzkbl | | Store Fixed Price | 5/30/2017 | 12/30/2020 | 3/25/2018 10:45 | 36 | 1 | 19.93 | USD | n | 0 Total Cleanse Plus - Weight Loss - Cleanse & Detox Supplement - 60 Capsules |
| 152567243393 | joshunussbau0 | fel_us_zrljcb | | Store Fixed Price | 5/30/2017 | 12/30/2020 | 12/9/2017 8:36 | 36 | 2 | 19.93 | USD | n | 0 Total Cleanse Plus - Weight Loss - Cleanse & Detox Supplement - 60 Capsules |
| 152567245416 | joshunussbau0 | ashlemiz-2 | | Store Fixed Price | 5/30/2017 | 12/30/2020 | 3/20/2018 5:07 | 16 | 1 | 18.97 | USD | n | 0 Thin Secret - Pure Garcinia Cambogia 60% HCA Natural Weight Loss Supplement |
| 152567245416 | joshunussbau0 | ashlemiz-2 | | Store Fixed Price | 5/30/2017 | 12/30/2020 | 1/20/2018 22:33 | 16 | 1 | 18.97 | USD | n | 0 Thin Secret - Pure Garcinia Cambogia 60% HCA Natural Weight Loss Supplement |
| 152567245416 | joshunussbau0 | tat.alt.hlh3dohygp | | Store Fixed Price | 5/30/2017 | 12/30/2020 | 2/25/2018 13:58 | 16 | 3 | 18.97 | USD | n | 0 Thin Secret - Pure Garcinia Cambogia 60% HCA Natural Weight Loss Supplement |
| 152567245416 | joshunussbau0 | aguad-marib | | Store Fixed Price | 5/30/2017 | 12/30/2020 | 11/1/2017 17:35 | 16 | 1 | 18.97 | USD | n | 0 Thin Secret - Pure Garcinia Cambogia 60% HCA Natural Weight Loss Supplement |
| 152567245416 | joshunussbau0 | marissph_0 | | Store Fixed Price | 5/30/2017 | 12/30/2020 | 2/22/2018 0:29 | 16 | 1 | 18.97 | USD | n | 0 Thin Secret - Pure Garcinia Cambogia 60% HCA Natural Weight Loss Supplement |
| 152567245416 | joshunussbau0 | as_us_eahzjk | | Store Fixed Price | 5/30/2017 | 12/30/2020 | 10/29/2017 21:46 | 16 | 1 | 18.97 | USD | n | 0 Thin Secret - Pure Garcinia Cambogia 60% HCA Natural Weight Loss Supplement |
| 152567245416 | joshunussbau0 | gran-narci | | Store Fixed Price | 5/30/2017 | 12/30/2020 | 2/22/2018 11:44 | 16 | 1 | 18.97 | USD | n | 0 Thin Secret - Pure Garcinia Cambogia 60% HCA Natural Weight Loss Supplement |
| 152567245416 | joshunussbau0 | omahamda1 | | Store Fixed Price | 5/30/2017 | 12/30/2020 | 7/22/2017 12:42 | 16 | 1 | 18.97 | USD | n | 0 Thin Secret - Pure Garcinia Cambogia 60% HCA Natural Weight Loss Supplement |
| 152567245416 | joshunussbau0 | beccaboo1414 | | Store Fixed Price | 5/30/2017 | 12/30/2020 | 2/23/2018 20:59 | 16 | 1 | 18.97 | USD | n | 0 Thin Secret - Pure Garcinia Cambogia 60% HCA Natural Weight Loss Supplement |
| 152567245416 | joshunussbau0 | parga.artur | | Store Fixed Price | 5/30/2017 | 12/30/2020 | 1/17/2018 22:35 | 16 | 2 | 18.97 | USD | n | 0 Thin Secret - Pure Garcinia Cambogia 60% HCA Natural Weight Loss Supplement |
| 152567245416 | joshunussbau0 | hersheykisses5 | | Store Fixed Price | 5/30/2017 | 12/30/2020 | 7/25/2017 12:21 | 16 | 1 | 18.97 | USD | n | 0 Thin Secret - Pure Garcinia Cambogia 60% HCA Natural Weight Loss Supplement |
| 152567245416 | joshunussbau0 | osamhamda4 | | Store Fixed Price | 5/30/2017 | 12/30/2020 | 3/17/2018 13:40 | 16 | 1 | 18.97 | USD | n | 0 Thin Secret - Pure Garcinia Cambogia 60% HCA Natural Weight Loss Supplement |
| 152567245416 | joshunussbau0 | creamsoda24 | | Store Fixed Price | 5/30/2017 | 12/30/2020 | 2/27/2018 11:49 | 16 | 1 | 18.97 | USD | n | 0 Thin Secret - Pure Garcinia Cambogia 60% HCA Natural Weight Loss Supplement |
| 152567265906 | joshunussbau0 | | | Store Fixed Price | 5/30/2017 | 12/30/2020 | | 15 | | 23.97 | USD | n | 0 Sonix Labs - Green Coffee -  Premium Weight Management Formula - 30 Capsules |
| 152567265680 | joshunussbau0 | mhoo6330 | | Store Fixed Price | 5/30/2017 | 12/5/2018 | 6/15/2018 9:43 | 41 | 6 | 29.97 | USD | n | 0 RevLabs- RevBurn Thermogenic Fat Burner |
| 152567265680 | joshunussbau0 | hotrod1919a4 | | Store Fixed Price | 5/30/2017 | 12/5/2018 | 10/8/2018 16:03 | 41 | 2 | 25.97 | USD | n | 0 RevLabs- RevBurn Thermogenic Fat Burner |
| 152567265680 | joshunussbau0 | eriinigue_8 | | Store Fixed Price | 5/30/2017 | 12/5/2018 | 9/11/2018 9:35 | 41 | 1 | 25.97 | USD | n | 0 RevLabs- RevBurn Thermogenic Fat Burner |
| 152567265680 | joshunussbau0 | iheartgdgc | | Store Fixed Price | 5/30/2017 | 12/5/2018 | 4/11/2018 14:19 | 41 | 1 | 25.97 | USD | n | 0 RevLabs- RevBurn Thermogenic Fat Burner |
| 152567265680 | joshunussbau0 | knosispain | | Store Fixed Price | 5/30/2017 | 12/5/2018 | 11/8/2018 1:56 | 41 | 2 | 25.97 | USD | n | 0 RevLabs- RevBurn Thermogenic Fat Burner |
| 152567265680 | joshunussbau0 | nch-chu-w572d5 | | Store Fixed Price | 5/30/2017 | 12/5/2018 | 11/23/2018 10:51 | 41 | 2 | 25.97 | USD | n | 0 RevLabs- RevBurn Thermogenic Fat Burner |
| 152567265680 | joshunussbau0 | lupla-17 | | Store Fixed Price | 5/30/2017 | 12/5/2018 | 7/27/2018 12:36 | 41 | 1 | 25.97 | USD | n | 0 RevLabs- RevBurn Thermogenic Fat Burner |
| 152567265680 | joshunussbau0 | fliwo-s-yowketfb | | Store Fixed Price | 5/30/2017 | 12/5/2018 | 10/5/2018 22:52 | 41 | 3 | 25.97 | USD | n | 0 RevLabs- RevBurn Thermogenic Fat Burner |
| 152567265680 | joshunussbau0 | davidkwh | | Store Fixed Price | 5/30/2017 | 12/5/2018 | 12/6/2017 12:39 | 41 | 1 | 25.97 | USD | n | 0 RevLabs- RevBurn Thermogenic Fat Burner |
| 152567265680 | joshunussbau0 | weslacotx08 | | Store Fixed Price | 5/30/2017 | 12/5/2018 | 11/21/2018 7:07 | 41 | 1 | 25.97 | USD | n | 0 RevLabs- RevBurn Thermogenic Fat Burner |
| 152567265680 | joshunussbau0 | justimittleide-0 | | Store Fixed Price | 5/30/2017 | 12/5/2018 | 12/12/2017 21:42 | 41 | 1 | 25.97 | USD | n | 0 RevLabs- RevBurn Thermogenic Fat Burner |
| 152567265680 | joshunussbau0 | muppetbabyy77 | | Store Fixed Price | 5/30/2017 | 12/5/2018 | 7/27/2018 10:19 | 41 | 1 | 25.97 | USD | n | 0 RevLabs- RevBurn Thermogenic Fat Burner |
| 152567265680 | joshunussbau0 | tidy.up | | Store Fixed Price | 5/30/2017 | 12/5/2018 | 6/29/2018 21:32 | 41 | 1 | 25.97 | USD | n | 0 RevLabs- RevBurn Thermogenic Fat Burner |
| 152567265680 | joshunussbau0 | tidy.up | | Store Fixed Price | 5/30/2017 | 12/5/2018 | 9/12/2018 6:04 | 41 | 1 | 25.97 | USD | n | 0 RevLabs- RevBurn Thermogenic Fat Burner |
| 152567265680 | joshunussbau0 | wrob-debo | | Store Fixed Price | 5/30/2017 | 12/5/2018 | 2/3/2018 13:26 | 41 | 1 | 25.97 | USD | n | 0 RevLabs- RevBurn Thermogenic Fat Burner |
| 152567274240 | joshunussbau0 | jocelyn6822 | | Store Fixed Price | 5/30/2017 | 12/30/2020 | 8/6/2017 11:11 | 33 | 1 | 29.97 | USD | n | 0 Luminol - Advanced Revitalizing Serum - Boost Collagen - Repair Damaged Skin |
| 152567274240 | joshunussbau0 | williamk6797 | | Store Fixed Price | 5/30/2017 | 12/30/2020 | 5/1/2018 9:16 | 33 | 1 | 29.97 | USD | n | 0 Luminol - Advanced Revitalizing Serum - Boost Collagen - Repair Damaged Skin |
| 152567274240 | joshunussbau0 | williamk6797 | | Store Fixed Price | 5/30/2017 | 12/30/2020 | 5/8/2020 7:01 | 33 | 1 | 29.97 | USD | n | 0 Luminol - Advanced Revitalizing Serum - Boost Collagen - Repair Damaged Skin |
| 152567274240 | joshunussbau0 | williamk6797 | | Store Fixed Price | 5/30/2017 | 12/30/2020 | 3/25/2019 15:22 | 33 | 1 | 29.97 | USD | n | 0 Luminol - Advanced Revitalizing Serum - Boost Collagen - Repair Damaged Skin |
| 152567274240 | joshunussbau0 | williamk6797 | | Store Fixed Price | 5/30/2017 | 12/30/2020 | 3/8/2018 9:13 | 33 | 1 | 29.97 | USD | n | 0 Luminol - Advanced Revitalizing Serum - Boost Collagen - Repair Damaged Skin |
| 152567274240 | joshunussbau0 | bigboypolo | | Store Fixed Price | 5/30/2017 | 12/30/2020 | 7/20/2018 18:59 | 33 | 1 | 29.97 | USD | n | 0 Luminol - Advanced Revitalizing Serum - Boost Collagen - Repair Damaged Skin |
| 152567274240 | joshunussbau0 | lis_chu | | Store Fixed Price | 5/30/2017 | 12/30/2020 | 8/21/2017 3:03 | 33 | 1 | 29.97 | USD | n | 0 Luminol - Advanced Revitalizing Serum - Boost Collagen - Repair Damaged Skin |
| 152567274240 | joshunussbau0 | sti-7417 | | Store Fixed Price | 5/30/2017 | 12/30/2020 | 11/27/2020 14:09 | 33 | 1 | 29.97 | USD | n | 0 Luminol - Advanced Revitalizing Serum - Boost Collagen - Repair Damaged Skin |
| 152567274240 | joshunussbau0 | kwk1wi-jwzovn | | Store Fixed Price | 5/30/2017 | 12/30/2020 | 2/22/2019 10:09 | 33 | 1 | 29.97 | USD | n | 0 Luminol - Advanced Revitalizing Serum - Boost Collagen - Repair Damaged Skin |
| 152567274240 | joshunussbau0 | mitzcarlso-0 | | Store Fixed Price | 5/30/2017 | 12/30/2020 | 11/21/2018 12:54 | 33 | 1 | 29.97 | USD | n | 0 Luminol - Advanced Revitalizing Serum - Boost Collagen - Repair Damaged Skin |
| 152567274240 | joshunussbau0 | fred0615 | | Store Fixed Price | 5/30/2017 | 12/30/2020 | 3/19/2020 7:00 | 33 | 1 | 29.97 | USD | n | 0 Luminol - Advanced Revitalizing Serum - Boost Collagen - Repair Damaged Skin |
| 152567274240 | joshunussbau0 | 1478509214@deleted | | Store Fixed Price | 5/30/2017 | 12/30/2020 | 3/31/2018 13:17 | 33 | 1 | 29.97 | USD | n | 0 Luminol - Advanced Revitalizing Serum - Boost Collagen - Repair Damaged Skin |
| 152567274240 | joshunussbau0 | 1933565247@deleted | | Store Fixed Price | 5/30/2017 | 12/30/2020 | 3/8/2019 15:55 | 33 | 1 | 29.97 | USD | n | 0 Luminol - Advanced Revitalizing Serum - Boost Collagen - Repair Damaged Skin |
| 152567274240 | joshunussbau0 | goldbes17 | | Store Fixed Price | 5/30/2017 | 12/30/2020 | 7/28/2018 10:30 | 33 | 1 | 29.97 | USD | n | 0 Luminol - Advanced Revitalizing Serum - Boost Collagen - Repair Damaged Skin |
| 152567274240 | joshunussbau0 | bricy1427_upxzk0cd5j | | Store Fixed Price | 5/30/2017 | 12/30/2020 | 7/18/2017 12:27 | 33 | 1 | 29.97 | USD | n | 0 Luminol - Advanced Revitalizing Serum - Boost Collagen - Repair Damaged Skin |
| 152567274240 | joshunussbau0 | gradywhi | | Store Fixed Price | 5/30/2017 | 12/30/2020 | 12/18/2019 9:13 | 33 | 1 | 29.97 | USD | n | 0 Luminol - Advanced Revitalizing Serum - Boost Collagen - Repair Damaged Skin |
| 152567274240 | joshunussbau0 | dh2453 | | Store Fixed Price | 5/30/2017 | 12/30/2020 | 1/1/2020 20:19 | 33 | 1 | 29.97 | USD | n | 0 Luminol - Advanced Revitalizing Serum - Boost Collagen - Repair Damaged Skin |
| 152567274240 | joshunussbau0 | thamarmoussa | | Store Fixed Price | 5/30/2017 | 12/30/2020 | 6/27/2017 17:38 | 33 | 1 | 29.97 | USD | n | 0 Luminol - Advanced Revitalizing Serum - Boost Collagen - Repair Damaged Skin |
| 152567277480 | joshunussbau0 | jacqufaust | | Store Fixed Price | 5/30/2017 | 1/15/2018 | 6/21/2017 21:48 | 100 | 1 | 11.97 | USD | n | 0 Source Garcinia Cambogia and Revolutionary Colon Cleanse- Ultimate Diet Duo |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152567277480 | joshunussbau0 | soccermom2998 | Store Fixed Price | 5/30/2017 | 1/15/2018 | 11/18/2017 4:34 | 100 | 1 | 9.97 | USD | n | 0 | Source Garcinia Cambogia and Revolutionary Colon Cleanse- Ultimate Diet Duo |
| 152567277480 | joshunussbau0 | emairena2012 | Store Fixed Price | 5/30/2017 | 1/15/2018 | 12/6/2017 6:53 | 100 | 1 | 9.97 | USD | n | 0 | Source Garcinia Cambogia and Revolutionary Colon Cleanse- Ultimate Diet Duo |
| 152567277480 | joshunussbau0 | jay_marie93-4 | Store Fixed Price | 5/30/2017 | 1/15/2018 | 11/25/2017 1:46 | 100 | 1 | 9.97 | USD | n | 0 | Source Garcinia Cambogia and Revolutionary Colon Cleanse- Ultimate Diet Duo |
| 152567277480 | joshunussbau0 | snmjones86 | Store Fixed Price | 5/30/2017 | 1/15/2018 | 9/22/2017 14:56 | 100 | 1 | 9.97 | USD | n | 0 | Source Garcinia Cambogia and Revolutionary Colon Cleanse- Ultimate Diet Duo |
| 152567277480 | joshunussbau0 | snmjones86 | Store Fixed Price | 5/30/2017 | 1/15/2018 | 10/17/2017 9:31 | 100 | 1 | 9.97 | USD | n | 0 | Source Garcinia Cambogia and Revolutionary Colon Cleanse- Ultimate Diet Duo |
| 152567277480 | joshunussbau0 | reeds202012 | Store Fixed Price | 5/30/2017 | 1/15/2018 | 1/1/2018 18:37 | 100 | 1 | 9.97 | USD | n | 0 | Source Garcinia Cambogia and Revolutionary Colon Cleanse- Ultimate Diet Duo |
| 152567277480 | joshunussbau0 | reeds202012 | Store Fixed Price | 5/30/2017 | 1/15/2018 | 11/7/2017 14:53 | 100 | 1 | 9.97 | USD | n | 0 | Source Garcinia Cambogia and Revolutionary Colon Cleanse- Ultimate Diet Duo |
| 152567278168 | joshunussbau0 | akite1381 | Store Fixed Price | 5/30/2017 | 12/30/2020 | 7/6/2020 7:20 | 73 | 1 | 16.5 | USD | n | 0 | Apex- Lip Plumper with Volulip - #1 Seller - Increase Lips Volume |
| 152567278168 | joshunussbau0 | 6826j | Store Fixed Price | 5/30/2017 | 12/30/2020 | 5/11/2020 12:06 | 73 | 1 | 15 | USD | n | 0 | Apex- Lip Plumper with Volulip - #1 Seller - Increase Lips Volume |
| 152567278168 | joshunussbau0 | ashkc7 | Store Fixed Price | 5/30/2017 | 12/30/2020 | 10/5/2019 18:24 | 73 | 1 | 21.5 | USD | n | 0 | Apex- Lip Plumper with Volulip - #1 Seller - Increase Lips Volume |
| 152567278168 | joshunussbau0 | dent2020 | Store Fixed Price | 5/30/2017 | 12/30/2020 | 8/22/2020 6:40 | 73 | 1 | 21.5 | USD | n | 0 | Apex- Lip Plumper with Volulip - #1 Seller - Increase Lips Volume |
| 152567278168 | joshunussbau0 | daisston_5 | Store Fixed Price | 5/30/2017 | 12/30/2020 | 1/17/2018 8:19 | 73 | 1 | 18.97 | USD | n | 0 | Apex- Lip Plumper with Volulip - #1 Seller - Increase Lips Volume |
| 152567278168 | joshunussbau0 | isabeluca7 | Store Fixed Price | 5/30/2017 | 12/30/2020 | 3/21/2018 13:26 | 73 | 1 | 18.97 | USD | n | 0 | Apex- Lip Plumper with Volulip - #1 Seller - Increase Lips Volume |
| 152567278168 | joshunussbau0 | monrya-0 | Store Fixed Price | 5/30/2017 | 12/30/2020 | 1/15/2018 9:20 | 73 | 1 | 18.97 | USD | n | 0 | Apex- Lip Plumper with Volulip - #1 Seller - Increase Lips Volume |
| 152567278168 | joshunussbau0 | chewuppy | Store Fixed Price | 5/30/2017 | 12/30/2020 | 10/11/2019 19:01 | 73 | 2 | 20.42 | USD | n | 0 | Apex- Lip Plumper with Volulip - #1 Seller - Increase Lips Volume |
| 152567278168 | joshunussbau0 | ell_eld_cz2ca69 | Store Fixed Price | 5/30/2017 | 12/30/2020 | 12/11/2017 4:51 | 73 | 1 | 18.97 | USD | n | 0 | Apex- Lip Plumper with Volulip - #1 Seller - Increase Lips Volume |
| 152567278168 | joshunussbau0 | sy_sylba_ndsci5ywf | Store Fixed Price | 5/30/2017 | 12/30/2020 | 5/6/2019 12:29 | 73 | 1 | 21.5 | USD | n | 0 | Apex- Lip Plumper with Volulip - #1 Seller - Increase Lips Volume |
| 152567278168 | joshunussbau0 | licar6239 | Store Fixed Price | 5/30/2017 | 12/30/2020 | 5/29/2019 17:25 | 73 | 1 | 21.5 | USD | n | 0 | Apex- Lip Plumper with Volulip - #1 Seller - Increase Lips Volume |
| 152567278168 | joshunussbau0 | msoz672u1 | Store Fixed Price | 5/30/2017 | 12/30/2020 | 1/19/2018 20:04 | 73 | 1 | 18.97 | USD | n | 0 | Apex- Lip Plumper with Volulip - #1 Seller - Increase Lips Volume |
| 152567278168 | joshunussbau0 | wilmar-9 | Store Fixed Price | 5/30/2017 | 12/30/2020 | 5/8/2019 8:23 | 73 | 1 | 21.5 | USD | n | 0 | Apex- Lip Plumper with Volulip - #1 Seller - Increase Lips Volume |
| 152567278168 | joshunussbau0 | sherrianne8159 | Store Fixed Price | 5/30/2017 | 12/30/2020 | 5/16/2020 7:51 | 73 | 1 | 21.5 | USD | n | 0 | Apex- Lip Plumper with Volulip - #1 Seller - Increase Lips Volume |
| 152567278168 | joshunussbau0 | nelso-conni | Store Fixed Price | 5/30/2017 | 12/30/2020 | 6/3/2020 12:06 | 73 | 1 | 21.5 | USD | n | 0 | Apex- Lip Plumper with Volulip - #1 Seller - Increase Lips Volume |
| 152567278168 | joshunussbau0 | tgra-ta-z3k4zx6 | Store Fixed Price | 5/30/2017 | 12/30/2020 | 4/4/2019 17:44 | 73 | 1 | 21.5 | USD | n | 0 | Apex- Lip Plumper with Volulip - #1 Seller - Increase Lips Volume |
| 152567278168 | joshunussbau0 | vzflysales | Store Fixed Price | 5/30/2017 | 12/30/2020 | 8/2/2017 10:56 | 73 | 2 | 18.97 | USD | n | 0 | Apex- Lip Plumper with Volulip - #1 Seller - Increase Lips Volume |
| 152567278168 | joshunussbau0 | jask_us_leihoj | Store Fixed Price | 5/30/2017 | 12/30/2020 | 4/7/2019 16:43 | 73 | 1 | 21.5 | USD | n | 0 | Apex- Lip Plumper with Volulip - #1 Seller - Increase Lips Volume |
| 152567278168 | joshunussbau0 | baudell323 | Store Fixed Price | 5/30/2017 | 12/30/2020 | 2/22/2018 0:59 | 73 | 1 | 18.97 | USD | n | 0 | Apex- Lip Plumper with Volulip - #1 Seller - Increase Lips Volume |
| 152567278168 | joshunussbau0 | baudell323 | Store Fixed Price | 5/30/2017 | 12/30/2020 | 3/21/2018 8:51 | 73 | 1 | 18.97 | USD | n | 0 | Apex- Lip Plumper with Volulip - #1 Seller - Increase Lips Volume |
| 152567278168 | joshunussbau0 | bluemandrums | Store Fixed Price | 5/30/2017 | 12/30/2020 | 11/2/2020 6:54 | 73 | 1 | 19.35 | USD | n | 0 | Apex- Lip Plumper with Volulip - #1 Seller - Increase Lips Volume |
| 152567278168 | joshunussbau0 | james2500hd | Store Fixed Price | 5/30/2017 | 12/30/2020 | 10/1/2019 20:30 | 73 | 1 | 21.5 | USD | n | 0 | Apex- Lip Plumper with Volulip - #1 Seller - Increase Lips Volume |
| 152567278168 | joshunussbau0 | james2500hd | Store Fixed Price | 5/30/2017 | 12/30/2020 | 1/17/2020 16:55 | 73 | 1 | 21.5 | USD | n | 0 | Apex- Lip Plumper with Volulip - #1 Seller - Increase Lips Volume |
| 152567278168 | joshunussbau0 | james2500hd | Store Fixed Price | 5/30/2017 | 12/30/2020 | 8/23/2020 11:31 | 73 | 1 | 21.5 | USD | n | 0 | Apex- Lip Plumper with Volulip - #1 Seller - Increase Lips Volume |
| 152567278168 | joshunussbau0 | 623shar | Store Fixed Price | 5/30/2017 | 12/30/2020 | 12/14/2020 6:59 | 73 | 1 | 18 | USD | n | 0 | Apex- Lip Plumper with Volulip - #1 Seller - Increase Lips Volume |
| 152567278168 | joshunussbau0 | sosaria2 | Store Fixed Price | 5/30/2017 | 12/30/2020 | 5/10/2020 14:04 | 73 | 1 | 21.5 | USD | n | 0 | Apex- Lip Plumper with Volulip - #1 Seller - Increase Lips Volume |
| 152567278168 | joshunussbau0 | abalene00 | Store Fixed Price | 5/30/2017 | 12/30/2020 | 5/15/2019 15:24 | 73 | 1 | 20 | USD | n | 0 | Apex- Lip Plumper with Volulip - #1 Seller - Increase Lips Volume |
| 152567278168 | joshunussbau0 | rockhunter1918_2 | Store Fixed Price | 5/30/2017 | 12/30/2020 | 2/23/2018 17:31 | 73 | 1 | 18.97 | USD | n | 0 | Apex- Lip Plumper with Volulip - #1 Seller - Increase Lips Volume |
| 152567278168 | joshunussbau0 | coastaltreasures23 | Store Fixed Price | 5/30/2017 | 12/30/2020 | 4/3/2018 10:42 | 73 | 1 | 18.97 | USD | n | 0 | Apex- Lip Plumper with Volulip - #1 Seller - Increase Lips Volume |
| 152567278168 | joshunussbau0 | 1henri | Store Fixed Price | 5/30/2017 | 12/30/2020 | 5/22/2020 17:27 | 73 | 1 | 18 | USD | n | 0 | Apex- Lip Plumper with Volulip - #1 Seller - Increase Lips Volume |
| 152567278168 | joshunussbau0 | 2greene | Store Fixed Price | 5/30/2017 | 12/30/2020 | 1/21/2020 17:56 | 73 | 1 | 21.5 | USD | n | 0 | Apex- Lip Plumper with Volulip - #1 Seller - Increase Lips Volume |
| 152567278168 | joshunussbau0 | jesmat-50 | Store Fixed Price | 5/30/2017 | 12/30/2020 | 6/3/2019 4:42 | 73 | 1 | 21.5 | USD | n | 0 | Apex- Lip Plumper with Volulip - #1 Seller - Increase Lips Volume |
| 152567278168 | joshunussbau0 | caove-97 | Store Fixed Price | 5/30/2017 | 12/30/2020 | 7/31/2020 8:27 | 73 | 1 | 21.5 | USD | n | 0 | Apex- Lip Plumper with Volulip - #1 Seller - Increase Lips Volume |
| 152567278168 | joshunussbau0 | golden1987-1996 | Store Fixed Price | 5/30/2017 | 12/30/2020 | 9/14/2020 12:47 | 73 | 1 | 19.35 | USD | n | 0 | Apex- Lip Plumper with Volulip - #1 Seller - Increase Lips Volume |
| 152567278168 | joshunussbau0 | alafleurp | Store Fixed Price | 5/30/2017 | 12/30/2020 | 10/23/2020 13:02 | 73 | 1 | 21.5 | USD | n | 0 | Apex- Lip Plumper with Volulip - #1 Seller - Increase Lips Volume |
| 152567278168 | joshunussbau0 | maras8317 | Store Fixed Price | 5/30/2017 | 12/30/2020 | 5/20/2020 3:40 | 73 | 1 | 21.5 | USD | n | 0 | Apex- Lip Plumper with Volulip - #1 Seller - Increase Lips Volume |
| 152567278168 | joshunussbau0 | subiacoark | Store Fixed Price | 5/30/2017 | 12/30/2020 | 12/13/2019 18:53 | 73 | 1 | 21.5 | USD | n | 0 | Apex- Lip Plumper with Volulip - #1 Seller - Increase Lips Volume |
| 152567278168 | joshunussbau0 | time2it | Store Fixed Price | 5/30/2017 | 12/30/2020 | 5/31/2019 20:16 | 73 | 1 | 21.5 | USD | n | 0 | Apex- Lip Plumper with Volulip - #1 Seller - Increase Lips Volume |
| 152567278168 | joshunussbau0 | jandsart | Store Fixed Price | 5/30/2017 | 12/30/2020 | 1/7/2018 18:09 | 73 | 1 | 18.97 | USD | n | 0 | Apex- Lip Plumper with Volulip - #1 Seller - Increase Lips Volume |
| 152567278168 | joshunussbau0 | jandsart | Store Fixed Price | 5/30/2017 | 12/30/2020 | 8/22/2017 6:34 | 73 | 1 | 18.97 | USD | n | 0 | Apex- Lip Plumper with Volulip - #1 Seller - Increase Lips Volume |
| 152567278168 | joshunussbau0 | sandybee626sandra | Store Fixed Price | 5/30/2017 | 12/30/2020 | 1/1/2020 15:46 | 73 | 1 | 21.5 | USD | n | 0 | Apex- Lip Plumper with Volulip - #1 Seller - Increase Lips Volume |
| 152567278168 | joshunussbau0 | yd0425az | Store Fixed Price | 5/30/2017 | 12/30/2020 | 1/24/2018 19:42 | 73 | 1 | 18.97 | USD | n | 0 | Apex- Lip Plumper with Volulip - #1 Seller - Increase Lips Volume |
| 152567278168 | joshunussbau0 | nelgeorgiev_19 | Store Fixed Price | 5/30/2017 | 12/30/2020 | 4/15/2018 12:27 | 73 | 1 | 18.97 | USD | n | 0 | Apex- Lip Plumper with Volulip - #1 Seller - Increase Lips Volume |
| 152567278168 | joshunussbau0 | kaciemax999 | Store Fixed Price | 5/30/2017 | 12/30/2020 | 6/30/2017 20:56 | 73 | 1 | 18.97 | USD | n | 0 | Apex- Lip Plumper with Volulip - #1 Seller - Increase Lips Volume |
| 152567278168 | joshunussbau0 | hoaann_oejpz0n | Store Fixed Price | 5/30/2017 | 12/30/2020 | 1/30/2018 18:26 | 73 | 1 | 18.97 | USD | n | 0 | Apex- Lip Plumper with Volulip - #1 Seller - Increase Lips Volume |
| 152567278168 | joshunussbau0 | banditblue13 | Store Fixed Price | 5/30/2017 | 12/30/2020 | 1/15/2018 19:38 | 73 | 1 | 18.97 | USD | n | 0 | Apex- Lip Plumper with Volulip - #1 Seller - Increase Lips Volume |
| 152567278168 | joshunussbau0 | jmac168 | Store Fixed Price | 5/30/2017 | 12/30/2020 | 4/25/2019 12:38 | 73 | 1 | 19 | USD | n | 0 | Apex- Lip Plumper with Volulip - #1 Seller - Increase Lips Volume |
| 152567278168 | joshunussbau0 | janla_82 | Store Fixed Price | 5/30/2017 | 12/30/2020 | 9/14/2019 5:25 | 73 | 1 | 21.5 | USD | n | 0 | Apex- Lip Plumper with Volulip - #1 Seller - Increase Lips Volume |
| 152567278168 | joshunussbau0 | chicolico | Store Fixed Price | 5/30/2017 | 12/30/2020 | 11/5/2019 6:05 | 73 | 1 | 21.5 | USD | n | 0 | Apex- Lip Plumper with Volulip - #1 Seller - Increase Lips Volume |
| 152567278168 | joshunussbau0 | miamigear | Store Fixed Price | 5/30/2017 | 12/30/2020 | 7/14/2019 2:00 | 73 | 1 | 21.5 | USD | n | 0 | Apex- Lip Plumper with Volulip - #1 Seller - Increase Lips Volume |
| 152567278168 | joshunussbau0 | miamigear | Store Fixed Price | 5/30/2017 | 12/30/2020 | 7/15/2019 2:47 | 73 | 1 | 18 | USD | n | 0 | Apex- Lip Plumper with Volulip - #1 Seller - Increase Lips Volume |
| 152567278168 | joshunussbau0 | carc.ca.izeho4ag7h | Store Fixed Price | 5/30/2017 | 12/30/2020 | 7/10/2020 10:03 | 73 | 1 | 15 | USD | n | 0 | Apex- Lip Plumper with Volulip - #1 Seller - Increase Lips Volume |
| 152567278168 | joshunussbau0 | essssf | Store Fixed Price | 5/30/2017 | 12/30/2020 | 6/26/2019 13:04 | 73 | 1 | 18 | USD | n | 0 | Apex- Lip Plumper with Volulip - #1 Seller - Increase Lips Volume |
| 152567278168 | joshunussbau0 | dian.cotte | Store Fixed Price | 5/30/2017 | 12/30/2020 | 12/30/2019 15:52 | 73 | 1 | 20 | USD | n | 0 | Apex- Lip Plumper with Volulip - #1 Seller - Increase Lips Volume |
| 152567278168 | joshunussbau0 | s0fdlt | Store Fixed Price | 5/30/2017 | 12/30/2020 | 2/7/2018 2:25 | 73 | 1 | 18.97 | USD | n | 0 | Apex- Lip Plumper with Volulip - #1 Seller - Increase Lips Volume |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 152567278168 | joshunussbau0 | cconja.cob6ya | Store Fixed Price | 5/30/2017 | 12/30/2020 | 2/6/2018 21:44 | 73 | 1 | 18.97 USD | n | 0 Apex- Lip Plumper with Volulip - #1 Seller - Increase Lips Volume |
| 152567292036 | joshunussbau0 | christiaseidma-0 | Store Fixed Price | 5/30/2017 | 12/30/2020 | 10/12/2020 17:27 | 35 | 1 | 27.99 USD | n | 0 Ogen Labs - Nitro Blast - Max Strength Nitric Oxide Booster - Improve Strength |
| 152567292036 | joshunussbau0 | chaar-5 | Store Fixed Price | 5/30/2017 | 12/30/2020 | 6/19/2019 21:28 | 35 | 2 | 27.99 USD | n | 0 Ogen Labs - Nitro Blast - Max Strength Nitric Oxide Booster - Improve Strength |
| 152567292036 | joshunussbau0 | alonzstergi0 | Store Fixed Price | 5/30/2017 | 12/30/2020 | 5/15/2020 14:52 | 35 | 1 | 25 USD | n | 0 Ogen Labs - Nitro Blast - Max Strength Nitric Oxide Booster - Improve Strength |
| 152567292036 | joshunussbau0 | curcurr_0 | Store Fixed Price | 5/30/2017 | 12/30/2020 | 10/2/2017 18:24 | 35 | 1 | 19.97 USD | n | 0 Ogen Labs - Nitro Blast - Max Strength Nitric Oxide Booster - Improve Strength |
| 152567292036 | joshunussbau0 | pelumakinlota-0 | Store Fixed Price | 5/30/2017 | 12/30/2020 | 4/3/2018 11:59 | 35 | 1 | 19.97 USD | n | 0 Ogen Labs - Nitro Blast - Max Strength Nitric Oxide Booster - Improve Strength |
| 152567292036 | joshunussbau0 | pelumakinlota-0 | Store Fixed Price | 5/30/2017 | 12/30/2020 | 3/31/2018 8:27 | 35 | 1 | 19.97 USD | n | 0 Ogen Labs - Nitro Blast - Max Strength Nitric Oxide Booster - Improve Strength |
| 152567292036 | joshunussbau0 | unclejai | Store Fixed Price | 5/30/2017 | 12/30/2020 | 10/22/2020 14:15 | 35 | 2 | 24 USD | n | 0 Ogen Labs - Nitro Blast - Max Strength Nitric Oxide Booster - Improve Strength |
| 152567292036 | joshunussbau0 | rexxthecarolinacowboy | Store Fixed Price | 5/30/2017 | 12/30/2020 | 11/22/2017 5:11 | 35 | 1 | 19.97 USD | n | 0 Ogen Labs - Nitro Blast - Max Strength Nitric Oxide Booster - Improve Strength |
| 152567292036 | joshunussbau0 | emado | Store Fixed Price | 5/30/2017 | 12/30/2020 | 9/5/2017 12:23 | 35 | 1 | 19.97 USD | n | 0 Ogen Labs - Nitro Blast - Max Strength Nitric Oxide Booster - Improve Strength |
| 152567292036 | joshunussbau0 | viviannoper_0 | Store Fixed Price | 5/30/2017 | 12/30/2020 | 8/3/2018 21:05 | 35 | 1 | 27.99 USD | n | 0 Ogen Labs - Nitro Blast - Max Strength Nitric Oxide Booster - Improve Strength |
| 152567292036 | joshunussbau0 | wgsdr | Store Fixed Price | 5/30/2017 | 12/30/2020 | 9/13/2017 4:10 | 35 | 1 | 19.97 USD | n | 0 Ogen Labs - Nitro Blast - Max Strength Nitric Oxide Booster - Improve Strength |
| 152567292036 | joshunussbau0 | rki_rk_kwqnlsz8f | Store Fixed Price | 5/30/2017 | 12/30/2020 | 12/9/2017 12:01 | 35 | 2 | 19.97 USD | n | 0 Ogen Labs - Nitro Blast - Max Strength Nitric Oxide Booster - Improve Strength |
| 152567292036 | joshunussbau0 | ronnikin7 | Store Fixed Price | 5/30/2017 | 12/30/2020 | 11/2/2017 15:48 | 35 | 1 | 19.97 USD | n | 0 Ogen Labs - Nitro Blast - Max Strength Nitric Oxide Booster - Improve Strength |
| 152567292036 | joshunussbau0 | luse-6583 | Store Fixed Price | 5/30/2017 | 12/30/2020 | 11/8/2020 21:01 | 35 | 1 | 27.99 USD | n | 0 Ogen Labs - Nitro Blast - Max Strength Nitric Oxide Booster - Improve Strength |
| 152567292036 | joshunussbau0 | 1351356267@deleted | Store Fixed Price | 5/30/2017 | 12/30/2020 | 9/17/2017 9:15 | 35 | 1 | 19.97 USD | n | 0 Ogen Labs - Nitro Blast - Max Strength Nitric Oxide Booster - Improve Strength |
| 152567292036 | joshunussbau0 | claudia_garcia_75 | Store Fixed Price | 5/30/2017 | 12/30/2020 | 6/28/2017 23:21 | 35 | 1 | 19.97 USD | n | 0 Ogen Labs - Nitro Blast - Max Strength Nitric Oxide Booster - Improve Strength |
| 152567292036 | joshunussbau0 | dragon73052_1 | Store Fixed Price | 5/30/2017 | 12/30/2020 | 10/10/2018 12:49 | 35 | 1 | 27.99 USD | n | 0 Ogen Labs - Nitro Blast - Max Strength Nitric Oxide Booster - Improve Strength |
| 152567295595 | joshunussbau0 | legendlarry2010 | Store Fixed Price | 5/30/2017 | 6/7/2017 | 6/7/2017 10:23 | 1 | 1 | 29.97 USD | n | 0 Oveena Skin Care- SkinTensive xCel- Moisturizing Face Lotion- Boost Collagen |
| 152567298753 | joshunussbau0 | | Store Fixed Price | 5/30/2017 | 6/29/2017 | | 20 | | 25.97 USD | n | 0 NuVita Skin Revitalizing Moisturizer- Premium Skincare- Advanced Formula to Dimi |
| 152567302131 | joshunussbau0 | teverett2010 | Store Fixed Price | 5/30/2017 | 7/28/2017 | 7/27/2017 19:19 | 30 | 1 | 18.99 USD | n | 0 NitroMenix- Nitric Oxide Booster- Supports Longer Staying Power |
| 152567302131 | joshunussbau0 | nstyking152 | Store Fixed Price | 5/30/2017 | 7/28/2017 | 7/26/2017 20:30 | 30 | 1 | 18.99 USD | n | 0 NitroMenix- Nitric Oxide Booster- Supports Longer Staying Power |
| 152567302131 | joshunussbau0 | waterfaulhunter | Store Fixed Price | 5/30/2017 | 7/28/2017 | 7/26/2017 12:11 | 30 | 2 | 18.99 USD | n | 0 NitroMenix- Nitric Oxide Booster- Supports Longer Staying Power |
| 152567302131 | joshunussbau0 | lanacarmen78 | Store Fixed Price | 5/30/2017 | 7/28/2017 | 7/27/2017 20:36 | 30 | 1 | 18.99 USD | n | 0 NitroMenix- Nitric Oxide Booster- Supports Longer Staying Power |
| 152567302131 | joshunussbau0 | bobchyeah | Store Fixed Price | 5/30/2017 | 7/28/2017 | 7/26/2017 15:19 | 30 | 1 | 18.99 USD | n | 0 NitroMenix- Nitric Oxide Booster- Supports Longer Staying Power |
| 152567302131 | joshunussbau0 | giftedon1 | Store Fixed Price | 5/30/2017 | 7/28/2017 | 7/28/2017 6:40 | 30 | 1 | 18.99 USD | n | 0 NitroMenix- Nitric Oxide Booster- Supports Longer Staying Power |
| 152567302131 | joshunussbau0 | ajr300winmag2010 | Store Fixed Price | 5/30/2017 | 7/28/2017 | 6/25/2017 17:09 | 30 | 1 | 18.99 USD | n | 0 NitroMenix- Nitric Oxide Booster- Supports Longer Staying Power |
| 152567302131 | joshunussbau0 | kyohan | Store Fixed Price | 5/30/2017 | 7/28/2017 | 6/21/2017 6:09 | 30 | 1 | 18.99 USD | n | 0 NitroMenix- Nitric Oxide Booster- Supports Longer Staying Power |
| 152567302131 | joshunussbau0 | chrisbreazeale1988 | Store Fixed Price | 5/30/2017 | 7/28/2017 | 7/27/2017 17:30 | 30 | 1 | 18.99 USD | n | 0 NitroMenix- Nitric Oxide Booster- Supports Longer Staying Power |
| 152567302131 | joshunussbau0 | gemtampa | Store Fixed Price | 5/30/2017 | 7/28/2017 | 6/20/2017 22:59 | 30 | 1 | 18.99 USD | n | 0 NitroMenix- Nitric Oxide Booster- Supports Longer Staying Power |
| 152567302131 | joshunussbau0 | sean_lightsout_nixon | Store Fixed Price | 5/30/2017 | 7/28/2017 | 7/28/2017 0:52 | 30 | 1 | 18.99 USD | n | 0 NitroMenix- Nitric Oxide Booster- Supports Longer Staying Power |
| 152567302131 | joshunussbau0 | markosoriano1976 | Store Fixed Price | 5/30/2017 | 7/28/2017 | 5/31/2017 14:55 | 30 | 1 | 18.99 USD | n | 0 NitroMenix- Nitric Oxide Booster- Supports Longer Staying Power |
| 152567302131 | joshunussbau0 | luckybn365 | Store Fixed Price | 5/30/2017 | 7/28/2017 | 7/27/2017 19:52 | 30 | 1 | 18.99 USD | n | 0 NitroMenix- Nitric Oxide Booster- Supports Longer Staying Power |
| 152567302131 | joshunussbau0 | griselerica242 | Store Fixed Price | 5/30/2017 | 7/28/2017 | 5/31/2017 10:11 | 30 | 1 | 18.99 USD | n | 0 NitroMenix- Nitric Oxide Booster- Supports Longer Staying Power |
| 152567302131 | joshunussbau0 | mwh1812 | Store Fixed Price | 5/30/2017 | 7/28/2017 | 7/27/2017 19:54 | 30 | 1 | 18.99 USD | n | 0 NitroMenix- Nitric Oxide Booster- Supports Longer Staying Power |
| 152567302131 | joshunussbau0 | chslong68 | Store Fixed Price | 5/30/2017 | 7/28/2017 | 6/9/2017 5:54 | 30 | 1 | 18.99 USD | n | 0 NitroMenix- Nitric Oxide Booster- Supports Longer Staying Power |
| 152567302131 | joshunussbau0 | 2011lowbid | Store Fixed Price | 5/30/2017 | 7/28/2017 | 7/28/2017 5:29 | 30 | 2 | 18.99 USD | n | 0 NitroMenix- Nitric Oxide Booster- Supports Longer Staying Power |
| 152567302131 | joshunussbau0 | ww7221 | Store Fixed Price | 5/30/2017 | 7/28/2017 | 7/27/2017 9:15 | 30 | 1 | 18.99 USD | n | 0 NitroMenix- Nitric Oxide Booster- Supports Longer Staying Power |
| 152567302131 | joshunussbau0 | isabella_g76 | Store Fixed Price | 5/30/2017 | 7/28/2017 | 7/11/2017 2:57 | 30 | 1 | 18.99 USD | n | 0 NitroMenix- Nitric Oxide Booster- Supports Longer Staying Power |
| 152567302131 | joshunussbau0 | rickeyeric94 | Store Fixed Price | 5/30/2017 | 7/28/2017 | 6/21/2017 18:21 | 30 | 1 | 18.99 USD | n | 0 NitroMenix- Nitric Oxide Booster- Supports Longer Staying Power |
| 152567302131 | joshunussbau0 | samuel_bullock | Store Fixed Price | 5/30/2017 | 7/28/2017 | 7/27/2017 16:03 | 30 | 1 | 18.99 USD | n | 0 NitroMenix- Nitric Oxide Booster- Supports Longer Staying Power |
| 152567302131 | joshunussbau0 | jay_s901 | Store Fixed Price | 5/30/2017 | 7/28/2017 | 7/25/2017 9:32 | 30 | 1 | 18.99 USD | n | 0 NitroMenix- Nitric Oxide Booster- Supports Longer Staying Power |
| 152567302131 | joshunussbau0 | masters339 | Store Fixed Price | 5/30/2017 | 7/28/2017 | 6/1/2017 5:17 | 30 | 1 | 18.99 USD | n | 0 NitroMenix- Nitric Oxide Booster- Supports Longer Staying Power |
| 152567302131 | joshunussbau0 | nenofloww | Store Fixed Price | 5/30/2017 | 7/28/2017 | 7/25/2017 20:34 | 30 | 1 | 18.99 USD | n | 0 NitroMenix- Nitric Oxide Booster- Supports Longer Staying Power |
| 152567302131 | joshunussbau0 | jjimenez889111 | Store Fixed Price | 5/30/2017 | 7/28/2017 | 7/26/2017 1:56 | 30 | 1 | 18.99 USD | n | 0 NitroMenix- Nitric Oxide Booster- Supports Longer Staying Power |
| 152567302131 | joshunussbau0 | hal4223-oepyaymp | Store Fixed Price | 5/30/2017 | 7/28/2017 | 6/15/2017 2:20 | 30 | 2 | 18.99 USD | n | 0 NitroMenix- Nitric Oxide Booster- Supports Longer Staying Power |
| 152567302131 | joshunussbau0 | jucuaran1975 | Store Fixed Price | 5/30/2017 | 7/28/2017 | 7/25/2017 16:33 | 30 | 1 | 18.99 USD | n | 0 NitroMenix- Nitric Oxide Booster- Supports Longer Staying Power |
| 152567302821 | joshunussbau0 | | Store Fixed Price | 5/30/2017 | 6/29/2017 | | 20 | | 19.97 USD | n | 0 Luma Glow Skin Care- Daily Moisturizer- Ultra Premium Moisturizing Formula |
| 152567304853 | joshunussbau0 | marcasa8 | Store Fixed Price | 5/30/2017 | 12/30/2020 | 12/17/2017 1:16 | 46 | 1 | 21.97 USD | n | 0 Luma Glow Skin Care - Instant Lifting Creme - Tighten Skin & Remove Wrinkles |
| 152567304853 | joshunussbau0 | patrmcca_0 | Store Fixed Price | 5/30/2017 | 12/30/2020 | 11/23/2018 21:01 | 46 | 1 | 26.97 USD | n | 0 Luma Glow Skin Care - Instant Lifting Creme - Tighten Skin & Remove Wrinkles |
| 152567304853 | joshunussbau0 | pandyuv0 | Store Fixed Price | 5/30/2017 | 12/30/2020 | 4/10/2018 4:41 | 46 | 1 | 21.97 USD | n | 0 Luma Glow Skin Care - Instant Lifting Creme - Tighten Skin & Remove Wrinkles |
| 152567304853 | joshunussbau0 | donna9055 | Store Fixed Price | 5/30/2017 | 12/30/2020 | 8/12/2017 11:13 | 46 | 1 | 21.97 USD | n | 0 Luma Glow Skin Care - Instant Lifting Creme - Tighten Skin & Remove Wrinkles |
| 152567304853 | joshunussbau0 | rebriorebec | Store Fixed Price | 5/30/2017 | 12/30/2020 | 7/12/2020 8:18 | 46 | 1 | 26.97 USD | n | 0 Luma Glow Skin Care - Instant Lifting Creme - Tighten Skin & Remove Wrinkles |
| 152567304853 | joshunussbau0 | sra0045-pues4wee | Store Fixed Price | 5/30/2017 | 12/30/2020 | 10/16/2017 20:51 | 46 | 1 | 19.77 USD | n | 0 Luma Glow Skin Care - Instant Lifting Creme - Tighten Skin & Remove Wrinkles |
| 152567304853 | joshunussbau0 | clsutto | Store Fixed Price | 5/30/2017 | 12/30/2020 | 12/13/2017 4:52 | 46 | 1 | 21.97 USD | n | 0 Luma Glow Skin Care - Instant Lifting Creme - Tighten Skin & Remove Wrinkles |
| 152567304853 | joshunussbau0 | walkertreeman66 | Store Fixed Price | 5/30/2017 | 12/30/2020 | 12/10/2018 15:40 | 46 | 1 | 26.97 USD | n | 0 Luma Glow Skin Care - Instant Lifting Creme - Tighten Skin & Remove Wrinkles |
| 152567304853 | joshunussbau0 | jesasmo.8hquryjoh | Store Fixed Price | 5/30/2017 | 12/30/2020 | 3/28/2018 18:57 | 46 | 1 | 21.97 USD | n | 0 Luma Glow Skin Care - Instant Lifting Creme - Tighten Skin & Remove Wrinkles |
| 152567304853 | joshunussbau0 | bashsba-ngpube1a | Store Fixed Price | 5/30/2017 | 12/30/2020 | 10/9/2018 10:45 | 46 | 1 | 26.97 USD | n | 0 Luma Glow Skin Care - Instant Lifting Creme - Tighten Skin & Remove Wrinkles |
| 152567304853 | joshunussbau0 | kmieus3 | Store Fixed Price | 5/30/2017 | 12/30/2020 | 11/13/2017 21:55 | 46 | 2 | 21.97 USD | n | 0 Luma Glow Skin Care - Instant Lifting Creme - Tighten Skin & Remove Wrinkles |
| 152567304853 | joshunussbau0 | amyna_2014 | Store Fixed Price | 5/30/2017 | 12/30/2020 | 11/22/2018 10:31 | 46 | 1 | 26.97 USD | n | 0 Luma Glow Skin Care - Instant Lifting Creme - Tighten Skin & Remove Wrinkles |
| 152567304853 | joshunussbau0 | pinkmossbear | Store Fixed Price | 5/30/2017 | 12/30/2020 | 7/5/2017 11:56 | 46 | 3 | 21.97 USD | n | 0 Luma Glow Skin Care - Instant Lifting Creme - Tighten Skin & Remove Wrinkles |
| 152567304853 | joshunussbau0 | jennicee1550 | Store Fixed Price | 5/30/2017 | 12/30/2020 | 6/18/2020 14:52 | 46 | 1 | 22.93 USD | n | 0 Luma Glow Skin Care - Instant Lifting Creme - Tighten Skin & Remove Wrinkles |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 152567304853 | joshunussbau0 | matsonpj | | Store Fixed Price | 5/30/2017 | 12/30/2020 | 6/9/2017 5:38 | 46 | 1 | 21.97 USD | n | 0 Luma Glow Skin Care - Instant Lifting Creme - Tighten Skin & Remove Wrinkles |
| 152567304853 | joshunussbau0 | matsonpj | | Store Fixed Price | 5/30/2017 | 12/30/2020 | 10/11/2017 12:47 | 46 | 1 | 21.97 USD | n | 0 Luma Glow Skin Care - Instant Lifting Creme - Tighten Skin & Remove Wrinkles |
| 152567304853 | joshunussbau0 | pbar0940pete | | Store Fixed Price | 5/30/2017 | 12/30/2020 | 9/15/2017 10:55 | 46 | 1 | 21.97 USD | n | 0 Luma Glow Skin Care - Instant Lifting Creme - Tighten Skin & Remove Wrinkles |
| 152567304853 | joshunussbau0 | esthertang1bless | | Store Fixed Price | 5/30/2017 | 12/30/2020 | 8/23/2017 21:30 | 46 | 4 | 21.97 USD | n | 0 Luma Glow Skin Care - Instant Lifting Creme - Tighten Skin & Remove Wrinkles |
| 152567304853 | joshunussbau0 | sabrenapt | | Store Fixed Price | 5/30/2017 | 12/30/2020 | 8/29/2017 20:15 | 46 | 2 | 21.97 USD | n | 0 Luma Glow Skin Care - Instant Lifting Creme - Tighten Skin & Remove Wrinkles |
| 152567304853 | joshunussbau0 | greenworkinghunter | | Store Fixed Price | 5/30/2017 | 12/30/2020 | 1/10/2020 5:57 | 46 | 1 | 26.97 USD | n | 0 Luma Glow Skin Care - Instant Lifting Creme - Tighten Skin & Remove Wrinkles |
| 152567304853 | joshunussbau0 | carjoh-8255 | | Store Fixed Price | 5/30/2017 | 12/30/2020 | 6/7/2020 17:07 | 46 | 1 | 26.97 USD | n | 0 Luma Glow Skin Care - Instant Lifting Creme - Tighten Skin & Remove Wrinkles |
| 152567304853 | joshunussbau0 | mrtinkles01 | | Store Fixed Price | 5/30/2017 | 12/30/2020 | 11/11/2019 13:04 | 46 | 1 | 26.97 USD | n | 0 Luma Glow Skin Care - Instant Lifting Creme - Tighten Skin & Remove Wrinkles |
| 152567304853 | joshunussbau0 | rmlb-87 | | Store Fixed Price | 5/30/2017 | 12/30/2020 | 2/4/2020 17:03 | 46 | 1 | 26.97 USD | n | 0 Luma Glow Skin Care - Instant Lifting Creme - Tighten Skin & Remove Wrinkles |
| 152567304853 | joshunussbau0 | sash_328 | | Store Fixed Price | 5/30/2017 | 12/30/2020 | 1/20/2020 13:04 | 46 | 1 | 26.97 USD | n | 0 Luma Glow Skin Care - Instant Lifting Creme - Tighten Skin & Remove Wrinkles |
| 152567307024 | joshunussbau0 | nl.jahaira_8 | | Store Fixed Price | 5/30/2017 | 4/9/2018 | 11/14/2017 13:55 | 83 | 1 | 19.97 USD | n | 0 Garcinia Cambogia Miracle- 100% Pure Natural Garcinia Cambogia |
| 152567307024 | joshunussbau0 | nmelendez28 | | Store Fixed Price | 5/30/2017 | 4/9/2018 | 2/3/2018 16:47 | 83 | 1 | 19.97 USD | n | 0 Garcinia Cambogia Miracle- 100% Pure Natural Garcinia Cambogia |
| 152567307024 | joshunussbau0 | yazmiamezquit_1 | | Store Fixed Price | 5/30/2017 | 4/9/2018 | 1/21/2018 22:50 | 83 | 1 | 19.97 USD | n | 0 Garcinia Cambogia Miracle- 100% Pure Natural Garcinia Cambogia |
| 152567307024 | joshunussbau0 | kujozulu | | Store Fixed Price | 5/30/2017 | 4/9/2018 | 8/10/2017 5:28 | 83 | 1 | 19.97 USD | n | 0 Garcinia Cambogia Miracle- 100% Pure Natural Garcinia Cambogia |
| 152567307024 | joshunussbau0 | hoatranh | | Store Fixed Price | 5/30/2017 | 4/9/2018 | 8/27/2017 16:32 | 83 | 2 | 19.97 USD | n | 0 Garcinia Cambogia Miracle- 100% Pure Natural Garcinia Cambogia |
| 152567307024 | joshunussbau0 | dwighbrillembour-0 | | Store Fixed Price | 5/30/2017 | 4/9/2018 | 2/4/2018 15:27 | 83 | 1 | 19.97 USD | n | 0 Garcinia Cambogia Miracle- 100% Pure Natural Garcinia Cambogia |
| 152567307024 | joshunussbau0 | dwighbrillembour-0 | | Store Fixed Price | 5/30/2017 | 4/9/2018 | 1/20/2018 15:40 | 83 | 1 | 19.97 USD | n | 0 Garcinia Cambogia Miracle- 100% Pure Natural Garcinia Cambogia |
| 152567307024 | joshunussbau0 | arsy13232308 | | Store Fixed Price | 5/30/2017 | 4/9/2018 | 7/30/2017 5:39 | 83 | 1 | 19.97 USD | n | 0 Garcinia Cambogia Miracle- 100% Pure Natural Garcinia Cambogia |
| 152567307024 | joshunussbau0 | gorgeenathnie0 | | Store Fixed Price | 5/30/2017 | 4/9/2018 | 6/14/2017 14:05 | 83 | 1 | 19.97 USD | n | 0 Garcinia Cambogia Miracle- 100% Pure Natural Garcinia Cambogia |
| 152567307024 | joshunussbau0 | gorgeenathnie0 | | Store Fixed Price | 5/30/2017 | 4/9/2018 | 7/3/2017 11:08 | 83 | 1 | 19.97 USD | n | 0 Garcinia Cambogia Miracle- 100% Pure Natural Garcinia Cambogia |
| 152567307024 | joshunussbau0 | aracelmancina7 | | Store Fixed Price | 5/30/2017 | 4/9/2018 | 2/3/2018 21:24 | 83 | 1 | 19.97 USD | n | 0 Garcinia Cambogia Miracle- 100% Pure Natural Garcinia Cambogia |
| 152567307024 | joshunussbau0 | aracelmancina7 | | Store Fixed Price | 5/30/2017 | 4/9/2018 | 4/3/2018 22:45 | 83 | 1 | 19.97 USD | n | 0 Garcinia Cambogia Miracle- 100% Pure Natural Garcinia Cambogia |
| 152567307024 | joshunussbau0 | adriesmal | | Store Fixed Price | 5/30/2017 | 4/9/2018 | 6/3/2017 8:39 | 83 | 1 | 19.97 USD | n | 0 Garcinia Cambogia Miracle- 100% Pure Natural Garcinia Cambogia |
| 152567307024 | joshunussbau0 | florkare_0yo1gn6w | | Store Fixed Price | 5/30/2017 | 4/9/2018 | 9/14/2017 16:28 | 83 | 1 | 19.97 USD | n | 0 Garcinia Cambogia Miracle- 100% Pure Natural Garcinia Cambogia |
| 152567307024 | joshunussbau0 | jesussv123 | | Store Fixed Price | 5/30/2017 | 4/9/2018 | 11/11/2017 9:55 | 83 | 1 | 19.97 USD | n | 0 Garcinia Cambogia Miracle- 100% Pure Natural Garcinia Cambogia |
| 152567307024 | joshunussbau0 | tymofikvirin0 | | Store Fixed Price | 5/30/2017 | 4/9/2018 | 8/28/2017 22:02 | 83 | 1 | 19.97 USD | n | 0 Garcinia Cambogia Miracle- 100% Pure Natural Garcinia Cambogia |
| 152567307024 | joshunussbau0 | tymofikvirin0 | | Store Fixed Price | 5/30/2017 | 4/9/2018 | 6/29/2017 23:20 | 83 | 3 | 19.97 USD | n | 0 Garcinia Cambogia Miracle- 100% Pure Natural Garcinia Cambogia |
| 152567307024 | joshunussbau0 | usbar123 | | Store Fixed Price | 5/30/2017 | 4/9/2018 | 1/6/2018 5:45 | 83 | 1 | 19.97 USD | n | 0 Garcinia Cambogia Miracle- 100% Pure Natural Garcinia Cambogia |
| 152567307024 | joshunussbau0 | patty*78 | | Store Fixed Price | 5/30/2017 | 4/9/2018 | 2/1/2018 11:41 | 83 | 1 | 19.97 USD | n | 0 Garcinia Cambogia Miracle- 100% Pure Natural Garcinia Cambogia |
| 152567307024 | joshunussbau0 | newmun | | Store Fixed Price | 5/30/2017 | 4/9/2018 | 9/26/2017 6:38 | 83 | 1 | 19.97 USD | n | 0 Garcinia Cambogia Miracle- 100% Pure Natural Garcinia Cambogia |
| 152567307024 | joshunussbau0 | reeseygurl | | Store Fixed Price | 5/30/2017 | 4/9/2018 | 8/4/2017 21:09 | 83 | 1 | 19.97 USD | n | 0 Garcinia Cambogia Miracle- 100% Pure Natural Garcinia Cambogia |
| 152567307024 | joshunussbau0 | 11vjohnson | | Store Fixed Price | 5/30/2017 | 4/9/2018 | 2/8/2018 17:44 | 83 | 1 | 19.97 USD | n | 0 Garcinia Cambogia Miracle- 100% Pure Natural Garcinia Cambogia |
| 152567307024 | joshunussbau0 | heleriver-7 | | Store Fixed Price | 5/30/2017 | 4/9/2018 | 1/19/2018 17:17 | 83 | 1 | 19.97 USD | n | 0 Garcinia Cambogia Miracle- 100% Pure Natural Garcinia Cambogia |
| 152567307024 | joshunussbau0 | heleriver-7 | | Store Fixed Price | 5/30/2017 | 4/9/2018 | 12/22/2017 17:20 | 83 | 1 | 19.97 USD | n | 0 Garcinia Cambogia Miracle- 100% Pure Natural Garcinia Cambogia |
| 152567307024 | joshunussbau0 | miboat98 | | Store Fixed Price | 5/30/2017 | 4/9/2018 | 8/17/2017 0:07 | 83 | 1 | 19.97 USD | n | 0 Garcinia Cambogia Miracle- 100% Pure Natural Garcinia Cambogia |
| 152567307024 | joshunussbau0 | mmolina06112012 | | Store Fixed Price | 5/30/2017 | 4/9/2018 | 12/31/2017 19:12 | 83 | 1 | 19.97 USD | n | 0 Garcinia Cambogia Miracle- 100% Pure Natural Garcinia Cambogia |
| 152567308204 | joshunussbau0 | susanchica | | Store Fixed Price | 5/30/2017 | 7/10/2017 | 5/30/2017 20:29 | 28 | 1 | 21.97 USD | n | 0 Extreme Fit 180 Garcinia Cambogia - Pure Garcinia Cambogia Extract for Safe Effe |
| 152567308204 | joshunussbau0 | aklaw1980 | | Store Fixed Price | 5/30/2017 | 7/10/2017 | 7/9/2017 14:20 | 28 | 1 | 21.97 USD | n | 0 Extreme Fit 180 Garcinia Cambogia - Pure Garcinia Cambogia Extract for Safe Effe |
| 152567308204 | joshunussbau0 | therocksays0 | | Store Fixed Price | 5/30/2017 | 7/10/2017 | 5/30/2017 20:00 | 28 | 1 | 21.97 USD | n | 0 Extreme Fit 180 Garcinia Cambogia - Pure Garcinia Cambogia Extract for Safe Effe |
| 152567308204 | joshunussbau0 | feretbling1 | | Store Fixed Price | 5/30/2017 | 7/10/2017 | 7/9/2017 22:20 | 28 | 1 | 21.97 USD | n | 0 Extreme Fit 180 Garcinia Cambogia - Pure Garcinia Cambogia Extract for Safe Effe |
| 152567308204 | joshunussbau0 | batoc.batoc | | Store Fixed Price | 5/30/2017 | 7/10/2017 | 6/1/2017 20:04 | 28 | 1 | 21.97 USD | n | 0 Extreme Fit 180 Garcinia Cambogia - Pure Garcinia Cambogia Extract for Safe Effe |
| 152567308204 | joshunussbau0 | sofp5582_45rvinxrjh | | Store Fixed Price | 5/30/2017 | 7/10/2017 | 7/1/2017 15:18 | 28 | 1 | 21.97 USD | n | 0 Extreme Fit 180 Garcinia Cambogia - Pure Garcinia Cambogia Extract for Safe Effe |
| 152567308204 | joshunussbau0 | | 10201979 | Store Fixed Price | 5/30/2017 | 7/10/2017 | 6/21/2017 21:44 | 28 | 1 | 21.97 USD | n | 0 Extreme Fit 180 Garcinia Cambogia - Pure Garcinia Cambogia Extract for Safe Effe |
| 152567308204 | joshunussbau0 | goldentiger426 | | Store Fixed Price | 5/30/2017 | 7/10/2017 | 6/2/2017 20:44 | 28 | 1 | 21.97 USD | n | 0 Extreme Fit 180 Garcinia Cambogia - Pure Garcinia Cambogia Extract for Safe Effe |
| 152567308204 | joshunussbau0 | polpac_gjgv5v | | Store Fixed Price | 5/30/2017 | 7/10/2017 | 6/11/2017 19:22 | 28 | 1 | 21.97 USD | n | 0 Extreme Fit 180 Garcinia Cambogia - Pure Garcinia Cambogia Extract for Safe Effe |
| 152567308204 | joshunussbau0 | 359jusray | | Store Fixed Price | 5/30/2017 | 7/10/2017 | 6/8/2017 18:12 | 28 | 2 | 21.97 USD | n | 0 Extreme Fit 180 Garcinia Cambogia - Pure Garcinia Cambogia Extract for Safe Effe |
| 152567308204 | joshunussbau0 | coyote-springs | | Store Fixed Price | 5/30/2017 | 7/10/2017 | 5/30/2017 20:46 | 28 | 2 | 21.97 USD | n | 0 Extreme Fit 180 Garcinia Cambogia - Pure Garcinia Cambogia Extract for Safe Effe |
| 152567308204 | joshunussbau0 | sonjohn1215 | | Store Fixed Price | 5/30/2017 | 7/10/2017 | 5/30/2017 21:08 | 28 | 1 | 21.97 USD | n | 0 Extreme Fit 180 Garcinia Cambogia - Pure Garcinia Cambogia Extract for Safe Effe |
| 152567308204 | joshunussbau0 | guada-guill | | Store Fixed Price | 5/30/2017 | 7/10/2017 | 5/30/2017 22:02 | 28 | 1 | 21.97 USD | n | 0 Extreme Fit 180 Garcinia Cambogia - Pure Garcinia Cambogia Extract for Safe Effe |
| 152567308204 | joshunussbau0 | monsterrosco | | Store Fixed Price | 5/30/2017 | 7/10/2017 | 6/3/2017 16:46 | 28 | 1 | 21.97 USD | n | 0 Extreme Fit 180 Garcinia Cambogia - Pure Garcinia Cambogia Extract for Safe Effe |
| 152567308204 | joshunussbau0 | buenoque2012 | | Store Fixed Price | 5/30/2017 | 7/10/2017 | 7/9/2017 10:27 | 28 | 1 | 21.97 USD | n | 0 Extreme Fit 180 Garcinia Cambogia - Pure Garcinia Cambogia Extract for Safe Effe |
| 152567308204 | joshunussbau0 | marinsoga | | Store Fixed Price | 5/30/2017 | 7/10/2017 | 6/3/2017 6:27 | 28 | 1 | 21.97 USD | n | 0 Extreme Fit 180 Garcinia Cambogia - Pure Garcinia Cambogia Extract for Safe Effe |
| 152567308204 | joshunussbau0 | marinsoga | | Store Fixed Price | 5/30/2017 | 7/10/2017 | 7/6/2017 8:12 | 28 | 1 | 21.97 USD | n | 0 Extreme Fit 180 Garcinia Cambogia - Pure Garcinia Cambogia Extract for Safe Effe |
| 152567308204 | joshunussbau0 | barb052365 | | Store Fixed Price | 5/30/2017 | 7/10/2017 | 6/12/2017 4:18 | 28 | 1 | 21.97 USD | n | 0 Extreme Fit 180 Garcinia Cambogia - Pure Garcinia Cambogia Extract for Safe Effe |
| 152567308204 | joshunussbau0 | barb052365 | | Store Fixed Price | 5/30/2017 | 7/10/2017 | 6/29/2017 5:23 | 28 | 1 | 21.97 USD | n | 0 Extreme Fit 180 Garcinia Cambogia - Pure Garcinia Cambogia Extract for Safe Effe |
| 152567308204 | joshunussbau0 | thocraig | | Store Fixed Price | 5/30/2017 | 7/10/2017 | 6/23/2017 16:36 | 28 | 1 | 21.97 USD | n | 0 Extreme Fit 180 Garcinia Cambogia - Pure Garcinia Cambogia Extract for Safe Effe |
| 152567308204 | joshunussbau0 | chadh1369 | | Store Fixed Price | 5/30/2017 | 7/10/2017 | 6/7/2017 7:54 | 28 | 1 | 21.97 USD | n | 0 Extreme Fit 180 Garcinia Cambogia - Pure Garcinia Cambogia Extract for Safe Effe |
| 152567308204 | joshunussbau0 | vatalk | | Store Fixed Price | 5/30/2017 | 7/10/2017 | 5/31/2017 15:03 | 28 | 2 | 21.97 USD | n | 0 Extreme Fit 180 Garcinia Cambogia - Pure Garcinia Cambogia Extract for Safe Effe |
| 152567308204 | joshunussbau0 | dennissandoval | | Store Fixed Price | 5/30/2017 | 7/10/2017 | 6/23/2017 21:17 | 28 | 1 | 21.97 USD | n | 0 Extreme Fit 180 Garcinia Cambogia - Pure Garcinia Cambogia Extract for Safe Effe |
| 152567308204 | joshunussbau0 | alvisamm | | Store Fixed Price | 5/30/2017 | 7/10/2017 | 6/11/2017 7:39 | 28 | 1 | 21.97 USD | n | 0 Extreme Fit 180 Garcinia Cambogia - Pure Garcinia Cambogia Extract for Safe Effe |
| 152567308204 | joshunussbau0 | avellanos933 | | Store Fixed Price | 5/30/2017 | 7/10/2017 | 7/10/2017 14:00 | 28 | 1 | 21.97 USD | n | 0 Extreme Fit 180 Garcinia Cambogia - Pure Garcinia Cambogia Extract for Safe Effe |
| 152567308962 | joshunussbau0 | | | Store Fixed Price | 5/30/2017 | 6/29/2017 | | 20 | | 22.97 USD | n | 0 Slim Fire Forskolin- Maximum Strength Fat Burner 100% Natural, Pure, Potent |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 152567309977 | joshunussbau0 | | Store Fixed Price | 5/30/2017 | 6/29/2017 | | 10 | | 19.97 USD | n | 0 Garcinia Sensation-60% HCA Garcinia Cambogia- Natural Weight Loss |
| 152567311541 | joshunussbau0 | diamondsr4evernancy | Store Fixed Price | 5/30/2017 | 6/29/2017 | 6/4/2017 0:21 | 30 | 2 | 19.97 USD | n | 0 Garcinia Pure Pro- 60% HCA- Ultimate Weight Loss Supplement for Men and Women- |
| 152567311541 | joshunussbau0 | yoli958 | Store Fixed Price | 5/30/2017 | 6/29/2017 | 6/9/2017 20:40 | 30 | 1 | 19.97 USD | n | 0 Garcinia Pure Pro- 60% HCA- Ultimate Weight Loss Supplement for Men and Women- |
| 152567311541 | joshunussbau0 | m_msaa_ut5l0thg | Store Fixed Price | 5/30/2017 | 6/29/2017 | 6/25/2017 22:49 | 30 | 1 | 19.97 USD | n | 0 Garcinia Pure Pro- 60% HCA- Ultimate Weight Loss Supplement for Men and Women- |
| 152567311541 | joshunussbau0 | chemblender | Store Fixed Price | 5/30/2017 | 6/29/2017 | 6/22/2017 16:09 | 30 | 1 | 19.97 USD | n | 0 Garcinia Pure Pro- 60% HCA- Ultimate Weight Loss Supplement for Men and Women- |
| 152567311541 | joshunussbau0 | italianrockin_2 | Store Fixed Price | 5/30/2017 | 6/29/2017 | 6/10/2017 14:14 | 30 | 1 | 19.97 USD | n | 0 Garcinia Pure Pro- 60% HCA- Ultimate Weight Loss Supplement for Men and Women- |
| 152567311541 | joshunussbau0 | rimanegdo | Store Fixed Price | 5/30/2017 | 6/29/2017 | 6/14/2017 18:54 | 30 | 1 | 19.97 USD | n | 0 Garcinia Pure Pro- 60% HCA- Ultimate Weight Loss Supplement for Men and Women- |
| 152567311541 | joshunussbau0 | 2011justus2 | Store Fixed Price | 5/30/2017 | 6/29/2017 | 6/10/2017 15:54 | 30 | 1 | 19.97 USD | n | 0 Garcinia Pure Pro- 60% HCA- Ultimate Weight Loss Supplement for Men and Women- |
| 152567315333 | joshunussbau0 | gysmeillys | Store Fixed Price | 5/30/2017 | 10/25/2017 | 8/22/2017 19:31 | 20 | 1 | 17.97 USD | n | 0 Flawless Forskolin Diet- All Natural Fat Burner and Appetite Suppressant |
| 152567315333 | joshunussbau0 | delatorre5 | Store Fixed Price | 5/30/2017 | 10/25/2017 | 7/21/2017 10:09 | 20 | 2 | 17.97 USD | n | 0 Flawless Forskolin Diet- All Natural Fat Burner and Appetite Suppressant |
| 152567315333 | joshunussbau0 | dgoo2598 | Store Fixed Price | 5/30/2017 | 10/25/2017 | 10/22/2017 17:41 | 20 | 1 | 17.97 USD | n | 0 Flawless Forskolin Diet- All Natural Fat Burner and Appetite Suppressant |
| 152567315333 | joshunussbau0 | j-shaff | Store Fixed Price | 5/30/2017 | 10/25/2017 | 9/14/2017 5:23 | 20 | 1 | 17.97 USD | n | 0 Flawless Forskolin Diet- All Natural Fat Burner and Appetite Suppressant |
| 152567315333 | joshunussbau0 | 105892223@deleted | Store Fixed Price | 5/30/2017 | 10/25/2017 | 8/28/2017 19:00 | 20 | 1 | 17.97 USD | n | 0 Flawless Forskolin Diet- All Natural Fat Burner and Appetite Suppressant |
| 152567315333 | joshunussbau0 | lolo2010ana | Store Fixed Price | 5/30/2017 | 10/25/2017 | 7/20/2017 8:49 | 20 | 1 | 17.97 USD | n | 0 Flawless Forskolin Diet- All Natural Fat Burner and Appetite Suppressant |
| 152567315333 | joshunussbau0 | ramo-737 | Store Fixed Price | 5/30/2017 | 10/25/2017 | 10/25/2017 17:32 | 20 | 2 | 17.97 USD | n | 0 Flawless Forskolin Diet- All Natural Fat Burner and Appetite Suppressant |
| 152567315333 | joshunussbau0 | im-blessed-4 | Store Fixed Price | 5/30/2017 | 10/25/2017 | 7/1/2017 4:46 | 20 | 1 | 17.97 USD | n | 0 Flawless Forskolin Diet- All Natural Fat Burner and Appetite Suppressant |
| 152567315333 | joshunussbau0 | | 82395 Store Fixed Price | 5/30/2017 | 10/25/2017 | 10/22/2017 11:13 | 20 | 1 | 17.97 USD | n | 0 Flawless Forskolin Diet- All Natural Fat Burner and Appetite Suppressant |
| 152567315333 | joshunussbau0 | bottomb44 | Store Fixed Price | 5/30/2017 | 10/25/2017 | 8/21/2017 9:04 | 20 | 3 | 17.97 USD | n | 0 Flawless Forskolin Diet- All Natural Fat Burner and Appetite Suppressant |
| 152567315333 | joshunussbau0 | curti-sturg | Store Fixed Price | 5/30/2017 | 10/25/2017 | 10/25/2017 20:41 | 20 | 1 | 17.97 USD | n | 0 Flawless Forskolin Diet- All Natural Fat Burner and Appetite Suppressant |
| 152567315333 | joshunussbau0 | kilamber_86 | Store Fixed Price | 5/30/2017 | 10/25/2017 | 9/10/2017 10:48 | 20 | 1 | 17.97 USD | n | 0 Flawless Forskolin Diet- All Natural Fat Burner and Appetite Suppressant |
| 152567315333 | joshunussbau0 | bsb2020 | Store Fixed Price | 5/30/2017 | 10/25/2017 | 10/12/2017 22:43 | 20 | 1 | 17.97 USD | n | 0 Flawless Forskolin Diet- All Natural Fat Burner and Appetite Suppressant |
| 152567315333 | joshunussbau0 | pillo01 | Store Fixed Price | 5/30/2017 | 10/25/2017 | 9/21/2017 10:21 | 20 | 1 | 17.97 USD | n | 0 Flawless Forskolin Diet- All Natural Fat Burner and Appetite Suppressant |
| 152567315333 | joshunussbau0 | tlbrogli | Store Fixed Price | 5/30/2017 | 10/25/2017 | 8/29/2017 22:13 | 20 | 1 | 17.97 USD | n | 0 Flawless Forskolin Diet- All Natural Fat Burner and Appetite Suppressant |
| 152567315333 | joshunussbau0 | buyersdream1 | Store Fixed Price | 5/30/2017 | 10/25/2017 | 8/29/2017 13:42 | 20 | 1 | 17.97 USD | n | 0 Flawless Forskolin Diet- All Natural Fat Burner and Appetite Suppressant |
| 152567318146 | joshunussbau0 | ncc-1701fm | Store Fixed Price | 5/30/2017 | 8/15/2017 | 6/8/2017 12:16 | 10 | 1 | 39.97 USD | n | 0 Pura Bella Anti Aging Cream-Boosts Collagen & Elastin Production, |
| 152567318146 | joshunussbau0 | hairzone1111 | Store Fixed Price | 5/30/2017 | 8/15/2017 | 8/9/2017 8:33 | 10 | 1 | 39.97 USD | n | 0 Pura Bella Anti Aging Cream-Boosts Collagen & Elastin Production, |
| 152567318146 | joshunussbau0 | hairzone1111 | Store Fixed Price | 5/30/2017 | 8/15/2017 | 6/19/2017 7:55 | 10 | 1 | 39.97 USD | n | 0 Pura Bella Anti Aging Cream-Boosts Collagen & Elastin Production, |
| 152567318146 | joshunussbau0 | denisbov-0 | Store Fixed Price | 5/30/2017 | 8/15/2017 | 6/10/2017 10:38 | 10 | 1 | 39.97 USD | n | 0 Pura Bella Anti Aging Cream-Boosts Collagen & Elastin Production, |
| 152567318146 | joshunussbau0 | baxter75686vg2 | Store Fixed Price | 5/30/2017 | 8/15/2017 | 7/25/2017 12:27 | 10 | 1 | 39.97 USD | n | 0 Pura Bella Anti Aging Cream-Boosts Collagen & Elastin Production, |
| 152567318146 | joshunussbau0 | wagiiwag | Store Fixed Price | 5/30/2017 | 8/15/2017 | 6/14/2017 3:22 | 10 | 1 | 39.97 USD | n | 0 Pura Bella Anti Aging Cream-Boosts Collagen & Elastin Production, |
| 152567318146 | joshunussbau0 | mcarla | Store Fixed Price | 5/30/2017 | 8/15/2017 | 8/15/2017 15:07 | 10 | 1 | 39.97 USD | n | 0 Pura Bella Anti Aging Cream-Boosts Collagen & Elastin Production, |
| 152567318146 | joshunussbau0 | pkim90622 | Store Fixed Price | 5/30/2017 | 8/15/2017 | 6/9/2017 17:50 | 10 | 1 | 39.97 USD | n | 0 Pura Bella Anti Aging Cream-Boosts Collagen & Elastin Production, |
| 152567318146 | joshunussbau0 | 04071958joan | Store Fixed Price | 5/30/2017 | 8/15/2017 | 8/1/2017 6:21 | 10 | 1 | 39.97 USD | n | 0 Pura Bella Anti Aging Cream-Boosts Collagen & Elastin Production, |
| 152567318146 | joshunussbau0 | nsouth5003noreen | Store Fixed Price | 5/30/2017 | 8/15/2017 | 8/14/2017 10:10 | 10 | 1 | 39.97 USD | n | 0 Pura Bella Anti Aging Cream-Boosts Collagen & Elastin Production, |
| 152567322779 | joshunussbau0 | | Store Fixed Price | 5/30/2017 | 6/29/2017 | | 100 | | 29.97 USD | n | 0 Bella Gold-Revitalizing Moisturizer- Restore Elastin-Deminish Wrinkles and lines |
| 152567324233 | joshunussbau0 | 1603948357@deleted | Store Fixed Price | 5/30/2017 | 6/24/2017 | 6/19/2017 18:21 | 18 | 1 | 33.97 USD | n | 0 Max Grow Xtreme- Top Male Enhancement Supplement |
| 152567324233 | joshunussbau0 | 203anderson | Store Fixed Price | 5/30/2017 | 6/24/2017 | 5/31/2017 18:05 | 18 | 1 | 33.97 USD | n | 0 Max Grow Xtreme- Top Male Enhancement Supplement |
| 152567324233 | joshunussbau0 | sndfreak | Store Fixed Price | 5/30/2017 | 6/24/2017 | 6/22/2017 8:45 | 18 | 1 | 33.97 USD | n | 0 Max Grow Xtreme- Top Male Enhancement Supplement |
| 152567324233 | joshunussbau0 | yorkiedad1954 | Store Fixed Price | 5/30/2017 | 6/24/2017 | 6/14/2017 20:06 | 18 | 1 | 33.97 USD | n | 0 Max Grow Xtreme- Top Male Enhancement Supplement |
| 152567324233 | joshunussbau0 | josjoselriver | Store Fixed Price | 5/30/2017 | 6/24/2017 | 5/31/2017 15:12 | 18 | 1 | 33.97 USD | n | 0 Max Grow Xtreme- Top Male Enhancement Supplement |
| 152567324233 | joshunussbau0 | walk445 | Store Fixed Price | 5/30/2017 | 6/24/2017 | 6/21/2017 11:18 | 18 | 1 | 33.97 USD | n | 0 Max Grow Xtreme- Top Male Enhancement Supplement |
| 152567324233 | joshunussbau0 | stephensteam | Store Fixed Price | 5/30/2017 | 6/24/2017 | 6/22/2017 6:51 | 18 | 1 | 33.97 USD | n | 0 Max Grow Xtreme- Top Male Enhancement Supplement |
| 152567324233 | joshunussbau0 | 123-superman | Store Fixed Price | 5/30/2017 | 6/24/2017 | 6/19/2017 14:35 | 18 | 1 | 33.97 USD | n | 0 Max Grow Xtreme- Top Male Enhancement Supplement |
| 152567324233 | joshunussbau0 | golfmut808 | Store Fixed Price | 5/30/2017 | 6/24/2017 | 6/19/2017 18:52 | 18 | 1 | 33.97 USD | n | 0 Max Grow Xtreme- Top Male Enhancement Supplement |
| 152567324233 | joshunussbau0 | oscanaranj-3 | Store Fixed Price | 5/30/2017 | 6/24/2017 | 6/4/2017 9:47 | 18 | 1 | 33.97 USD | n | 0 Max Grow Xtreme- Top Male Enhancement Supplement |
| 152567324233 | joshunussbau0 | bravomay1 | Store Fixed Price | 5/30/2017 | 6/24/2017 | 5/31/2017 17:16 | 18 | 1 | 33.97 USD | n | 0 Max Grow Xtreme- Top Male Enhancement Supplement |
| 152567324233 | joshunussbau0 | fernandnishizaw-0 | Store Fixed Price | 5/30/2017 | 6/24/2017 | 6/22/2017 16:43 | 18 | 1 | 33.97 USD | n | 0 Max Grow Xtreme- Top Male Enhancement Supplement |
| 152567324233 | joshunussbau0 | fernandnishizaw-0 | Store Fixed Price | 5/30/2017 | 6/24/2017 | 6/5/2017 8:13 | 18 | 1 | 33.97 USD | n | 0 Max Grow Xtreme- Top Male Enhancement Supplement |
| 152567324233 | joshunussbau0 | fernandnishizaw-0 | Store Fixed Price | 5/30/2017 | 6/24/2017 | 6/2/2017 17:24 | 18 | 1 | 33.97 USD | n | 0 Max Grow Xtreme- Top Male Enhancement Supplement |
| 152567324233 | joshunussbau0 | foxie5521 | Store Fixed Price | 5/30/2017 | 6/24/2017 | 6/22/2017 5:37 | 18 | 1 | 33.97 USD | n | 0 Max Grow Xtreme- Top Male Enhancement Supplement |
| 152567324233 | joshunussbau0 | 150lightning | Store Fixed Price | 5/30/2017 | 6/24/2017 | 6/23/2017 12:16 | 18 | 1 | 33.97 USD | n | 0 Max Grow Xtreme- Top Male Enhancement Supplement |
| 152567324233 | joshunussbau0 | 8012home | Store Fixed Price | 5/30/2017 | 6/24/2017 | 6/24/2017 10:20 | 18 | 1 | 33.97 USD | n | 0 Max Grow Xtreme- Top Male Enhancement Supplement |
| 152567324233 | joshunussbau0 | requeson3 | Store Fixed Price | 5/30/2017 | 6/24/2017 | 6/21/2017 20:49 | 18 | 1 | 33.97 USD | n | 0 Max Grow Xtreme- Top Male Enhancement Supplement |
| 152567328788 | joshunussbau0 | falle-willi | Store Fixed Price | 5/30/2017 | 12/30/2017 | 8/13/2017 14:53 | 20 | 1 | 19.97 USD | n | 0 Extreme Fit 180 Green Coffee Metabolism Booster- Ultra Premium Weight Management |
| 152567328788 | joshunussbau0 | errick02 | Store Fixed Price | 5/30/2017 | 12/30/2017 | 9/13/2017 9:37 | 20 | 1 | 19.97 USD | n | 0 Extreme Fit 180 Green Coffee Metabolism Booster- Ultra Premium Weight Management |
| 152567328788 | joshunussbau0 | brenone1_72 | Store Fixed Price | 5/30/2017 | 12/30/2017 | 12/30/2017 17:36 | 20 | 1 | 19.97 USD | n | 0 Extreme Fit 180 Green Coffee Metabolism Booster- Ultra Premium Weight Management |
| 152567328788 | joshunussbau0 | tijuana-2013 | Store Fixed Price | 5/30/2017 | 12/30/2017 | 11/20/2017 19:43 | 20 | 1 | 19.97 USD | n | 0 Extreme Fit 180 Green Coffee Metabolism Booster- Ultra Premium Weight Management |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152567328788 | joshunussbau0 | nath_garc | Store Fixed Price | 5/30/2017 | 12/30/2017 | 12/8/2017 5:54 | 20 | 1 | 19.97 | USD | n | 0 | Extreme Fit 180 Green Coffee Metabolism Booster- Ultra Premium Weight Management |
| 152567328788 | joshunussbau0 | tanyahgoo-0 | Store Fixed Price | 5/30/2017 | 12/30/2017 | 8/31/2017 13:19 | 20 | 1 | 19.97 | USD | n | 0 | Extreme Fit 180 Green Coffee Metabolism Booster- Ultra Premium Weight Management |
| 152567328788 | joshunussbau0 | oneadunca_0 | Store Fixed Price | 5/30/2017 | 12/30/2017 | 11/24/2017 15:44 | 20 | 1 | 19.97 | USD | n | 0 | Extreme Fit 180 Green Coffee Metabolism Booster- Ultra Premium Weight Management |
| 152567328788 | joshunussbau0 | oneadunca_0 | Store Fixed Price | 5/30/2017 | 12/30/2017 | 11/24/2017 15:26 | 20 | 1 | 19.97 | USD | n | 0 | Extreme Fit 180 Green Coffee Metabolism Booster- Ultra Premium Weight Management |
| 152567328788 | joshunussbau0 | dennissandoval | Store Fixed Price | 5/30/2017 | 12/30/2017 | 6/23/2017 21:17 | 20 | 1 | 19.97 | USD | n | 0 | Extreme Fit 180 Green Coffee Metabolism Booster- Ultra Premium Weight Management |
| 152567328788 | joshunussbau0 | chapina_909 | Store Fixed Price | 5/30/2017 | 12/30/2017 | 9/15/2017 9:08 | 20 | 1 | 19.97 | USD | n | 0 | Extreme Fit 180 Green Coffee Metabolism Booster- Ultra Premium Weight Management |
| 152567328788 | joshunussbau0 | 1255martha | Store Fixed Price | 5/30/2017 | 12/30/2017 | 8/2/2017 22:08 | 20 | 1 | 19.97 | USD | n | 0 | Extreme Fit 180 Green Coffee Metabolism Booster- Ultra Premium Weight Management |
| 152567328788 | joshunussbau0 | gchacko0908 | Store Fixed Price | 5/30/2017 | 12/30/2017 | 12/4/2017 12:17 | 20 | 1 | 19.97 | USD | n | 0 | Extreme Fit 180 Green Coffee Metabolism Booster- Ultra Premium Weight Management |
| 152567328788 | joshunussbau0 | frankdubec4034 | Store Fixed Price | 5/30/2017 | 12/30/2017 | 12/5/2017 11:11 | 20 | 1 | 19.97 | USD | n | 0 | Extreme Fit 180 Green Coffee Metabolism Booster- Ultra Premium Weight Management |
| 152567328788 | joshunussbau0 | andys1034 | Store Fixed Price | 5/30/2017 | 12/30/2017 | 7/2/2017 7:23 | 20 | 1 | 19.97 | USD | n | 0 | Extreme Fit 180 Green Coffee Metabolism Booster- Ultra Premium Weight Management |
| 152567328788 | joshunussbau0 | srstockhausen | Store Fixed Price | 5/30/2017 | 12/30/2017 | 9/29/2017 11:44 | 20 | 1 | 19.97 | USD | n | 0 | Extreme Fit 180 Green Coffee Metabolism Booster- Ultra Premium Weight Management |
| 152567328788 | joshunussbau0 | sekofv | Store Fixed Price | 5/30/2017 | 12/30/2017 | 11/7/2017 19:36 | 20 | 1 | 19.97 | USD | n | 0 | Extreme Fit 180 Green Coffee Metabolism Booster- Ultra Premium Weight Management |
| 152567328788 | joshunussbau0 | jpierce1231 | Store Fixed Price | 5/30/2017 | 12/30/2017 | 8/22/2017 6:34 | 20 | 1 | 19.97 | USD | n | 0 | Extreme Fit 180 Green Coffee Metabolism Booster- Ultra Premium Weight Management |
| 152567328788 | joshunussbau0 | margarita0640 | Store Fixed Price | 5/30/2017 | 12/30/2017 | 10/9/2017 9:06 | 20 | 1 | 19.97 | USD | n | 0 | Extreme Fit 180 Green Coffee Metabolism Booster- Ultra Premium Weight Management |
| 152567328788 | joshunussbau0 | denn-caro | Store Fixed Price | 5/30/2017 | 12/30/2017 | 12/30/2017 2:01 | 20 | 1 | 19.97 | USD | n | 0 | Extreme Fit 180 Green Coffee Metabolism Booster- Ultra Premium Weight Management |
| 152567328788 | joshunussbau0 | hhol4377 | Store Fixed Price | 5/30/2017 | 12/30/2017 | 12/29/2017 9:10 | 20 | 1 | 19.97 | USD | n | 0 | Extreme Fit 180 Green Coffee Metabolism Booster- Ultra Premium Weight Management |
| 152567336171 | joshunussbau0 | asaspa18 | Store Fixed Price | 5/30/2017 | 8/13/2017 | 8/13/2017 3:30 | 7 | 2 | 19.97 | USD | n | 0 | Extreme Fit 180-Extreme Cleanse Master Blend- Flush Excess Waste And Toxins- |
| 152567336171 | joshunussbau0 | dennissandoval | Store Fixed Price | 5/30/2017 | 8/13/2017 | 6/23/2017 21:17 | 7 | 1 | 19.97 | USD | n | 0 | Extreme Fit 180-Extreme Cleanse Master Blend- Flush Excess Waste And Toxins- |
| 152567336171 | joshunussbau0 | shartlivestock2009 | Store Fixed Price | 5/30/2017 | 8/13/2017 | 8/13/2017 18:32 | 7 | 1 | 19.97 | USD | n | 0 | Extreme Fit 180-Extreme Cleanse Master Blend- Flush Excess Waste And Toxins- |
| 152567336171 | joshunussbau0 | conni.powel | Store Fixed Price | 5/30/2017 | 8/13/2017 | 8/13/2017 20:47 | 7 | 1 | 19.97 | USD | n | 0 | Extreme Fit 180-Extreme Cleanse Master Blend- Flush Excess Waste And Toxins- |
| 152567336171 | joshunussbau0 | perr0drz01 | Store Fixed Price | 5/30/2017 | 8/13/2017 | 8/9/2017 6:41 | 7 | 1 | 19.97 | USD | n | 0 | Extreme Fit 180-Extreme Cleanse Master Blend- Flush Excess Waste And Toxins- |
| 152567336171 | joshunussbau0 | karissbennet4 | Store Fixed Price | 5/30/2017 | 8/13/2017 | 8/12/2017 14:05 | 7 | 1 | 19.97 | USD | n | 0 | Extreme Fit 180-Extreme Cleanse Master Blend- Flush Excess Waste And Toxins- |
| 152567337057 | joshunussbau0 | ube-scube | Store Fixed Price | 5/30/2017 | 6/9/2017 | 6/7/2017 11:05 | 10 | 2 | 39.97 | USD | n | 0 | Alpha X Boost Optimum Performance Technology- Natural Testosterone Booster- Repl |
| 152567337057 | joshunussbau0 | j1982conley | Store Fixed Price | 5/30/2017 | 6/9/2017 | 6/8/2017 23:18 | 10 | 1 | 39.97 | USD | n | 0 | Alpha X Boost Optimum Performance Technology- Natural Testosterone Booster- Repl |
| 152567337057 | joshunussbau0 | carlosc100 | Store Fixed Price | 5/30/2017 | 6/9/2017 | 6/5/2017 15:42 | 10 | 2 | 40.97 | USD | n | 0 | Alpha X Boost Optimum Performance Technology- Natural Testosterone Booster- Repl |
| 152567337057 | joshunussbau0 | blue2424 | Store Fixed Price | 5/30/2017 | 6/9/2017 | 6/8/2017 11:17 | 10 | 2 | 39.97 | USD | n | 0 | Alpha X Boost Optimum Performance Technology- Natural Testosterone Booster- Repl |
| 152567337057 | joshunussbau0 | bsexton | Store Fixed Price | 5/30/2017 | 6/9/2017 | 5/31/2017 8:06 | 10 | 1 | 40.97 | USD | n | 0 | Alpha X Boost Optimum Performance Technology- Natural Testosterone Booster- Repl |
| 152567337057 | joshunussbau0 | 306race | Store Fixed Price | 5/30/2017 | 6/9/2017 | 6/9/2017 7:22 | 10 | 1 | 39.97 | USD | n | 0 | Alpha X Boost Optimum Performance Technology- Natural Testosterone Booster- Repl |
| 152567337057 | joshunussbau0 | elvis_jahjefendic1982 | Store Fixed Price | 5/30/2017 | 6/9/2017 | 5/31/2017 0:48 | 10 | 1 | 40.97 | USD | n | 0 | Alpha X Boost Optimum Performance Technology- Natural Testosterone Booster- Repl |
| 152567340504 | joshunussbau0 | perlegis123 | Store Fixed Price | 5/30/2017 | 10/14/2017 | 9/22/2017 19:51 | 50 | 1 | 29.97 | USD | n | 0 | Derma Rewind- Anti Wrinkle Skin Care |
| 152567340504 | joshunussbau0 | nomi.us.xk8pj0wwbr | Store Fixed Price | 5/30/2017 | 10/14/2017 | 9/8/2017 7:33 | 50 | 1 | 29.97 | USD | n | 0 | Derma Rewind- Anti Wrinkle Skin Care |
| 152567340504 | joshunussbau0 | jpannreisin-0 | Store Fixed Price | 5/30/2017 | 10/14/2017 | 9/15/2017 17:14 | 50 | 1 | 29.97 | USD | n | 0 | Derma Rewind- Anti Wrinkle Skin Care |
| 152567340504 | joshunussbau0 | rrecano | Store Fixed Price | 5/30/2017 | 10/14/2017 | 10/2/2017 2:04 | 50 | 1 | 29.97 | USD | n | 0 | Derma Rewind- Anti Wrinkle Skin Care |
| 152567340504 | joshunussbau0 | julimaye54 | Store Fixed Price | 5/30/2017 | 10/14/2017 | 9/22/2017 14:07 | 50 | 1 | 29.97 | USD | n | 0 | Derma Rewind- Anti Wrinkle Skin Care |
| 152567340504 | joshunussbau0 | marhudsondewal0 | Store Fixed Price | 5/30/2017 | 10/14/2017 | 9/26/2017 8:46 | 50 | 1 | 29.97 | USD | n | 0 | Derma Rewind- Anti Wrinkle Skin Care |
| 152567340504 | joshunussbau0 | 1444815225@deleted | Store Fixed Price | 5/30/2017 | 10/14/2017 | 9/6/2017 17:08 | 50 | 1 | 29.97 | USD | n | 0 | Derma Rewind- Anti Wrinkle Skin Care |
| 152567340504 | joshunussbau0 | jcri8036 | Store Fixed Price | 5/30/2017 | 10/14/2017 | 8/31/2017 12:38 | 50 | 1 | 29.97 | USD | n | 0 | Derma Rewind- Anti Wrinkle Skin Care |
| 152567340504 | joshunussbau0 | nmtrading2 | Store Fixed Price | 5/30/2017 | 10/14/2017 | 9/1/2017 7:50 | 50 | 1 | 29.97 | USD | n | 0 | Derma Rewind- Anti Wrinkle Skin Care |
| 152567340504 | joshunussbau0 | antlerbend | Store Fixed Price | 5/30/2017 | 10/14/2017 | 8/27/2017 20:12 | 50 | 1 | 29.97 | USD | n | 0 | Derma Rewind- Anti Wrinkle Skin Care |
| 152567340504 | joshunussbau0 | hehernande_0 | Store Fixed Price | 5/30/2017 | 10/14/2017 | 9/4/2017 6:08 | 50 | 1 | 29.97 | USD | n | 0 | Derma Rewind- Anti Wrinkle Skin Care |
| 152567340504 | joshunussbau0 | stra.s.j8jfgwjw | Store Fixed Price | 5/30/2017 | 10/14/2017 | 6/9/2017 16:25 | 50 | 1 | 29.97 | USD | n | 0 | Derma Rewind- Anti Wrinkle Skin Care |
| 152567340504 | joshunussbau0 | j.bribr.tambfc70 | Store Fixed Price | 5/30/2017 | 10/14/2017 | 10/8/2017 18:41 | 50 | 1 | 29.97 | USD | n | 0 | Derma Rewind- Anti Wrinkle Skin Care |
| 152567340504 | joshunussbau0 | butlerscabin | Store Fixed Price | 5/30/2017 | 10/14/2017 | 9/22/2017 13:27 | 50 | 1 | 29.97 | USD | n | 0 | Derma Rewind- Anti Wrinkle Skin Care |
| 152567340504 | joshunussbau0 | bruce_raines | Store Fixed Price | 5/30/2017 | 10/14/2017 | 10/11/2017 10:53 | 50 | 1 | 29.97 | USD | n | 0 | Derma Rewind- Anti Wrinkle Skin Care |
| 152567340504 | joshunussbau0 | j-vitto | Store Fixed Price | 5/30/2017 | 10/14/2017 | 8/29/2017 16:39 | 50 | 1 | 29.97 | USD | n | 0 | Derma Rewind- Anti Wrinkle Skin Care |
| 152567340504 | joshunussbau0 | rimal9916_g1mpq0 | Store Fixed Price | 5/30/2017 | 10/14/2017 | 9/8/2017 20:10 | 50 | 1 | 29.97 | USD | n | 0 | Derma Rewind- Anti Wrinkle Skin Care |

| Item | User | Name | Format | Date | Date | DateTime | Qty | Qty | Price | Cur | Flag | N | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152567340504 | joshunussbau0 | crowsalvage | Store Fixed Price | 5/30/2017 | 10/14/2017 | 10/9/2017 18:02 | 50 | 1 | 29.97 | USD | n | 0 | Derma Rewind- Anti Wrinkle Skin Care |
| 152567340504 | joshunussbau0 | breathlessblond | Store Fixed Price | 5/30/2017 | 10/14/2017 | 8/23/2017 10:05 | 50 | 1 | 29.97 | USD | n | 0 | Derma Rewind- Anti Wrinkle Skin Care |
| 152567340504 | joshunussbau0 | teutonic19 | Store Fixed Price | 5/30/2017 | 10/14/2017 | 8/28/2017 9:14 | 50 | 1 | 29.97 | USD | n | 0 | Derma Rewind- Anti Wrinkle Skin Care |
| 152567340504 | joshunussbau0 | horseman354 | Store Fixed Price | 5/30/2017 | 10/14/2017 | 9/26/2017 5:44 | 50 | 1 | 29.97 | USD | n | 0 | Derma Rewind- Anti Wrinkle Skin Care |
| 152567340504 | joshunussbau0 | pcur_us_cere6zgch | Store Fixed Price | 5/30/2017 | 10/14/2017 | 8/25/2017 14:56 | 50 | 1 | 29.97 | USD | n | 0 | Derma Rewind- Anti Wrinkle Skin Care |
| 152567340504 | joshunussbau0 | teeklady04 | Store Fixed Price | 5/30/2017 | 10/14/2017 | 10/7/2017 5:44 | 50 | 1 | 29.97 | USD | n | 0 | Derma Rewind- Anti Wrinkle Skin Care |
| 152567340504 | joshunussbau0 | ange-writ | Store Fixed Price | 5/30/2017 | 10/14/2017 | 10/2/2017 15:55 | 50 | 1 | 29.97 | USD | n | 0 | Derma Rewind- Anti Wrinkle Skin Care |
| 152567340504 | joshunussbau0 | angiebriones3 | Store Fixed Price | 5/30/2017 | 10/14/2017 | 9/4/2017 12:50 | 50 | 1 | 29.97 | USD | n | 0 | Derma Rewind- Anti Wrinkle Skin Care |
| 152567340504 | joshunussbau0 | couturenmore | Store Fixed Price | 5/30/2017 | 10/14/2017 | 8/31/2017 5:02 | 50 | 1 | 29.97 | USD | n | 0 | Derma Rewind- Anti Wrinkle Skin Care |
| 152567340504 | joshunussbau0 | chromebootswins | Store Fixed Price | 5/30/2017 | 10/14/2017 | 8/19/2017 15:17 | 50 | 1 | 29.97 | USD | n | 0 | Derma Rewind- Anti Wrinkle Skin Care |
| 152567340504 | joshunussbau0 | rileycountry | Store Fixed Price | 5/30/2017 | 10/14/2017 | 9/8/2017 20:59 | 50 | 1 | 29.97 | USD | n | 0 | Derma Rewind- Anti Wrinkle Skin Care |
| 152567340504 | joshunussbau0 | dchautin2012 | Store Fixed Price | 5/30/2017 | 10/14/2017 | 6/14/2017 14:43 | 50 | 2 | 29.97 | USD | n | 0 | Derma Rewind- Anti Wrinkle Skin Care |
| 152567340504 | joshunussbau0 | zipporagitit0 | Store Fixed Price | 5/30/2017 | 10/14/2017 | 8/30/2017 13:05 | 50 | 1 | 29.97 | USD | n | 0 | Derma Rewind- Anti Wrinkle Skin Care |
| 152567340504 | joshunussbau0 | qy5pyx69 | Store Fixed Price | 5/30/2017 | 10/14/2017 | 6/26/2017 16:14 | 50 | 1 | 29.97 | USD | n | 0 | Derma Rewind- Anti Wrinkle Skin Care |
| 152567340504 | joshunussbau0 | marbojaz | Store Fixed Price | 5/30/2017 | 10/14/2017 | 9/18/2017 10:55 | 50 | 1 | 29.97 | USD | n | 0 | Derma Rewind- Anti Wrinkle Skin Care |
| 152567340504 | joshunussbau0 | sadesladys | Store Fixed Price | 5/30/2017 | 10/14/2017 | 10/12/2017 22:21 | 50 | 1 | 29.97 | USD | n | 0 | Derma Rewind- Anti Wrinkle Skin Care |
| 152567340504 | joshunussbau0 | kk5537 | Store Fixed Price | 5/30/2017 | 10/14/2017 | 6/10/2017 11:48 | 50 | 1 | 29.97 | USD | n | 0 | Derma Rewind- Anti Wrinkle Skin Care |
| 152567340504 | joshunussbau0 | d-rjoj-xab7gx | Store Fixed Price | 5/30/2017 | 10/14/2017 | 6/30/2017 19:08 | 50 | 1 | 29.97 | USD | n | 0 | Derma Rewind- Anti Wrinkle Skin Care |
| 152567340504 | joshunussbau0 | jlalaja-70otxw2mbi | Store Fixed Price | 5/30/2017 | 10/14/2017 | 10/2/2017 13:09 | 50 | 1 | 29.97 | USD | n | 0 | Derma Rewind- Anti Wrinkle Skin Care |
| 152567340504 | joshunussbau0 | kaycaka.btgxfpfmo | Store Fixed Price | 5/30/2017 | 10/14/2017 | 9/20/2017 11:54 | 50 | 1 | 29.97 | USD | n | 0 | Derma Rewind- Anti Wrinkle Skin Care |
| 152567340504 | joshunussbau0 | coc.tobr.itokj7 | Store Fixed Price | 5/30/2017 | 10/14/2017 | 9/26/2017 19:32 | 50 | 1 | 29.97 | USD | n | 0 | Derma Rewind- Anti Wrinkle Skin Care |
| 152567340504 | joshunussbau0 | nicsloan_0 | Store Fixed Price | 5/30/2017 | 10/14/2017 | 9/1/2017 12:04 | 50 | 1 | 29.97 | USD | n | 0 | Derma Rewind- Anti Wrinkle Skin Care |
| 152567340504 | joshunussbau0 | farfui | Store Fixed Price | 5/30/2017 | 10/14/2017 | 10/9/2017 12:28 | 50 | 1 | 29.97 | USD | n | 0 | Derma Rewind- Anti Wrinkle Skin Care |
| 152567340504 | joshunussbau0 | krystall-2008 | Store Fixed Price | 5/30/2017 | 10/14/2017 | 9/29/2017 10:03 | 50 | 1 | 29.97 | USD | n | 0 | Derma Rewind- Anti Wrinkle Skin Care |
| 152567340504 | joshunussbau0 | 1673859006@deleted | Store Fixed Price | 5/30/2017 | 10/14/2017 | 9/17/2017 16:25 | 50 | 1 | 29.97 | USD | n | 0 | Derma Rewind- Anti Wrinkle Skin Care |
| 152567340504 | joshunussbau0 | 1673859006@deleted | Store Fixed Price | 5/30/2017 | 10/14/2017 | 9/17/2017 16:18 | 50 | 1 | 29.97 | USD | n | 0 | Derma Rewind- Anti Wrinkle Skin Care |
| 152567340504 | joshunussbau0 | p.jonjo.ulbe6coj | Store Fixed Price | 5/30/2017 | 10/14/2017 | 9/7/2017 17:25 | 50 | 1 | 29.97 | USD | n | 0 | Derma Rewind- Anti Wrinkle Skin Care |
| 152567340504 | joshunussbau0 | bestdeals1176 | Store Fixed Price | 5/30/2017 | 10/14/2017 | 10/7/2017 16:22 | 50 | 3 | 29.97 | USD | n | 0 | Derma Rewind- Anti Wrinkle Skin Care |
| 152567340504 | joshunussbau0 | jandk-enterprise | Store Fixed Price | 5/30/2017 | 10/14/2017 | 9/2/2017 17:06 | 50 | 1 | 29.97 | USD | n | 0 | Derma Rewind- Anti Wrinkle Skin Care |
| 152567340504 | joshunussbau0 | tecr5290_796mrje2 | Store Fixed Price | 5/30/2017 | 10/14/2017 | 10/14/2017 10:28 | 50 | 1 | 29.97 | USD | n | 0 | Derma Rewind- Anti Wrinkle Skin Care |
| 152567341716 | joshunussbau0 | | Store Fixed Price | 5/30/2017 | 6/29/2017 | | 100 | | 29.97 | USD | n | 0 | Muscle X Boost- Premium L-Arginine formula-Extra Strength Muscle Growth Support |
| 152567349859 | joshunussbau0 | | Jun-35 Store Fixed Price | 5/30/2017 | 6/29/2017 | 6/27/2017 19:44 | 100 | 1 | 33.97 | USD | n | 0 | Rev Boost- All Natural Testosterone Booster |
| 152567349859 | joshunussbau0 | gbru7375 | Store Fixed Price | 5/30/2017 | 6/29/2017 | 6/10/2017 13:10 | 100 | 1 | 33.97 | USD | n | 0 | Rev Boost- All Natural Testosterone Booster |
| 152567349859 | joshunussbau0 | leewebbernest | Store Fixed Price | 5/30/2017 | 6/29/2017 | 6/11/2017 9:52 | 100 | 1 | 33.97 | USD | n | 0 | Rev Boost- All Natural Testosterone Booster |
| 152567349859 | joshunussbau0 | gutterguts | Store Fixed Price | 5/30/2017 | 6/29/2017 | 6/12/2017 7:37 | 100 | 1 | 33.97 | USD | n | 0 | Rev Boost- All Natural Testosterone Booster |
| 152567349859 | joshunussbau0 | sanders9235 | Store Fixed Price | 5/30/2017 | 6/29/2017 | 6/4/2017 11:30 | 100 | 1 | 33.97 | USD | n | 0 | Rev Boost- All Natural Testosterone Booster |
| 152567349859 | joshunussbau0 | ltlbro123 | Store Fixed Price | 5/30/2017 | 6/29/2017 | 6/5/2017 8:15 | 100 | 1 | 33.97 | USD | n | 0 | Rev Boost- All Natural Testosterone Booster |
| 152567349859 | joshunussbau0 | berryburry1d-1 | Store Fixed Price | 5/30/2017 | 6/29/2017 | 6/12/2017 8:02 | 100 | 1 | 33.97 | USD | n | 0 | Rev Boost- All Natural Testosterone Booster |
| 152567349859 | joshunussbau0 | abbacinic | Store Fixed Price | 5/30/2017 | 6/29/2017 | 6/11/2017 16:31 | 100 | 1 | 33.97 | USD | n | 0 | Rev Boost- All Natural Testosterone Booster |
| 152567349859 | joshunussbau0 | flannigan4u | Store Fixed Price | 5/30/2017 | 6/29/2017 | 6/24/2017 6:08 | 100 | 1 | 33.97 | USD | n | 0 | Rev Boost- All Natural Testosterone Booster |
| 152567349859 | joshunussbau0 | staplehead77 | Store Fixed Price | 5/30/2017 | 6/29/2017 | 6/27/2017 15:31 | 100 | 1 | 33.97 | USD | n | 0 | Rev Boost- All Natural Testosterone Booster |
| 152567349859 | joshunussbau0 | g2dealshop | Store Fixed Price | 5/30/2017 | 6/29/2017 | 6/13/2017 11:59 | 100 | 1 | 33.97 | USD | n | 0 | Rev Boost- All Natural Testosterone Booster |
| 152567349859 | joshunussbau0 | dexdex275 | Store Fixed Price | 5/30/2017 | 6/29/2017 | 6/14/2017 10:00 | 100 | 1 | 33.97 | USD | n | 0 | Rev Boost- All Natural Testosterone Booster |
| 152567349859 | joshunussbau0 | 865mikej | Store Fixed Price | 5/30/2017 | 6/29/2017 | 6/11/2017 3:37 | 100 | 1 | 33.97 | USD | n | 0 | Rev Boost- All Natural Testosterone Booster |
| 152567349859 | joshunussbau0 | dudlewilso-0 | Store Fixed Price | 5/30/2017 | 6/29/2017 | 6/15/2017 14:12 | 100 | 1 | 33.97 | USD | n | 0 | Rev Boost- All Natural Testosterone Booster |
| 152567349859 | joshunussbau0 | gray502 | Store Fixed Price | 5/30/2017 | 6/29/2017 | 6/14/2017 12:22 | 100 | 1 | 33.97 | USD | n | 0 | Rev Boost- All Natural Testosterone Booster |
| 152567349859 | joshunussbau0 | donums | Store Fixed Price | 5/30/2017 | 6/29/2017 | 6/15/2017 18:47 | 100 | 1 | 33.97 | USD | n | 0 | Rev Boost- All Natural Testosterone Booster |
| 152567349859 | joshunussbau0 | mlebarre1951 | Store Fixed Price | 5/30/2017 | 6/29/2017 | 6/3/2017 5:36 | 100 | 1 | 33.97 | USD | n | 0 | Rev Boost- All Natural Testosterone Booster |
| 152567349859 | joshunussbau0 | forweeter1 | Store Fixed Price | 5/30/2017 | 6/29/2017 | 6/13/2017 3:49 | 100 | 1 | 33.97 | USD | n | 0 | Rev Boost- All Natural Testosterone Booster |
| 152567349859 | joshunussbau0 | artmel | Store Fixed Price | 5/30/2017 | 6/29/2017 | 6/18/2017 10:16 | 100 | 1 | 33.97 | USD | n | 0 | Rev Boost- All Natural Testosterone Booster |
| 152567352989 | joshunussbau0 | chuckiesgirl2000 | Store Fixed Price | 5/30/2017 | 12/30/2020 | 11/23/2017 12:16 | 20 | 1 | 20.97 | USD | n | 0 | PhytoShine - Premium Phytoceramides - Promotes Healthy Hair, Skin, & Nails |
| 152567352989 | joshunussbau0 | chuckiesgirl2000 | Store Fixed Price | 5/30/2017 | 12/30/2020 | 10/22/2017 14:29 | 20 | 1 | 20.97 | USD | n | 0 | PhytoShine - Premium Phytoceramides - Promotes Healthy Hair, Skin, & Nails |
| 152567352989 | joshunussbau0 | nancgate-3 | Store Fixed Price | 5/30/2017 | 12/30/2020 | 10/26/2017 16:53 | 20 | 1 | 20.97 | USD | n | 0 | PhytoShine - Premium Phytoceramides - Promotes Healthy Hair, Skin, & Nails |
| 152567352989 | joshunussbau0 | nancgate-3 | Store Fixed Price | 5/30/2017 | 12/30/2020 | 11/20/2017 17:08 | 20 | 1 | 20.97 | USD | n | 0 | PhytoShine - Premium Phytoceramides - Promotes Healthy Hair, Skin, & Nails |
| 152567352989 | joshunussbau0 | derejame-35 | Store Fixed Price | 5/30/2017 | 12/30/2020 | 10/15/2017 7:59 | 20 | 1 | 20.97 | USD | n | 0 | PhytoShine - Premium Phytoceramides - Promotes Healthy Hair, Skin, & Nails |
| 152567360317 | joshunussbau0 | bdav2989 | Store Fixed Price | 5/30/2017 | 4/12/2018 | 7/22/2017 10:53 | 22 | 1 | 19.97 | USD | n | 0 | Slender Cleanse- Slimming Formula to Detoxify and Cleanse Colon- 60 capsules |
| 152567360317 | joshunussbau0 | scbox | Store Fixed Price | 5/30/2017 | 4/12/2018 | 8/13/2017 10:54 | 22 | 1 | 19.97 | USD | n | 0 | Slender Cleanse- Slimming Formula to Detoxify and Cleanse Colon- 60 capsules |
| 152567361728 | joshunussbau0 | cranks225 | Store Fixed Price | 5/30/2017 | 6/7/2017 | 6/6/2017 6:06 | 3 | 1 | 28.97 | USD | n | 0 | Revyve Skin- Advanced Ageless Cream- Premium Formula with Argeriline Complex |
| 152567361728 | joshunussbau0 | dery.deb.vu6nmxu | Store Fixed Price | 5/30/2017 | 6/7/2017 | 6/1/2017 8:05 | 3 | 1 | 28.97 | USD | n | 0 | Revyve Skin- Advanced Ageless Cream- Premium Formula with Argeriline Complex |
| 152567361728 | joshunussbau0 | hellenkhisa2012 | Store Fixed Price | 5/30/2017 | 6/7/2017 | 6/7/2017 11:51 | 3 | 1 | 28.97 | USD | n | 0 | Revyve Skin- Advanced Ageless Cream- Premium Formula with Argeriline Complex |
| 152567364087 | joshunussbau0 | vbarrientos | Store Fixed Price | 5/30/2017 | 10/26/2017 | 10/26/2017 12:59 | 6 | 3 | 19.97 | USD | n | 0 | SkinCentric c3 Anti-aging Formula With Hyaluronic Acid |
| 152567364087 | joshunussbau0 | shebsh_7jbllhs | Store Fixed Price | 5/30/2017 | 10/26/2017 | 6/4/2017 19:00 | 6 | 1 | 19.97 | USD | n | 0 | SkinCentric c3 Anti-aging Formula With Hyaluronic Acid |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 152567364087 | joshunussbau0 | shebsh_7jbllhs | Store Fixed Price | 5/30/2017 | 10/26/2017 | 7/7/2017 20:42 | 6 | 1 | 19.97 USD | n | 0 SkinCentric c3 Anti-aging Formula With Hyaluronic Acid |
| 152567364087 | joshunussbau0 | shebsh_7jbllhs | Store Fixed Price | 5/30/2017 | 10/26/2017 | 7/8/2017 5:58 | 6 | 1 | 19.97 USD | n | 0 SkinCentric c3 Anti-aging Formula With Hyaluronic Acid |
| 152567370323 | joshunussbau0 | geerdeb3 | Store Fixed Price | 5/30/2017 | 10/22/2018 | 9/18/2017 1:52 | 8 | 1 | 18.97 USD | n | 0 Skin Centric- C3 Anti-Aging Facial Serum- Fast Acting Collagen Infused Formula |
| 152567370323 | joshunussbau0 | thanguye-643 | Store Fixed Price | 5/30/2017 | 10/22/2018 | 6/21/2018 12:59 | 8 | 1 | 29.97 USD | n | 0 Skin Centric- C3 Anti-Aging Facial Serum- Fast Acting Collagen Infused Formula |
| 152567370323 | joshunussbau0 | knockoutb | Store Fixed Price | 5/30/2017 | 10/22/2018 | 4/2/2018 1:01 | 8 | 1 | 18.97 USD | n | 0 Skin Centric- C3 Anti-Aging Facial Serum- Fast Acting Collagen Infused Formula |
| 152567370323 | joshunussbau0 | leti.lore | Store Fixed Price | 5/30/2017 | 10/22/2018 | 3/24/2018 12:16 | 8 | 1 | 18.97 USD | n | 0 Skin Centric- C3 Anti-Aging Facial Serum- Fast Acting Collagen Infused Formula |
| 152567370323 | joshunussbau0 | leti.lore | Store Fixed Price | 5/30/2017 | 10/22/2018 | 2/1/2018 9:06 | 8 | 1 | 18.97 USD | n | 0 Skin Centric- C3 Anti-Aging Facial Serum- Fast Acting Collagen Infused Formula |
| 152567370323 | joshunussbau0 | 9753jhr | Store Fixed Price | 5/30/2017 | 10/22/2018 | 6/6/2017 22:35 | 8 | 1 | 18.97 USD | n | 0 Skin Centric- C3 Anti-Aging Facial Serum- Fast Acting Collagen Infused Formula |
| 152567370323 | joshunussbau0 | jafu.us.sgftuiizp | Store Fixed Price | 5/30/2017 | 10/22/2018 | 7/23/2018 10:16 | 8 | 2 | 29.97 USD | n | 0 Skin Centric- C3 Anti-Aging Facial Serum- Fast Acting Collagen Infused Formula |
| 152567382366 | joshunussbau0 | ylandgraf | Store Fixed Price | 5/30/2017 | 10/25/2017 | 10/23/2017 22:30 | 3 | 1 | 19.97 USD | n | 0 silqueskin-Eye and Neck Serum- Day and Night Premium Skincare Treatment Serum |
| 152567382366 | joshunussbau0 | galinikonnikov_0 | Store Fixed Price | 5/30/2017 | 10/25/2017 | 10/25/2017 20:22 | 3 | 1 | 19.97 USD | n | 0 silqueskin-Eye and Neck Serum- Day and Night Premium Skincare Treatment Serum |
| 152567382366 | joshunussbau0 | mila19531 | Store Fixed Price | 5/30/2017 | 10/25/2017 | 10/17/2017 7:36 | 3 | 1 | 19.97 USD | n | 0 silqueskin-Eye and Neck Serum- Day and Night Premium Skincare Treatment Serum |
| 152567384992 | joshunussbau0 | something4me2012 | Store Fixed Price | 5/30/2017 | 10/19/2017 | 7/22/2017 11:15 | 8 | 1 | 19.97 USD | n | 0 Silqueskin Facelift Complex- Premium Anti-Aging Day & Night Moisturizer For All |
| 152567384992 | joshunussbau0 | luiza.alim-us | Store Fixed Price | 5/30/2017 | 10/19/2017 | 10/18/2017 23:00 | 8 | 1 | 19.97 USD | n | 0 Silqueskin Facelift Complex- Premium Anti-Aging Day & Night Moisturizer For All |
| 152567384992 | joshunussbau0 | thermo07 | Store Fixed Price | 5/30/2017 | 10/19/2017 | 10/19/2017 8:19 | 8 | 1 | 19.97 USD | n | 0 Silqueskin Facelift Complex- Premium Anti-Aging Day & Night Moisturizer For All |
| 152567384992 | joshunussbau0 | cynthia69 | Store Fixed Price | 5/30/2017 | 10/19/2017 | 6/23/2017 8:24 | 8 | 1 | 19.97 USD | n | 0 Silqueskin Facelift Complex- Premium Anti-Aging Day & Night Moisturizer For All |
| 152567384992 | joshunussbau0 | jaqui39-4 | Store Fixed Price | 5/30/2017 | 10/19/2017 | 10/5/2017 9:49 | 8 | 1 | 19.97 USD | n | 0 Silqueskin Facelift Complex- Premium Anti-Aging Day & Night Moisturizer For All |
| 152567384992 | joshunussbau0 | im8597inna | Store Fixed Price | 5/30/2017 | 10/19/2017 | 10/17/2017 16:52 | 8 | 1 | 19.97 USD | n | 0 Silqueskin Facelift Complex- Premium Anti-Aging Day & Night Moisturizer For All |
| 152567384992 | joshunussbau0 | koto5629 | Store Fixed Price | 5/30/2017 | 10/19/2017 | 10/17/2017 21:15 | 8 | 1 | 19.97 USD | n | 0 Silqueskin Facelift Complex- Premium Anti-Aging Day & Night Moisturizer For All |
| 152567384992 | joshunussbau0 | vkmusicmn | Store Fixed Price | 5/30/2017 | 10/19/2017 | 10/18/2017 14:06 | 8 | 1 | 19.97 USD | n | 0 Silqueskin Facelift Complex- Premium Anti-Aging Day & Night Moisturizer For All |
| 152567390449 | joshunussbau0 | yibby312 | Store Fixed Price | 5/30/2017 | 6/28/2017 | 6/22/2017 17:00 | 10 | 2 | 29.97 USD | n | 0 Silk Advanced Biotin Complex- Promotes Stronger, Longer, Hair-Healthier Skin & N |
| 152567390449 | joshunussbau0 | purpleskydelight | Store Fixed Price | 5/30/2017 | 6/28/2017 | 6/17/2017 17:47 | 10 | 1 | 29.97 USD | n | 0 Silk Advanced Biotin Complex- Promotes Stronger, Longer, Hair-Healthier Skin & N |
| 152567390449 | joshunussbau0 | tiger31486 | Store Fixed Price | 5/30/2017 | 6/28/2017 | 6/25/2017 18:41 | 10 | 1 | 29.97 USD | n | 0 Silk Advanced Biotin Complex- Promotes Stronger, Longer, Hair-Healthier Skin & N |
| 152567390449 | joshunussbau0 | superfabulousxo | Store Fixed Price | 5/30/2017 | 6/28/2017 | 6/25/2017 13:56 | 10 | 1 | 29.97 USD | n | 0 Silk Advanced Biotin Complex- Promotes Stronger, Longer, Hair-Healthier Skin & N |
| 152567390449 | joshunussbau0 | j.bzjc.cb2kq0s0m | Store Fixed Price | 5/30/2017 | 6/28/2017 | 6/25/2017 0:09 | 10 | 1 | 29.97 USD | n | 0 Silk Advanced Biotin Complex- Promotes Stronger, Longer, Hair-Healthier Skin & N |
| 152567390449 | joshunussbau0 | marcie1960_0 | Store Fixed Price | 5/30/2017 | 6/28/2017 | 6/18/2017 19:52 | 10 | 1 | 29.97 USD | n | 0 Silk Advanced Biotin Complex- Promotes Stronger, Longer, Hair-Healthier Skin & N |
| 152567390449 | joshunussbau0 | 2014_croxt | Store Fixed Price | 5/30/2017 | 6/28/2017 | 6/16/2017 19:43 | 10 | 1 | 29.97 USD | n | 0 Silk Advanced Biotin Complex- Promotes Stronger, Longer, Hair-Healthier Skin & N |
| 152567390449 | joshunussbau0 | loubea2324 | Store Fixed Price | 5/30/2017 | 6/28/2017 | 6/27/2017 17:17 | 10 | 1 | 29.97 USD | n | 0 Silk Advanced Biotin Complex- Promotes Stronger, Longer, Hair-Healthier Skin & N |
| 152567390449 | joshunussbau0 | dobbie49 | Store Fixed Price | 5/30/2017 | 6/28/2017 | 6/28/2017 17:47 | 10 | 1 | 29.97 USD | n | 0 Silk Advanced Biotin Complex- Promotes Stronger, Longer, Hair-Healthier Skin & N |
| 152567393013 | joshunussbau0 | lje-fox-lq1cfuxbbp | Store Fixed Price | 5/30/2017 | 12/30/2020 | 6/11/2019 14:52 | 10 | 1 | 19.95 USD | n | 0 Calypso Skincare - Ultimate Luxury Eve Revitalizing Serum - Deep Hydration 15ml |
| 152567393013 | joshunussbau0 | d-dswd-ykuhvts | Store Fixed Price | 5/30/2017 | 12/30/2020 | 6/6/2019 11:32 | 10 | 2 | 18.95 USD | n | 0 Calypso Skincare - Ultimate Luxury Eve Revitalizing Serum - Deep Hydration 15ml |
| 152567393013 | joshunussbau0 | egamez15 | Store Fixed Price | 5/30/2017 | 12/30/2020 | 7/21/2017 21:24 | 10 | 1 | 94.97 USD | n | 0 Calypso Skincare - Ultimate Luxury Eve Revitalizing Serum - Deep Hydration 15ml |
| 152567395387 | joshunussbau0 | nancpec_9 | Store Fixed Price | 5/30/2017 | 12/30/2020 | 10/16/2020 13:26 | 25 | 1 | 26.49 USD | n | 0 Calypso Skincare - Ultimate Luxury Revitalizing Moisturizer - Smooth Supple Skin |
| 152567395387 | joshunussbau0 | alibo8305-iwnkxcx | Store Fixed Price | 5/30/2017 | 12/30/2020 | 4/5/2018 17:22 | 25 | 1 | 34.97 USD | n | 0 Calypso Skincare - Ultimate Luxury Revitalizing Moisturizer - Smooth Supple Skin |
| 152567395387 | joshunussbau0 | foxyn_42 | Store Fixed Price | 5/30/2017 | 12/30/2020 | 8/23/2019 7:52 | 25 | 1 | 26.49 USD | n | 0 Calypso Skincare - Ultimate Luxury Revitalizing Moisturizer - Smooth Supple Skin |
| 152567395387 | joshunussbau0 | risa1017 | Store Fixed Price | 5/30/2017 | 12/30/2020 | 7/20/2017 11:46 | 25 | 1 | 94.97 USD | n | 0 Calypso Skincare - Ultimate Luxury Revitalizing Moisturizer - Smooth Supple Skin |
| 152567395387 | joshunussbau0 | swi-92 | Store Fixed Price | 5/30/2017 | 12/30/2020 | 6/16/2018 5:59 | 25 | 1 | 26.49 USD | n | 0 Calypso Skincare - Ultimate Luxury Revitalizing Moisturizer - Smooth Supple Skin |
| 152567395387 | joshunussbau0 | cra_us_tdbmlmrc | Store Fixed Price | 5/30/2017 | 12/30/2020 | 9/9/2018 7:33 | 25 | 1 | 26.49 USD | n | 0 Calypso Skincare - Ultimate Luxury Revitalizing Moisturizer - Smooth Supple Skin |
| 152567395387 | joshunussbau0 | foxje_l_tq7swrls | Store Fixed Price | 5/30/2017 | 12/30/2020 | 8/3/2018 1:57 | 25 | 2 | 26.49 USD | n | 0 Calypso Skincare - Ultimate Luxury Revitalizing Moisturizer - Smooth Supple Skin |
| 152567395387 | joshunussbau0 | teti-tte-jtjvxz | Store Fixed Price | 5/30/2017 | 12/30/2020 | 7/4/2017 18:55 | 25 | 1 | 94.97 USD | n | 0 Calypso Skincare - Ultimate Luxury Revitalizing Moisturizer - Smooth Supple Skin |
| 152567395387 | joshunussbau0 | faimine10 | Store Fixed Price | 5/30/2017 | 12/30/2020 | 6/16/2017 19:44 | 25 | 1 | 94.97 USD | n | 0 Calypso Skincare - Ultimate Luxury Revitalizing Moisturizer - Smooth Supple Skin |
| 152567397804 | joshunussbau0 | | Store Fixed Price | 5/30/2017 | 6/22/2017 | | 10 | | 94.97 USD | n | 0 A'Lasche Day and Night Ultimate Luxury Revitalizing Cream |
| 152567399841 | joshunussbau0 | cherywhit-41 | Store Fixed Price | 5/30/2017 | 10/25/2017 | 10/17/2017 5:54 | 10 | 1 | 30.71 USD | n | 0 A'Lasche- Ultra Premium Moisturizing Cream- Deeply Hydrate- Evens Complexion- Di |
| 152567399841 | joshunussbau0 | 1255martha | Store Fixed Price | 5/30/2017 | 10/25/2017 | 8/2/2017 22:08 | 10 | 1 | 49.97 USD | n | 0 A'Lasche- Ultra Premium Moisturizing Cream- Deeply Hydrate- Evens Complexion- Di |
| 152567399841 | joshunussbau0 | adesif1970 | Store Fixed Price | 5/30/2017 | 10/25/2017 | 10/10/2017 11:49 | 10 | 1 | 30.71 USD | n | 0 A'Lasche- Ultra Premium Moisturizing Cream- Deeply Hydrate- Evens Complexion- Di |
| 152567399841 | joshunussbau0 | mafa.us.i82dqopfto | Store Fixed Price | 5/30/2017 | 10/25/2017 | 6/12/2017 11:31 | 10 | 1 | 49.97 USD | n | 0 A'Lasche- Ultra Premium Moisturizing Cream- Deeply Hydrate- Evens Complexion- Di |
| 152567399841 | joshunussbau0 | ocean_view_enterprises | Store Fixed Price | 5/30/2017 | 10/25/2017 | 10/23/2017 17:36 | 10 | 1 | 30.71 USD | n | 0 A'Lasche- Ultra Premium Moisturizing Cream- Deeply Hydrate- Evens Complexion- Di |
| 152567399841 | joshunussbau0 | ocean_view_enterprises | Store Fixed Price | 5/30/2017 | 10/25/2017 | 10/23/2017 17:43 | 10 | 1 | 30.71 USD | n | 0 A'Lasche- Ultra Premium Moisturizing Cream- Deeply Hydrate- Evens Complexion- Di |
| 152567399841 | joshunussbau0 | conniesboy29 | Store Fixed Price | 5/30/2017 | 10/25/2017 | 6/17/2017 2:56 | 10 | 1 | 49.97 USD | n | 0 A'Lasche- Ultra Premium Moisturizing Cream- Deeply Hydrate- Evens Complexion- Di |
| 152567399841 | joshunussbau0 | super1050 | Store Fixed Price | 5/30/2017 | 10/25/2017 | 10/25/2017 16:31 | 10 | 1 | 30.71 USD | n | 0 A'Lasche- Ultra Premium Moisturizing Cream- Deeply Hydrate- Evens Complexion- Di |
| 152567399841 | joshunussbau0 | deldanejoy | Store Fixed Price | 5/30/2017 | 10/25/2017 | 9/28/2017 21:09 | 10 | 1 | 30.71 USD | n | 0 A'Lasche- Ultra Premium Moisturizing Cream- Deeply Hydrate- Evens Complexion- Di |
| 152567399841 | joshunussbau0 | deserfilipp-0 | Store Fixed Price | 5/30/2017 | 10/25/2017 | 10/1/2017 12:36 | 10 | 1 | 30.71 USD | n | 0 A'Lasche- Ultra Premium Moisturizing Cream- Deeply Hydrate- Evens Complexion- Di |
| 152567403079 | joshunussbau0 | baci5014 | Store Fixed Price | 5/30/2017 | 3/21/2018 | 11/29/2017 14:06 | 80 | 1 | 23.49 USD | n | 0 RevLabs EndoRev Revolutionary Pre-Workout Igniter- Raspberry Lemonade |
| 152567403079 | joshunussbau0 | ffla_d_8ap3qck | Store Fixed Price | 5/30/2017 | 3/21/2018 | 1/6/2018 20:49 | 80 | 1 | 23.49 USD | n | 0 RevLabs EndoRev Revolutionary Pre-Workout Igniter- Raspberry Lemonade |
| 152567403079 | joshunussbau0 | fkim5376 | Store Fixed Price | 5/30/2017 | 3/21/2018 | 11/13/2017 17:37 | 80 | 1 | 23.49 USD | n | 0 RevLabs EndoRev Revolutionary Pre-Workout Igniter- Raspberry Lemonade |
| 152567403079 | joshunussbau0 | cjelite | Store Fixed Price | 5/30/2017 | 3/21/2018 | 2/10/2018 16:25 | 80 | 1 | 23.49 USD | n | 0 RevLabs EndoRev Revolutionary Pre-Workout Igniter- Raspberry Lemonade |
| 152567403079 | joshunussbau0 | sar99israel | Store Fixed Price | 5/30/2017 | 3/21/2018 | 11/16/2017 12:22 | 80 | 1 | 23.49 USD | n | 0 RevLabs EndoRev Revolutionary Pre-Workout Igniter- Raspberry Lemonade |
| 152567403079 | joshunussbau0 | bigkid07145 | Store Fixed Price | 5/30/2017 | 3/21/2018 | 10/5/2017 11:09 | 80 | 1 | 23.49 USD | n | 0 RevLabs EndoRev Revolutionary Pre-Workout Igniter- Raspberry Lemonade |
| 152567403079 | joshunussbau0 | justys1 | Store Fixed Price | 5/30/2017 | 3/21/2018 | 3/20/2018 8:09 | 80 | 1 | 23.49 USD | n | 0 RevLabs EndoRev Revolutionary Pre-Workout Igniter- Raspberry Lemonade |
| 152567403079 | joshunussbau0 | lful2441 | Store Fixed Price | 5/30/2017 | 3/21/2018 | 2/23/2018 8:23 | 80 | 1 | 23.49 USD | n | 0 RevLabs EndoRev Revolutionary Pre-Workout Igniter- Raspberry Lemonade |
| 152567406918 | joshunussbau0 | remle53y3r | Store Fixed Price | 5/30/2017 | 12/30/2020 | 10/16/2020 5:57 | 11 | 1 | 15 USD | n | 0 NutraSkin - Natural Ageless Cream - Reduce Winkles and Fine Lines - Smooth Skin |
| 152567411411 | joshunussbau0 | | Store Fixed Price | 5/30/2017 | 6/22/2017 | | 9 | | 42.97 USD | n | 0 Novellus Naturals- Instant Lifting Formula- Luxury Facial Moisturizer- |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152567415815 | joshunussbau0 | | Store Fixed Price | 5/30/2017 | 6/22/2017 | | 10 | | 32.97 USD | | n | 0 | Novellus Naturals- Ultimate Luxury Instantly Uplifting Eye Serum- Age Defying Fo |
| 152567420732 | joshunussbau0 | trmys6342 | Store Fixed Price | 5/30/2017 | 7/1/2017 | 7/1/2017 10:50 | 3 | 3 | 19 USD | | n | 0 | Nattokinase -100mg Dietary Supplement by Marine Essentials- Supports Healthy Blo |
| 152567423568 | joshunussbau0 | rodeo*lady | Store Fixed Price | 5/30/2017 | 6/22/2017 | 6/21/2017 12:03 | 10 | 1 | 33.97 USD | | n | 0 | Nassif MD-Anti-Aging Under Eye Smoother-Non greasy and easily absorbed-Helps opt |
| 152567423568 | joshunussbau0 | laurl0286 | Store Fixed Price | 5/30/2017 | 6/22/2017 | 6/9/2017 11:58 | 10 | 1 | 33.97 USD | | n | 0 | Nassif MD-Anti-Aging Under Eye Smoother-Non greasy and easily absorbed-Helps opt |
| 152567423568 | joshunussbau0 | 1968claudhi | Store Fixed Price | 5/30/2017 | 6/22/2017 | 6/7/2017 9:30 | 10 | 1 | 33.97 USD | | n | 0 | Nassif MD-Anti-Aging Under Eye Smoother-Non greasy and easily absorbed-Helps opt |
| 152567423568 | joshunussbau0 | thegoldengirl6 | Store Fixed Price | 5/30/2017 | 6/22/2017 | 6/12/2017 12:06 | 10 | 1 | 33.97 USD | | n | 0 | Nassif MD-Anti-Aging Under Eye Smoother-Non greasy and easily absorbed-Helps opt |
| 152567423568 | joshunussbau0 | jacquiportma-0 | Store Fixed Price | 5/30/2017 | 6/22/2017 | 6/5/2017 11:01 | 10 | 1 | 33.97 USD | | n | 0 | Nassif MD-Anti-Aging Under Eye Smoother-Non greasy and easily absorbed-Helps opt |
| 152567426541 | joshunussbau0 | lauraz2951 | Store Fixed Price | 5/30/2017 | 8/13/2017 | 7/21/2017 3:08 | 10 | 1 | 36.97 USD | | n | 0 | Nassif MD- Deco-Lift Neck Firming Complex Serum- With Elasta-Derm C & Neo-Peptid |
| 152567426541 | joshunussbau0 | 2012stop | Store Fixed Price | 5/30/2017 | 8/13/2017 | 7/17/2017 17:18 | 10 | 1 | 36.97 USD | | n | 0 | Nassif MD- Deco-Lift Neck Firming Complex Serum- With Elasta-Derm C & Neo-Peptid |
| 152567426541 | joshunussbau0 | aamo9484 | Store Fixed Price | 5/30/2017 | 8/13/2017 | 8/13/2017 15:11 | 10 | 2 | 36.97 USD | | n | 0 | Nassif MD- Deco-Lift Neck Firming Complex Serum- With Elasta-Derm C & Neo-Peptid |
| 152567426541 | joshunussbau0 | willoughby_tz | Store Fixed Price | 5/30/2017 | 8/13/2017 | 7/13/2017 6:56 | 10 | 1 | 36.97 USD | | n | 0 | Nassif MD- Deco-Lift Neck Firming Complex Serum- With Elasta-Derm C & Neo-Peptid |
| 152567426541 | joshunussbau0 | beanie1999 | Store Fixed Price | 5/30/2017 | 8/13/2017 | 7/5/2017 12:02 | 10 | 1 | 36.97 USD | | n | 0 | Nassif MD- Deco-Lift Neck Firming Complex Serum- With Elasta-Derm C & Neo-Peptid |
| 152567426541 | joshunussbau0 | bargainlover1 | Store Fixed Price | 5/30/2017 | 8/13/2017 | 7/28/2017 17:36 | 10 | 1 | 36.97 USD | | n | 0 | Nassif MD- Deco-Lift Neck Firming Complex Serum- With Elasta-Derm C & Neo-Peptid |
| 152567426541 | joshunussbau0 | treidsmint5hgm | Store Fixed Price | 5/30/2017 | 8/13/2017 | 7/24/2017 20:00 | 10 | 1 | 36.97 USD | | n | 0 | Nassif MD- Deco-Lift Neck Firming Complex Serum- With Elasta-Derm C & Neo-Peptid |
| 152567426541 | joshunussbau0 | thegoldengirl6 | Store Fixed Price | 5/30/2017 | 8/13/2017 | 8/12/2017 15:54 | 10 | 1 | 36.97 USD | | n | 0 | Nassif MD- Deco-Lift Neck Firming Complex Serum- With Elasta-Derm C & Neo-Peptid |
| 152567426541 | joshunussbau0 | janemant | Store Fixed Price | 5/30/2017 | 8/13/2017 | 7/28/2017 18:07 | 10 | 1 | 36.97 USD | | n | 0 | Nassif MD- Deco-Lift Neck Firming Complex Serum- With Elasta-Derm C & Neo-Peptid |
| 152567428266 | joshunussbau0 | janice7082vbb | Store Fixed Price | 5/30/2017 | 10/24/2017 | 10/9/2017 10:13 | 3 | 1 | 39.97 USD | | n | 0 | Nassif MD- Overnight Illuminating Mask- Bio-Clock Dermaceuticals Mask |
| 152567430913 | joshunussbau0 | anne8009 | Store Fixed Price | 5/30/2017 | 11/20/2017 | 11/18/2017 8:55 | 19 | 1 | 41.97 USD | | n | 0 | Nassif MD - Ultimate Complexion Perfecting Detox Pads- With Alpha/Beta Hydroxy |
| 152567430913 | joshunussbau0 | ador4us | Store Fixed Price | 5/30/2017 | 11/20/2017 | 11/5/2017 3:29 | 19 | 1 | 41.97 USD | | n | 0 | Nassif MD - Ultimate Complexion Perfecting Detox Pads- With Alpha/Beta Hydroxy |
| 152567430913 | joshunussbau0 | huxleypurple | Store Fixed Price | 5/30/2017 | 11/20/2017 | 10/26/2017 20:04 | 19 | 1 | 41.97 USD | | n | 0 | Nassif MD - Ultimate Complexion Perfecting Detox Pads- With Alpha/Beta Hydroxy |
| 152567430913 | joshunussbau0 | kcar7503 | Store Fixed Price | 5/30/2017 | 11/20/2017 | 10/2/2017 8:28 | 19 | 1 | 41.97 USD | | n | 0 | Nassif MD - Ultimate Complexion Perfecting Detox Pads- With Alpha/Beta Hydroxy |
| 152567430913 | joshunussbau0 | kcar7503 | Store Fixed Price | 5/30/2017 | 11/20/2017 | 8/28/2017 10:20 | 19 | 1 | 41.97 USD | | n | 0 | Nassif MD - Ultimate Complexion Perfecting Detox Pads- With Alpha/Beta Hydroxy |
| 152567430913 | joshunussbau0 | kcar7503 | Store Fixed Price | 5/30/2017 | 11/20/2017 | 11/7/2017 8:49 | 19 | 1 | 41.97 USD | | n | 0 | Nassif MD - Ultimate Complexion Perfecting Detox Pads- With Alpha/Beta Hydroxy |
| 152567430913 | joshunussbau0 | m.smsa.bi7ayhdasr | Store Fixed Price | 5/30/2017 | 11/20/2017 | 10/4/2017 12:34 | 19 | 1 | 41.97 USD | | n | 0 | Nassif MD - Ultimate Complexion Perfecting Detox Pads- With Alpha/Beta Hydroxy |
| 152567430913 | joshunussbau0 | claremontbob11 | Store Fixed Price | 5/30/2017 | 11/20/2017 | 11/11/2017 9:48 | 19 | 1 | 41.97 USD | | n | 0 | Nassif MD - Ultimate Complexion Perfecting Detox Pads- With Alpha/Beta Hydroxy |
| 152567430913 | joshunussbau0 | jacquiportma-0 | Store Fixed Price | 5/30/2017 | 11/20/2017 | 6/3/2017 10:44 | 19 | 1 | 41.97 USD | | n | 0 | Nassif MD - Ultimate Complexion Perfecting Detox Pads- With Alpha/Beta Hydroxy |
| 152567430913 | joshunussbau0 | aamo9484 | Store Fixed Price | 5/30/2017 | 11/20/2017 | 8/13/2017 15:11 | 19 | 1 | 41.97 USD | | n | 0 | Nassif MD - Ultimate Complexion Perfecting Detox Pads- With Alpha/Beta Hydroxy |
| 152567430913 | joshunussbau0 | dion623 | Store Fixed Price | 5/30/2017 | 11/20/2017 | 9/21/2017 17:44 | 19 | 1 | 41.97 USD | | n | 0 | Nassif MD - Ultimate Complexion Perfecting Detox Pads- With Alpha/Beta Hydroxy |
| 152567430913 | joshunussbau0 | 2012stop | Store Fixed Price | 5/30/2017 | 11/20/2017 | 7/9/2017 18:42 | 19 | 1 | 41.97 USD | | n | 0 | Nassif MD - Ultimate Complexion Perfecting Detox Pads- With Alpha/Beta Hydroxy |
| 152567430913 | joshunussbau0 | reneez05 | Store Fixed Price | 5/30/2017 | 11/20/2017 | 10/23/2017 7:30 | 19 | 1 | 41.97 USD | | n | 0 | Nassif MD - Ultimate Complexion Perfecting Detox Pads- With Alpha/Beta Hydroxy |
| 152567432728 | joshunussbau0 | mieri.us.fzvoac8h | Store Fixed Price | 5/30/2017 | 7/25/2017 | 7/8/2017 17:03 | 8 | 1 | 26.96 USD | | n | 0 | Luna Skincare- Day and Night Ultimate Luxury Revitalizing Cream |
| 152567432728 | joshunussbau0 | 2015_walec | Store Fixed Price | 5/30/2017 | 7/25/2017 | 7/15/2017 16:28 | 8 | 1 | 26.96 USD | | n | 0 | Luna Skincare- Day and Night Ultimate Luxury Revitalizing Cream |
| 152567432728 | joshunussbau0 | mhart801 | Store Fixed Price | 5/30/2017 | 7/25/2017 | 7/12/2017 12:08 | 8 | 1 | 26.96 USD | | n | 0 | Luna Skincare- Day and Night Ultimate Luxury Revitalizing Cream |
| 152567432728 | joshunussbau0 | steelhandler | Store Fixed Price | 5/30/2017 | 7/25/2017 | 7/24/2017 15:45 | 8 | 1 | 26.96 USD | | n | 0 | Luna Skincare- Day and Night Ultimate Luxury Revitalizing Cream |
| 152567432728 | joshunussbau0 | cpolemac41 | Store Fixed Price | 5/30/2017 | 7/25/2017 | 6/6/2017 19:54 | 8 | 1 | 26.96 USD | | n | 0 | Luna Skincare- Day and Night Ultimate Luxury Revitalizing Cream |
| 152567432728 | joshunussbau0 | stobus-9iy6hb | Store Fixed Price | 5/30/2017 | 7/25/2017 | 6/26/2017 12:07 | 8 | 1 | 26.96 USD | | n | 0 | Luna Skincare- Day and Night Ultimate Luxury Revitalizing Cream |
| 152567432728 | joshunussbau0 | nire-i-kgttqecx | Store Fixed Price | 5/30/2017 | 7/25/2017 | 7/25/2017 17:14 | 8 | 2 | 26.96 USD | | n | 0 | Luna Skincare- Day and Night Ultimate Luxury Revitalizing Cream |
| 152567434580 | joshunussbau0 | gegertha | Store Fixed Price | 5/30/2017 | 7/4/2017 | 6/19/2017 3:07 | 10 | 1 | 29.97 USD | | n | 0 | Luna- Breakthrough Anti Aging Serum- Best Natural Repair Under Eye Treatment |
| 152567434580 | joshunussbau0 | stonehouse1807 | Store Fixed Price | 5/30/2017 | 7/4/2017 | 6/15/2017 16:37 | 10 | 1 | 29.97 USD | | n | 0 | Luna- Breakthrough Anti Aging Serum- Best Natural Repair Under Eye Treatment |
| 152567434580 | joshunussbau0 | bbb5.ba.msg76ovykf | Store Fixed Price | 5/30/2017 | 7/4/2017 | 6/16/2017 9:13 | 10 | 1 | 29.97 USD | | n | 0 | Luna- Breakthrough Anti Aging Serum- Best Natural Repair Under Eye Treatment |
| 152567434580 | joshunussbau0 | ic_cin_coSzlzqg4 | Store Fixed Price | 5/30/2017 | 7/4/2017 | 6/9/2017 13:35 | 10 | 1 | 29.97 USD | | n | 0 | Luna- Breakthrough Anti Aging Serum- Best Natural Repair Under Eye Treatment |
| 152567434580 | joshunussbau0 | jaawda-half | Store Fixed Price | 5/30/2017 | 7/4/2017 | 6/24/2017 5:09 | 10 | 1 | 29.97 USD | | n | 0 | Luna- Breakthrough Anti Aging Serum- Best Natural Repair Under Eye Treatment |
| 152567434580 | joshunussbau0 | sixtynine54 | Store Fixed Price | 5/30/2017 | 7/4/2017 | 7/4/2017 23:24 | 10 | 1 | 29.97 USD | | n | 0 | Luna- Breakthrough Anti Aging Serum- Best Natural Repair Under Eye Treatment |
| 152567434580 | joshunussbau0 | dlab7320 | Store Fixed Price | 5/30/2017 | 7/4/2017 | 6/30/2017 8:31 | 10 | 1 | 29.97 USD | | n | 0 | Luna- Breakthrough Anti Aging Serum- Best Natural Repair Under Eye Treatment |
| 152567434580 | joshunussbau0 | mcclure858 | Store Fixed Price | 5/30/2017 | 7/4/2017 | 6/3/2017 16:43 | 10 | 1 | 29.97 USD | | n | 0 | Luna- Breakthrough Anti Aging Serum- Best Natural Repair Under Eye Treatment |
| 152567434580 | joshunussbau0 | juljru_stx8fr | Store Fixed Price | 5/30/2017 | 7/4/2017 | 7/4/2017 11:37 | 10 | 1 | 29.97 USD | | n | 0 | Luna- Breakthrough Anti Aging Serum- Best Natural Repair Under Eye Treatment |
| 152567434580 | joshunussbau0 | fong281 | Store Fixed Price | 5/30/2017 | 7/4/2017 | 6/15/2017 1:26 | 10 | 1 | 29.97 USD | | n | 0 | Luna- Breakthrough Anti Aging Serum- Best Natural Repair Under Eye Treatment |
| 152568701748 | joshunussbau0 | xxxsango-chanxxx | Store Fixed Price | 5/31/2017 | 6/30/2017 | 6/28/2017 15:37 | 100 | 1 | 29.97 USD | | n | 0 | RevLabs ENAMOUR Pre-workout For Her, 3-in-1 with added BCAA, CLA And L-Carnitine |
| 152568703705 | joshunussbau0 | gregoryrivera | Store Fixed Price | 5/31/2017 | 6/30/2017 | 6/12/2017 9:35 | 9 | 1 | 41.97 USD | | n | 0 | Somathil by PMG Labs- Professional Grade Somatropin |
| 152568703705 | joshunussbau0 | raider081us | Store Fixed Price | 5/31/2017 | 6/30/2017 | 6/17/2017 19:52 | 9 | 1 | 41.97 USD | | n | 0 | Somathil by PMG Labs- Professional Grade Somatropin |
| 152568703974 | joshunussbau0 | | Store Fixed Price | 5/31/2017 | 5/31/2017 | | 19 | | 27.97 USD | | n | 0 | Slim Trim 2000 |
| 152568709120 | joshunussbau0 | 1.orti7 | Store Fixed Price | 5/31/2017 | 3/29/2018 | 9/2/2017 11:27 | 18 | 2 | 22.97 USD | | n | 0 | Reach Maximum Size- Male Enhancement Supplement-Increased Blood Flow,Stamina 60s |
| 152568709120 | joshunussbau0 | wicos.quarter.store | Store Fixed Price | 5/31/2017 | 3/29/2018 | 7/26/2017 15:31 | 18 | 1 | 22.97 USD | | n | 0 | Reach Maximum Size- Male Enhancement Supplement-Increased Blood Flow,Stamina 60s |
| 152568709120 | joshunussbau0 | kiswendsidarodriguzoungran_0 | Store Fixed Price | 5/31/2017 | 3/29/2018 | 6/23/2017 13:42 | 18 | 1 | 22.97 USD | | n | 0 | Reach Maximum Size- Male Enhancement Supplement-Increased Blood Flow,Stamina 60s |
| 152568709120 | joshunussbau0 | pmmic-zlagkw | Store Fixed Price | 5/31/2017 | 3/29/2018 | 7/5/2017 12:41 | 18 | 1 | 22.97 USD | | n | 0 | Reach Maximum Size- Male Enhancement Supplement-Increased Blood Flow,Stamina 60s |
| 152568709120 | joshunussbau0 | 24.bradneal | Store Fixed Price | 5/31/2017 | 3/29/2018 | 7/2/2017 15:59 | 18 | 1 | 22.97 USD | | n | 0 | Reach Maximum Size- Male Enhancement Supplement-Increased Blood Flow,Stamina 60s |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152568709120 | joshunussbau0 | nhcha0 | | Store Fixed Price | 5/31/2017 | 3/29/2018 | 6/26/2017 10:20 | 18 | 1 | 22.97 USD | n | 0 Reach Maximum Size- Male Enhancement Supplement-Increased Blood Flow,Stamina 60s |
| 152568710512 | joshunussbau0 | lynnbadabing | | Store Fixed Price | 5/31/2017 | 7/7/2017 | 7/7/2017 6:27 | 6 | 1 | 39.97 USD | n | 0 Lux Allure Ageless Moisturizer and Revitalizing Eye Serum Combo Set |
| 152568710512 | joshunussbau0 | salima18 | | Store Fixed Price | 5/31/2017 | 7/7/2017 | 6/11/2017 12:42 | 6 | 1 | 39.97 USD | n | 0 Lux Allure Ageless Moisturizer and Revitalizing Eye Serum Combo Set |
| 152568710512 | joshunussbau0 | as_us_1xlvkfpex | | Store Fixed Price | 5/31/2017 | 7/7/2017 | 6/17/2017 10:12 | 6 | 1 | 39.97 USD | n | 0 Lux Allure Ageless Moisturizer and Revitalizing Eye Serum Combo Set |
| 152568710512 | joshunussbau0 | coolmoon1430 | | Store Fixed Price | 5/31/2017 | 7/7/2017 | 6/24/2017 14:31 | 6 | 1 | 39.97 USD | n | 0 Lux Allure Ageless Moisturizer and Revitalizing Eye Serum Combo Set |
| 152568710512 | joshunussbau0 | mimi4rbm | | Store Fixed Price | 5/31/2017 | 7/7/2017 | 6/12/2017 9:34 | 6 | 1 | 39.97 USD | n | 0 Lux Allure Ageless Moisturizer and Revitalizing Eye Serum Combo Set |
| 152568713053 | joshunussbau0 | jackfxy | | Store Fixed Price | 5/31/2017 | 12/31/2020 | 12/24/2018 12:54 | 28 | 1 | 29.97 USD | n | 0 LUX Allure Ageless Eye Serum - Premium Under Eye Treatment - 0.5oz - Anti Aging |
| 152568713053 | joshunussbau0 | lynnbadabing | | Store Fixed Price | 5/31/2017 | 12/31/2020 | 5/13/2019 6:59 | 28 | 1 | 29.97 USD | n | 0 LUX Allure Ageless Eye Serum - Premium Under Eye Treatment - 0.5oz - Anti Aging |
| 152568713053 | joshunussbau0 | lynnbadabing | | Store Fixed Price | 5/31/2017 | 12/31/2020 | 9/19/2020 8:44 | 28 | 1 | 29.97 USD | n | 0 LUX Allure Ageless Eye Serum - Premium Under Eye Treatment - 0.5oz - Anti Aging |
| 152568713053 | joshunussbau0 | lynnbadabing | | Store Fixed Price | 5/31/2017 | 12/31/2020 | 12/18/2019 11:50 | 28 | 1 | 29.97 USD | n | 0 LUX Allure Ageless Eye Serum - Premium Under Eye Treatment - 0.5oz - Anti Aging |
| 152568713053 | joshunussbau0 | lynnbadabing | | Store Fixed Price | 5/31/2017 | 12/31/2020 | 3/5/2020 6:27 | 28 | 1 | 29.97 USD | n | 0 LUX Allure Ageless Eye Serum - Premium Under Eye Treatment - 0.5oz - Anti Aging |
| 152568713053 | joshunussbau0 | lynnbadabing | | Store Fixed Price | 5/31/2017 | 12/31/2020 | 1/2/2019 8:20 | 28 | 1 | 29.97 USD | n | 0 LUX Allure Ageless Eye Serum - Premium Under Eye Treatment - 0.5oz - Anti Aging |
| 152568713053 | joshunussbau0 | lynnbadabing | | Store Fixed Price | 5/31/2017 | 12/31/2020 | 11/8/2019 12:22 | 28 | 1 | 29.97 USD | n | 0 LUX Allure Ageless Eye Serum - Premium Under Eye Treatment - 0.5oz - Anti Aging |
| 152568713053 | joshunussbau0 | lynnbadabing | | Store Fixed Price | 5/31/2017 | 12/31/2020 | 7/23/2019 4:09 | 28 | 1 | 29.97 USD | n | 0 LUX Allure Ageless Eye Serum - Premium Under Eye Treatment - 0.5oz - Anti Aging |
| 152568713053 | joshunussbau0 | lynnbadabing | | Store Fixed Price | 5/31/2017 | 12/31/2020 | 3/20/2019 4:34 | 28 | 1 | 29.97 USD | n | 0 LUX Allure Ageless Eye Serum - Premium Under Eye Treatment - 0.5oz - Anti Aging |
| 152568713053 | joshunussbau0 | syed201 | | Store Fixed Price | 5/31/2017 | 12/31/2020 | 9/8/2020 11:00 | 28 | 1 | 22 USD | n | 0 LUX Allure Ageless Eye Serum - Premium Under Eye Treatment - 0.5oz - Anti Aging |
| 152568713053 | joshunussbau0 | syed201 | | Store Fixed Price | 5/31/2017 | 12/31/2020 | 10/27/2020 6:51 | 28 | 1 | 22 USD | n | 0 LUX Allure Ageless Eye Serum - Premium Under Eye Treatment - 0.5oz - Anti Aging |
| 152568713053 | joshunussbau0 | syed201 | | Store Fixed Price | 5/31/2017 | 12/31/2020 | 2/14/2020 17:32 | 28 | 1 | 25 USD | n | 0 LUX Allure Ageless Eye Serum - Premium Under Eye Treatment - 0.5oz - Anti Aging |
| 152568713053 | joshunussbau0 | jeanstev.gjcnxv | | Store Fixed Price | 5/31/2017 | 12/31/2020 | 12/27/2018 16:44 | 28 | 1 | 29.97 USD | n | 0 LUX Allure Ageless Eye Serum - Premium Under Eye Treatment - 0.5oz - Anti Aging |
| 152571216732 | joshunussbau0 | sdlsd4552010 | | Store Fixed Price | 6/2/2017 | 6/8/2017 | 6/8/2017 2:05 | 19 | 3 | 29.97 USD | n | 0 Slim Trim 2000 - High Potency Weight Loss Supplement |
| 152571216732 | joshunussbau0 | sser1181-iyc06heo | | Store Fixed Price | 6/2/2017 | 6/8/2017 | 6/6/2017 11:30 | 19 | 1 | 29.97 USD | n | 0 Slim Trim 2000 - High Potency Weight Loss Supplement |
| 152571216732 | joshunussbau0 | leeoff | | Store Fixed Price | 6/2/2017 | 6/8/2017 | 6/5/2017 16:42 | 19 | 1 | 29.97 USD | n | 0 Slim Trim 2000 - High Potency Weight Loss Supplement |
| 152571216732 | joshunussbau0 | vonsduckydeals | | Store Fixed Price | 6/2/2017 | 6/8/2017 | 6/7/2017 18:11 | 19 | 1 | 29.97 USD | n | 0 Slim Trim 2000 - High Potency Weight Loss Supplement |
| 152571216732 | joshunussbau0 | nathalideslaurier_1 | | Store Fixed Price | 6/2/2017 | 6/8/2017 | 6/6/2017 13:04 | 19 | 1 | 29.97 USD | n | 0 Slim Trim 2000 - High Potency Weight Loss Supplement |
| 152571216732 | joshunussbau0 | ccer4473 | | Store Fixed Price | 6/2/2017 | 6/8/2017 | 6/8/2017 5:26 | 19 | 2 | 29.97 USD | n | 0 Slim Trim 2000 - High Potency Weight Loss Supplement |
| 152571216732 | joshunussbau0 | tiffanymoose | | Store Fixed Price | 6/2/2017 | 6/8/2017 | 6/6/2017 19:28 | 19 | 1 | 29.97 USD | n | 0 Slim Trim 2000 - High Potency Weight Loss Supplement |
| 152571216732 | joshunussbau0 | funinthesun_85255 | | Store Fixed Price | 6/2/2017 | 6/8/2017 | 6/6/2017 11:47 | 19 | 2 | 29.97 USD | n | 0 Slim Trim 2000 - High Potency Weight Loss Supplement |
| 152571216732 | joshunussbau0 | roxanne4362 | | Store Fixed Price | 6/2/2017 | 6/8/2017 | 6/3/2017 16:09 | 19 | 1 | 29.97 USD | n | 0 Slim Trim 2000 - High Potency Weight Loss Supplement |
| 152571216732 | joshunussbau0 | fin.fid.wwvr93d1t | | Store Fixed Price | 6/2/2017 | 6/8/2017 | 6/5/2017 10:44 | 19 | 1 | 29.97 USD | n | 0 Slim Trim 2000 - High Potency Weight Loss Supplement |
| 152571216732 | joshunussbau0 | eddieandbertha-9 | | Store Fixed Price | 6/2/2017 | 6/8/2017 | 6/2/2017 21:19 | 19 | 1 | 29.97 USD | n | 0 Slim Trim 2000 - High Potency Weight Loss Supplement |
| 152571216732 | joshunussbau0 | missy415*98 | | Store Fixed Price | 6/2/2017 | 6/8/2017 | 6/6/2017 20:57 | 19 | 1 | 29.97 USD | n | 0 Slim Trim 2000 - High Potency Weight Loss Supplement |
| 152571216732 | joshunussbau0 | not-car | | Store Fixed Price | 6/2/2017 | 6/8/2017 | 6/7/2017 17:56 | 19 | 1 | 29.97 USD | n | 0 Slim Trim 2000 - High Potency Weight Loss Supplement |
| 152571216732 | joshunussbau0 | jas2356 | | Store Fixed Price | 6/2/2017 | 6/8/2017 | 6/7/2017 15:27 | 19 | 2 | 29.97 USD | n | 0 Slim Trim 2000 - High Potency Weight Loss Supplement |
| 152574319206 | joshunussbau0 | | | Store Fixed Price | 6/5/2017 | 7/5/2017 | | 29 | | 29.97 USD | n | 0 Sonix Labs- Garcinia Cambogia- All Natural, Powerful Weight Loss Supplement |
| 152574319235 | joshunussbau0 | roblrgu_l9sbzq6bg | | Store Fixed Price | 6/5/2017 | 12/20/2017 | 12/20/2017 23:09 | 1 | 1 | 28.97 USD | n | 0 Forever Health Solutions Skincare- Forever Revitalize-Age Defying Moisturizer â€” |
| 152574319256 | joshunussbau0 | babygirl707 | | Store Fixed Price | 6/5/2017 | 1/5/2021 | 11/21/2017 3:31 | 17 | 1 | 20.93 USD | n | 0 PrettyFit Garcinia Cambogia 60% HCA Capsules - Weight Loss and Appetite Control |
| 152574319256 | joshunussbau0 | supperiorsellers | | Store Fixed Price | 6/5/2017 | 1/5/2021 | 6/25/2018 22:16 | 17 | 1 | 29.97 USD | n | 0 PrettyFit Garcinia Cambogia 60% HCA Capsules - Weight Loss and Appetite Control |
| 152574319257 | joshunussbau0 | dbrayboy1947 | | Store Fixed Price | 6/5/2017 | 7/6/2017 | 7/5/2017 11:08 | 5 | 1 | 18.97 USD | n | 0 Garcinia Active Slim- 60% HCA Capsules - Best Weight Loss Supplement 90capsules |
| 152574319257 | joshunussbau0 | ac_us_ai4wmfpdfm | | Store Fixed Price | 6/5/2017 | 7/6/2017 | 6/8/2017 21:11 | 5 | 1 | 18.97 USD | n | 0 Garcinia Active Slim- 60% HCA Capsules - Best Weight Loss Supplement 90capsules |
| 152574319257 | joshunussbau0 | us.jaykay | | Store Fixed Price | 6/5/2017 | 7/6/2017 | 7/3/2017 7:37 | 5 | 1 | 18.97 USD | n | 0 Garcinia Active Slim- 60% HCA Capsules - Best Weight Loss Supplement 90capsules |
| 152574319257 | joshunussbau0 | miguelramon1215 | | Store Fixed Price | 6/5/2017 | 7/6/2017 | 7/6/2017 10:49 | 5 | 2 | 18.97 USD | n | 0 Garcinia Active Slim- 60% HCA Capsules - Best Weight Loss Supplement 90capsules |
| 152574319259 | joshunussbau0 | stevbaside0 | | Store Fixed Price | 6/5/2017 | 6/8/2017 | 6/5/2017 12:04 | 6 | 1 | 23.9 USD | n | 0 Neurofuse Powerful Focus & Memory Nootropic Pill - Formula Helps Support Memory, |
| 152574319259 | joshunussbau0 | elizabethfairclot0 | | Store Fixed Price | 6/5/2017 | 6/8/2017 | 6/8/2017 16:50 | 6 | 4 | 23.9 USD | n | 0 Neurofuse Powerful Focus & Memory Nootropic Pill - Formula Helps Support Memory, |
| 152574319259 | joshunussbau0 | fatherrooster | | Store Fixed Price | 6/5/2017 | 6/8/2017 | 6/5/2017 9:53 | 6 | 1 | 23.9 USD | n | 0 Neurofuse Powerful Focus & Memory Nootropic Pill - Formula Helps Support Memory, |
| 152574319262 | joshunussbau0 | | | Store Fixed Price | 6/5/2017 | 6/5/2017 | | 13 | | 34.97 USD | n | 0 Bella Gold- Anti Aging Face Moisturizing Serum |
| 152574319265 | joshunussbau0 | dznuts218 | | Store Fixed Price | 6/5/2017 | 1/5/2021 | 10/1/2019 7:30 | 139 | 1 | 24 USD | n | 0 RevLabs - RevTest - Natural Testosterone Booster - Increase Strength & Libido |
| 152574319265 | joshunussbau0 | dznuts218 | | Store Fixed Price | 6/5/2017 | 1/5/2021 | 8/22/2019 12:18 | 139 | 1 | 22 USD | n | 0 RevLabs - RevTest - Natural Testosterone Booster - Increase Strength & Libido |
| 152574319265 | joshunussbau0 | dznuts218 | | Store Fixed Price | 6/5/2017 | 1/5/2021 | 6/29/2018 2:17 | 139 | 1 | 27.99 USD | n | 0 RevLabs - RevTest - Natural Testosterone Booster - Increase Strength & Libido |
| 152574319265 | joshunussbau0 | dznuts218 | | Store Fixed Price | 6/5/2017 | 1/5/2021 | 4/27/2019 1:34 | 139 | 1 | 23.79 USD | n | 0 RevLabs - RevTest - Natural Testosterone Booster - Increase Strength & Libido |
| 152574319265 | joshunussbau0 | utke798jkh | | Store Fixed Price | 6/5/2017 | 1/5/2021 | 9/7/2017 20:08 | 139 | 1 | 21.97 USD | n | 0 RevLabs - RevTest - Natural Testosterone Booster - Increase Strength & Libido |
| 152574319265 | joshunussbau0 | krause787 | | Store Fixed Price | 6/5/2017 | 1/5/2021 | 2/28/2018 5:49 | 139 | 1 | 21.97 USD | n | 0 RevLabs - RevTest - Natural Testosterone Booster - Increase Strength & Libido |
| 152574319265 | joshunussbau0 | mandi2833 | | Store Fixed Price | 6/5/2017 | 1/5/2021 | 11/29/2019 17:18 | 139 | 4 | 23.79 USD | n | 0 RevLabs - RevTest - Natural Testosterone Booster - Increase Strength & Libido |
| 152574319265 | joshunussbau0 | dia5271-mfhu8x | | Store Fixed Price | 6/5/2017 | 1/5/2021 | 1/2/2018 12:40 | 139 | 1 | 21.97 USD | n | 0 RevLabs - RevTest - Natural Testosterone Booster - Increase Strength & Libido |
| 152574319265 | joshunussbau0 | hjh37880 | | Store Fixed Price | 6/5/2017 | 1/5/2021 | 5/5/2018 6:21 | 139 | 1 | 27.99 USD | n | 0 RevLabs - RevTest - Natural Testosterone Booster - Increase Strength & Libido |
| 152574319265 | joshunussbau0 | hjh37880 | | Store Fixed Price | 6/5/2017 | 1/5/2021 | 5/17/2018 19:52 | 139 | 1 | 27.99 USD | n | 0 RevLabs - RevTest - Natural Testosterone Booster - Increase Strength & Libido |
| 152574319265 | joshunussbau0 | hjh37880 | | Store Fixed Price | 6/5/2017 | 1/5/2021 | 4/5/2019 7:55 | 139 | 4 | 20.22 USD | n | 0 RevLabs - RevTest - Natural Testosterone Booster - Increase Strength & Libido |
| 152574319265 | joshunussbau0 | hjh37880 | | Store Fixed Price | 6/5/2017 | 1/5/2021 | 12/2/2017 17:55 | 139 | 2 | 21.97 USD | n | 0 RevLabs - RevTest - Natural Testosterone Booster - Increase Strength & Libido |
| 152574319265 | joshunussbau0 | hjh37880 | | Store Fixed Price | 6/5/2017 | 1/5/2021 | 1/10/2020 19:09 | 139 | 2 | 26.59 USD | n | 0 RevLabs - RevTest - Natural Testosterone Booster - Increase Strength & Libido |
| 152574319265 | joshunussbau0 | mrmarcus55 | | Store Fixed Price | 6/5/2017 | 1/5/2021 | 10/3/2019 9:25 | 139 | 1 | 22 USD | n | 0 RevLabs - RevTest - Natural Testosterone Booster - Increase Strength & Libido |
| 152574319265 | joshunussbau0 | shawnj31 | | Store Fixed Price | 6/5/2017 | 1/5/2021 | 8/25/2019 20:09 | 139 | 1 | 27.99 USD | n | 0 RevLabs - RevTest - Natural Testosterone Booster - Increase Strength & Libido |
| 152574319265 | joshunussbau0 | shawnj31 | | Store Fixed Price | 6/5/2017 | 1/5/2021 | 10/7/2018 9:22 | 139 | 1 | 27.99 USD | n | 0 RevLabs - RevTest - Natural Testosterone Booster - Increase Strength & Libido |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152574319265 | joshunussbau0 | shawnj31 | Store Fixed Price | 6/5/2017 | 1/5/2021 | 5/24/2020 21:41 | 139 | 2 | 26.59 USD | n | 0 | RevLabs - RevTest - Natural Testosterone Booster - Increase Strength & Libido |
| 152574319265 | joshunussbau0 | amethystmoon82 | Store Fixed Price | 6/5/2017 | 1/5/2021 | 5/20/2020 15:56 | 139 | 1 | 25 USD | n | 0 | RevLabs - RevTest - Natural Testosterone Booster - Increase Strength & Libido |
| 152574319265 | joshunussbau0 | glutenf71 | Store Fixed Price | 6/5/2017 | 1/5/2021 | 10/25/2019 11:51 | 139 | 1 | 27.99 USD | n | 0 | RevLabs - RevTest - Natural Testosterone Booster - Increase Strength & Libido |
| 152574319265 | joshunussbau0 | yesyeseh_9mxfbev5 | Store Fixed Price | 6/5/2017 | 1/5/2021 | 7/25/2019 17:55 | 139 | 1 | 27.99 USD | n | 0 | RevLabs - RevTest - Natural Testosterone Booster - Increase Strength & Libido |
| 152574319265 | joshunussbau0 | yesyeseh_9mxfbev5 | Store Fixed Price | 6/5/2017 | 1/5/2021 | 6/14/2019 18:03 | 139 | 1 | 27.99 USD | n | 0 | RevLabs - RevTest - Natural Testosterone Booster - Increase Strength & Libido |
| 152574319265 | joshunussbau0 | yesyeseh_9mxfbev5 | Store Fixed Price | 6/5/2017 | 1/5/2021 | 9/14/2019 10:08 | 139 | 1 | 27.99 USD | n | 0 | RevLabs - RevTest - Natural Testosterone Booster - Increase Strength & Libido |
| 152574319265 | joshunussbau0 | mastictek | Store Fixed Price | 6/5/2017 | 1/5/2021 | 5/14/2018 14:59 | 139 | 2 | 27.99 USD | n | 0 | RevLabs - RevTest - Natural Testosterone Booster - Increase Strength & Libido |
| 152574319265 | joshunussbau0 | mastictek | Store Fixed Price | 6/5/2017 | 1/5/2021 | 10/7/2018 18:04 | 139 | 2 | 27.99 USD | n | 0 | RevLabs - RevTest - Natural Testosterone Booster - Increase Strength & Libido |
| 152574319265 | joshunussbau0 | mandizie.166 | Store Fixed Price | 6/5/2017 | 1/5/2021 | 9/11/2018 13:10 | 139 | 1 | 27.99 USD | n | 0 | RevLabs - RevTest - Natural Testosterone Booster - Increase Strength & Libido |
| 152574319265 | joshunussbau0 | mandizie.166 | Store Fixed Price | 6/5/2017 | 1/5/2021 | 7/12/2018 14:20 | 139 | 1 | 27.99 USD | n | 0 | RevLabs - RevTest - Natural Testosterone Booster - Increase Strength & Libido |
| 152574319265 | joshunussbau0 | mandizie.166 | Store Fixed Price | 6/5/2017 | 1/5/2021 | 10/6/2020 11:12 | 139 | 4 | 23.79 USD | n | 0 | RevLabs - RevTest - Natural Testosterone Booster - Increase Strength & Libido |
| 152574319265 | joshunussbau0 | caamoe_dffupdrn | Store Fixed Price | 6/5/2017 | 1/5/2021 | 2/3/2018 11:42 | 139 | 1 | 21.97 USD | n | 0 | RevLabs - RevTest - Natural Testosterone Booster - Increase Strength & Libido |
| 152574319265 | joshunussbau0 | weslacotx08 | Store Fixed Price | 6/5/2017 | 1/5/2021 | 8/9/2018 8:22 | 139 | 1 | 27.99 USD | n | 0 | RevLabs - RevTest - Natural Testosterone Booster - Increase Strength & Libido |
| 152574319265 | joshunussbau0 | weslacotx08 | Store Fixed Price | 6/5/2017 | 1/5/2021 | 6/19/2018 8:42 | 139 | 1 | 27.99 USD | n | 0 | RevLabs - RevTest - Natural Testosterone Booster - Increase Strength & Libido |
| 152574319265 | joshunussbau0 | dancaputo2011 | Store Fixed Price | 6/5/2017 | 1/5/2021 | 12/17/2017 8:40 | 139 | 1 | 21.97 USD | n | 0 | RevLabs - RevTest - Natural Testosterone Booster - Increase Strength & Libido |
| 152574319265 | joshunussbau0 | dancaputo2011 | Store Fixed Price | 6/5/2017 | 1/5/2021 | 10/25/2018 21:22 | 139 | 1 | 27.99 USD | n | 0 | RevLabs - RevTest - Natural Testosterone Booster - Increase Strength & Libido |
| 152574319265 | joshunussbau0 | dancaputo2011 | Store Fixed Price | 6/5/2017 | 1/5/2021 | 2/4/2018 8:55 | 139 | 1 | 21.97 USD | n | 0 | RevLabs - RevTest - Natural Testosterone Booster - Increase Strength & Libido |
| 152574319265 | joshunussbau0 | dancaputo2011 | Store Fixed Price | 6/5/2017 | 1/5/2021 | 5/26/2018 6:29 | 139 | 1 | 27.99 USD | n | 0 | RevLabs - RevTest - Natural Testosterone Booster - Increase Strength & Libido |
| 152574319265 | joshunussbau0 | dancaputo2011 | Store Fixed Price | 6/5/2017 | 1/5/2021 | 4/17/2018 6:51 | 139 | 1 | 21.97 USD | n | 0 | RevLabs - RevTest - Natural Testosterone Booster - Increase Strength & Libido |
| 152574319265 | joshunussbau0 | dancaputo2011 | Store Fixed Price | 6/5/2017 | 1/5/2021 | 3/10/2018 7:34 | 139 | 1 | 21.97 USD | n | 0 | RevLabs - RevTest - Natural Testosterone Booster - Increase Strength & Libido |
| 152574319265 | joshunussbau0 | dancaputo2011 | Store Fixed Price | 6/5/2017 | 1/5/2021 | 8/12/2018 7:59 | 139 | 1 | 27.99 USD | n | 0 | RevLabs - RevTest - Natural Testosterone Booster - Increase Strength & Libido |
| 152574319265 | joshunussbau0 | dancaputo2011 | Store Fixed Price | 6/5/2017 | 1/5/2021 | 11/13/2017 7:57 | 139 | 1 | 21.97 USD | n | 0 | RevLabs - RevTest - Natural Testosterone Booster - Increase Strength & Libido |
| 152574319265 | joshunussbau0 | josedesideri-0 | Store Fixed Price | 6/5/2017 | 1/5/2021 | 8/28/2019 18:55 | 139 | 1 | 27.99 USD | n | 0 | RevLabs - RevTest - Natural Testosterone Booster - Increase Strength & Libido |
| 152574319265 | joshunussbau0 | bigb962 | Store Fixed Price | 6/5/2017 | 1/5/2021 | 4/26/2019 19:48 | 139 | 4 | 20.22 USD | n | 0 | RevLabs - RevTest - Natural Testosterone Booster - Increase Strength & Libido |
| 152574319265 | joshunussbau0 | mikech71mike | Store Fixed Price | 6/5/2017 | 1/5/2021 | 6/24/2018 5:50 | 139 | 1 | 27.99 USD | n | 0 | RevLabs - RevTest - Natural Testosterone Booster - Increase Strength & Libido |
| 152574319265 | joshunussbau0 | dlconn1 | Store Fixed Price | 6/5/2017 | 1/5/2021 | 10/3/2017 9:52 | 139 | 1 | 21.97 USD | n | 0 | RevLabs - RevTest - Natural Testosterone Booster - Increase Strength & Libido |
| 152574319265 | joshunussbau0 | cono-mar | Store Fixed Price | 6/5/2017 | 1/5/2021 | 2/8/2019 16:08 | 139 | 1 | 27.99 USD | n | 0 | RevLabs - RevTest - Natural Testosterone Booster - Increase Strength & Libido |
| 152574319265 | joshunussbau0 | cono-mar | Store Fixed Price | 6/5/2017 | 1/5/2021 | 10/10/2018 15:48 | 139 | 1 | 27.99 USD | n | 0 | RevLabs - RevTest - Natural Testosterone Booster - Increase Strength & Libido |
| 152574319265 | joshunussbau0 | cono-mar | Store Fixed Price | 6/5/2017 | 1/5/2021 | 6/24/2019 15:17 | 139 | 1 | 27.99 USD | n | 0 | RevLabs - RevTest - Natural Testosterone Booster - Increase Strength & Libido |
| 152574319265 | joshunussbau0 | cono-mar | Store Fixed Price | 6/5/2017 | 1/5/2021 | 8/28/2020 12:32 | 139 | 1 | 25 USD | n | 0 | RevLabs - RevTest - Natural Testosterone Booster - Increase Strength & Libido |
| 152574319265 | joshunussbau0 | cono-mar | Store Fixed Price | 6/5/2017 | 1/5/2021 | 11/22/2020 22:05 | 139 | 1 | 27.99 USD | n | 0 | RevLabs - RevTest - Natural Testosterone Booster - Increase Strength & Libido |
| 152574319265 | joshunussbau0 | cono-mar | Store Fixed Price | 6/5/2017 | 1/5/2021 | 11/18/2018 16:23 | 139 | 1 | 27.99 USD | n | 0 | RevLabs - RevTest - Natural Testosterone Booster - Increase Strength & Libido |
| 152574319265 | joshunussbau0 | cono-mar | Store Fixed Price | 6/5/2017 | 1/5/2021 | 5/25/2020 7:14 | 139 | 1 | 24 USD | n | 0 | RevLabs - RevTest - Natural Testosterone Booster - Increase Strength & Libido |
| 152574319265 | joshunussbau0 | cono-mar | Store Fixed Price | 6/5/2017 | 1/5/2021 | 8/29/2018 16:54 | 139 | 1 | 27.99 USD | n | 0 | RevLabs - RevTest - Natural Testosterone Booster - Increase Strength & Libido |
| 152574319265 | joshunussbau0 | cono-mar | Store Fixed Price | 6/5/2017 | 1/5/2021 | 4/9/2019 14:50 | 139 | 1 | 23.79 USD | n | 0 | RevLabs - RevTest - Natural Testosterone Booster - Increase Strength & Libido |
| 152574319265 | joshunussbau0 | cono-mar | Store Fixed Price | 6/5/2017 | 1/5/2021 | 3/18/2020 16:08 | 139 | 1 | 22.39 USD | n | 0 | RevLabs - RevTest - Natural Testosterone Booster - Increase Strength & Libido |
| 152574319265 | joshunussbau0 | hhoa8748 | Store Fixed Price | 6/5/2017 | 1/5/2021 | 3/3/2020 8:26 | 139 | 1 | 27.99 USD | n | 0 | RevLabs - RevTest - Natural Testosterone Booster - Increase Strength & Libido |
| 152574319265 | joshunussbau0 | rnrebel1992 | Store Fixed Price | 6/5/2017 | 1/5/2021 | 8/16/2019 4:10 | 139 | 1 | 27.99 USD | n | 0 | RevLabs - RevTest - Natural Testosterone Booster - Increase Strength & Libido |
| 152574319265 | joshunussbau0 | swaney19 | Store Fixed Price | 6/5/2017 | 1/5/2021 | 10/7/2018 12:33 | 139 | 1 | 27.99 USD | n | 0 | RevLabs - RevTest - Natural Testosterone Booster - Increase Strength & Libido |
| 152574319265 | joshunussbau0 | swaney19 | Store Fixed Price | 6/5/2017 | 1/5/2021 | 11/9/2018 0:17 | 139 | 1 | 27.99 USD | n | 0 | RevLabs - RevTest - Natural Testosterone Booster - Increase Strength & Libido |
| 152574319265 | joshunussbau0 | 1075926969@deleted | Store Fixed Price | 6/5/2017 | 1/5/2021 | 10/3/2018 23:18 | 139 | 1 | 27.99 USD | n | 0 | RevLabs - RevTest - Natural Testosterone Booster - Increase Strength & Libido |
| 152574319265 | joshunussbau0 | knittingsteju | Store Fixed Price | 6/5/2017 | 1/5/2021 | 10/21/2019 21:45 | 139 | 2 | 26.59 USD | n | 0 | RevLabs - RevTest - Natural Testosterone Booster - Increase Strength & Libido |
| 152574319265 | joshunussbau0 | knosispain | Store Fixed Price | 6/5/2017 | 1/5/2021 | 5/22/2018 2:07 | 139 | 3 | 27.99 USD | n | 0 | RevLabs - RevTest - Natural Testosterone Booster - Increase Strength & Libido |
| 152574319265 | joshunussbau0 | timcl_94 | Store Fixed Price | 6/5/2017 | 1/5/2021 | 7/27/2019 7:41 | 139 | 1 | 27.99 USD | n | 0 | RevLabs - RevTest - Natural Testosterone Booster - Increase Strength & Libido |
| 152574319265 | joshunussbau0 | hernnel_uqtze | Store Fixed Price | 6/5/2017 | 1/5/2021 | 2/19/2018 23:07 | 139 | 1 | 21.97 USD | n | 0 | RevLabs - RevTest - Natural Testosterone Booster - Increase Strength & Libido |
| 152574319265 | joshunussbau0 | hernnel_uqtze | Store Fixed Price | 6/5/2017 | 1/5/2021 | 1/17/2019 23:11 | 139 | 1 | 27.99 USD | n | 0 | RevLabs - RevTest - Natural Testosterone Booster - Increase Strength & Libido |
| 152574319265 | joshunussbau0 | micha-51138 | Store Fixed Price | 6/5/2017 | 1/5/2021 | 6/1/2019 9:57 | 139 | 1 | 27.99 USD | n | 0 | RevLabs - RevTest - Natural Testosterone Booster - Increase Strength & Libido |
| 152574319265 | joshunussbau0 | saratoga_memories | Store Fixed Price | 6/5/2017 | 1/5/2021 | 7/27/2018 22:13 | 139 | 1 | 27.99 USD | n | 0 | RevLabs - RevTest - Natural Testosterone Booster - Increase Strength & Libido |
| 152574319265 | joshunussbau0 | saratoga_memories | Store Fixed Price | 6/5/2017 | 1/5/2021 | 9/25/2018 0:13 | 139 | 1 | 27.99 USD | n | 0 | RevLabs - RevTest - Natural Testosterone Booster - Increase Strength & Libido |
| 152574319265 | joshunussbau0 | calru-51 | Store Fixed Price | 6/5/2017 | 1/5/2021 | 10/18/2018 9:51 | 139 | 1 | 27.99 USD | n | 0 | RevLabs - RevTest - Natural Testosterone Booster - Increase Strength & Libido |
| 152574319265 | joshunussbau0 | jocas0440-wbkj0uwo | Store Fixed Price | 6/5/2017 | 1/5/2021 | 3/1/2019 11:49 | 139 | 1 | 27.99 USD | n | 0 | RevLabs - RevTest - Natural Testosterone Booster - Increase Strength & Libido |
| 152574319265 | joshunussbau0 | jocas0440-wbkj0uwo | Store Fixed Price | 6/5/2017 | 1/5/2021 | 8/15/2018 18:48 | 139 | 1 | 27.99 USD | n | 0 | RevLabs - RevTest - Natural Testosterone Booster - Increase Strength & Libido |
| 152574319265 | joshunussbau0 | vilvaldi | Store Fixed Price | 6/5/2017 | 1/5/2021 | 1/3/2019 19:32 | 139 | 1 | 27.99 USD | n | 0 | RevLabs - RevTest - Natural Testosterone Booster - Increase Strength & Libido |
| 152574319265 | joshunussbau0 | dugzbox98 | Store Fixed Price | 6/5/2017 | 1/5/2021 | 12/4/2018 20:57 | 139 | 2 | 27.99 USD | n | 0 | RevLabs - RevTest - Natural Testosterone Booster - Increase Strength & Libido |
| 152574319265 | joshunussbau0 | mar.mael.ocnanly5 | Store Fixed Price | 6/5/2017 | 1/5/2021 | 7/23/2019 17:38 | 139 | 2 | 26.59 USD | n | 0 | RevLabs - RevTest - Natural Testosterone Booster - Increase Strength & Libido |
| 152574319265 | joshunussbau0 | ske.fegu.cplhlki | Store Fixed Price | 6/5/2017 | 1/5/2021 | 1/4/2018 1:27 | 139 | 1 | 21.97 USD | n | 0 | RevLabs - RevTest - Natural Testosterone Booster - Increase Strength & Libido |
| 152574319265 | joshunussbau0 | ske.fegu.cplhlki | Store Fixed Price | 6/5/2017 | 1/5/2021 | 10/16/2020 8:20 | 139 | 1 | 25.19 USD | n | 0 | RevLabs - RevTest - Natural Testosterone Booster - Increase Strength & Libido |
| 152574319265 | joshunussbau0 | byrd24man | Store Fixed Price | 6/5/2017 | 1/5/2021 | 9/10/2019 7:36 | 139 | 1 | 21.99 USD | n | 0 | RevLabs - RevTest - Natural Testosterone Booster - Increase Strength & Libido |
| 152574319265 | joshunussbau0 | byrd24man | Store Fixed Price | 6/5/2017 | 1/5/2021 | 3/18/2020 23:00 | 139 | 1 | 22.39 USD | n | 0 | RevLabs - RevTest - Natural Testosterone Booster - Increase Strength & Libido |
| 152574319265 | joshunussbau0 | sandoval_tm64 | Store Fixed Price | 6/5/2017 | 1/5/2021 | 4/6/2020 9:06 | 139 | 1 | 23 USD | n | 0 | RevLabs - RevTest - Natural Testosterone Booster - Increase Strength & Libido |
| 152574319265 | joshunussbau0 | joshuthoma84 | Store Fixed Price | 6/5/2017 | 1/5/2021 | 6/26/2018 8:28 | 139 | 1 | 27.99 USD | n | 0 | RevLabs - RevTest - Natural Testosterone Booster - Increase Strength & Libido |
| 152574319265 | joshunussbau0 | mikebilbrey | Store Fixed Price | 6/5/2017 | 1/5/2021 | 4/7/2018 17:37 | 139 | 1 | 21.97 USD | n | 0 | RevLabs - RevTest - Natural Testosterone Booster - Increase Strength & Libido |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 152574319265 | joshunussbau0 | eddie.adame | Store Fixed Price | 6/5/2017 | 1/5/2021 | 9/9/2018 11:43 | 139 | 1 | 27.99 | USD | n | 0 RevLabs - RevTest - Natural Testosterone Booster - Increase Strength & Libido |
| 152574319265 | joshunussbau0 | eddie.adame | Store Fixed Price | 6/5/2017 | 1/5/2021 | 1/21/2018 17:39 | 139 | 1 | 21.97 | USD | n | 0 RevLabs - RevTest - Natural Testosterone Booster - Increase Strength & Libido |
| 152574319265 | joshunussbau0 | eddie.adame | Store Fixed Price | 6/5/2017 | 1/5/2021 | 3/19/2018 10:07 | 139 | 1 | 21.97 | USD | n | 0 RevLabs - RevTest - Natural Testosterone Booster - Increase Strength & Libido |
| 152574319265 | joshunussbau0 | eddie.adame | Store Fixed Price | 6/5/2017 | 1/5/2021 | 2/19/2018 19:00 | 139 | 1 | 21.97 | USD | n | 0 RevLabs - RevTest - Natural Testosterone Booster - Increase Strength & Libido |
| 152574319265 | joshunussbau0 | eddie.adame | Store Fixed Price | 6/5/2017 | 1/5/2021 | 8/13/2018 23:09 | 139 | 1 | 27.99 | USD | n | 0 RevLabs - RevTest - Natural Testosterone Booster - Increase Strength & Libido |
| 152574319265 | joshunussbau0 | 2qujoerodri | Store Fixed Price | 6/5/2017 | 1/5/2021 | 5/7/2019 19:03 | 139 | 1 | 27.99 | USD | n | 0 RevLabs - RevTest - Natural Testosterone Booster - Increase Strength & Libido |
| 152574319265 | joshunussbau0 | trini2dbone | Store Fixed Price | 6/5/2017 | 1/5/2021 | 5/22/2020 3:08 | 139 | 2 | 27.99 | USD | n | 0 RevLabs - RevTest - Natural Testosterone Booster - Increase Strength & Libido |
| 152574319265 | joshunussbau0 | junitostx | Store Fixed Price | 6/5/2017 | 1/5/2021 | 1/17/2020 17:24 | 139 | 1 | 27.99 | USD | n | 0 RevLabs - RevTest - Natural Testosterone Booster - Increase Strength & Libido |
| 152574319265 | joshunussbau0 | redblack32 | Store Fixed Price | 6/5/2017 | 1/5/2021 | 8/13/2019 10:06 | 139 | 1 | 27.99 | USD | n | 0 RevLabs - RevTest - Natural Testosterone Booster - Increase Strength & Libido |
| 152574319265 | joshunussbau0 | 704nutrition | Store Fixed Price | 6/5/2017 | 1/5/2021 | 8/30/2018 8:21 | 139 | 1 | 27.99 | USD | n | 0 RevLabs - RevTest - Natural Testosterone Booster - Increase Strength & Libido |
| 152574319265 | joshunussbau0 | armmart-97 | Store Fixed Price | 6/5/2017 | 1/5/2021 | 3/18/2020 19:25 | 139 | 4 | 23.79 | USD | n | 0 RevLabs - RevTest - Natural Testosterone Booster - Increase Strength & Libido |
| 152574319265 | joshunussbau0 | cano228 | Store Fixed Price | 6/5/2017 | 1/5/2021 | 4/26/2019 7:48 | 139 | 1 | 23.79 | USD | n | 0 RevLabs - RevTest - Natural Testosterone Booster - Increase Strength & Libido |
| 152574319265 | joshunussbau0 | chiefinsp64 | Store Fixed Price | 6/5/2017 | 1/5/2021 | 6/23/2018 16:44 | 139 | 2 | 27.99 | USD | n | 0 RevLabs - RevTest - Natural Testosterone Booster - Increase Strength & Libido |
| 152574319265 | joshunussbau0 | bmasanda77 | Store Fixed Price | 6/5/2017 | 1/5/2021 | 2/14/2019 13:26 | 139 | 1 | 27.99 | USD | n | 0 RevLabs - RevTest - Natural Testosterone Booster - Increase Strength & Libido |
| 152574319265 | joshunussbau0 | bmasanda77 | Store Fixed Price | 6/5/2017 | 1/5/2021 | 3/6/2019 11:55 | 139 | 1 | 27.99 | USD | n | 0 RevLabs - RevTest - Natural Testosterone Booster - Increase Strength & Libido |
| 152574319265 | joshunussbau0 | shotgun-000 | Store Fixed Price | 6/5/2017 | 1/5/2021 | 5/10/2018 4:06 | 139 | 1 | 27.99 | USD | n | 0 RevLabs - RevTest - Natural Testosterone Booster - Increase Strength & Libido |
| 152574319265 | joshunussbau0 | yoinkyo | Store Fixed Price | 6/5/2017 | 1/5/2021 | 10/18/2019 11:23 | 139 | 1 | 27.99 | USD | n | 0 RevLabs - RevTest - Natural Testosterone Booster - Increase Strength & Libido |
| 152574319265 | joshunussbau0 | garsta-gljgg | Store Fixed Price | 6/5/2017 | 1/5/2021 | 12/26/2018 19:36 | 139 | 2 | 27.99 | USD | n | 0 RevLabs - RevTest - Natural Testosterone Booster - Increase Strength & Libido |
| 152574319266 | joshunussbau0 | | Store Fixed Price | 6/5/2017 | 7/5/2017 | | 1 | | 29.97 | USD | n | 0 Ecomaxx Advanced Wrinkle Cream-Boost Collagen and Elastin-Anti-Aging Moisturizer |
| 152574319270 | joshunussbau0 | jenni3232 | Store Fixed Price | 6/5/2017 | 10/29/2017 | 10/29/2017 13:30 | 1 | 1 | 19.97 | USD | n | 0 Forever Health Solutions Skincare- Forever Young- Collagen Cream |
| 152574319272 | joshunussbau0 | | Store Fixed Price | 6/5/2017 | 7/5/2017 | | 15 | | 29.97 | USD | n | 0 RevLabs EndoRev Revolutionary Pre-Workout Igniter- Raspberry Lemonade |
| 152574319282 | joshunussbau0 | graphicprintedshirt | Store Fixed Price | 6/5/2017 | 10/21/2017 | 10/9/2017 6:32 | 9 | 1 | 31.97 | USD | n | 0 Oveena Skin Care- Resurface -Deep Wrinkle Serum- Significantly Reduce wrinkles |
| 152574319282 | joshunussbau0 | marioneil39 | Store Fixed Price | 6/5/2017 | 10/21/2017 | 8/29/2017 0:24 | 9 | 1 | 31.97 | USD | n | 0 Oveena Skin Care- Resurface -Deep Wrinkle Serum- Significantly Reduce wrinkles |
| 152574319282 | joshunussbau0 | beakerless | Store Fixed Price | 6/5/2017 | 10/21/2017 | 10/18/2017 10:46 | 9 | 1 | 31.97 | USD | n | 0 Oveena Skin Care- Resurface -Deep Wrinkle Serum- Significantly Reduce wrinkles |
| 152574319282 | joshunussbau0 | luxebeautysupplyinc2015 | Store Fixed Price | 6/5/2017 | 10/21/2017 | 9/20/2017 19:58 | 9 | 1 | 31.97 | USD | n | 0 Oveena Skin Care- Resurface -Deep Wrinkle Serum- Significantly Reduce wrinkles |
| 152574319282 | joshunussbau0 | luxebeautysupplyinc2015 | Store Fixed Price | 6/5/2017 | 10/21/2017 | 9/22/2017 10:59 | 9 | 1 | 31.97 | USD | n | 0 Oveena Skin Care- Resurface -Deep Wrinkle Serum- Significantly Reduce wrinkles |
| 152574319282 | joshunussbau0 | amand5043 | Store Fixed Price | 6/5/2017 | 10/21/2017 | 10/9/2017 12:53 | 9 | 1 | 31.97 | USD | n | 0 Oveena Skin Care- Resurface -Deep Wrinkle Serum- Significantly Reduce wrinkles |
| 152574319282 | joshunussbau0 | thekuz0 | Store Fixed Price | 6/5/2017 | 10/21/2017 | 10/21/2017 9:16 | 9 | 1 | 31.97 | USD | n | 0 Oveena Skin Care- Resurface -Deep Wrinkle Serum- Significantly Reduce wrinkles |
| 152574319282 | joshunussbau0 | stoler09 | Store Fixed Price | 6/5/2017 | 10/21/2017 | 10/16/2017 15:36 | 9 | 1 | 31.97 | USD | n | 0 Oveena Skin Care- Resurface -Deep Wrinkle Serum- Significantly Reduce wrinkles |
| 152574319283 | joshunussbau0 | sra0045-pues4wee | Store Fixed Price | 6/5/2017 | 10/21/2017 | 10/16/2017 20:51 | 9 | 1 | 28.78 | USD | n | 0 Oveena Skin Care- Resurface -Deep Wrinkle Serum- Significantly Reduce wrinkles |
| 152574319283 | joshunussbau0 | hello2109 | Store Fixed Price | 6/5/2017 | 8/25/2017 | 8/25/2017 19:21 | 2 | 1 | 19.97 | USD | n | 0 Pretty Fit Forskolin Diet Pills For Men & Women â€" Natural Fat Burn Supplement |
| 152574319283 | joshunussbau0 | dulsem | Store Fixed Price | 6/5/2017 | 8/25/2017 | 8/17/2017 1:43 | 2 | 1 | 19.97 | USD | n | 0 Pretty Fit Forskolin Diet Pills For Men & Women â€" Natural Fat Burn Supplement |
| 152574319285 | joshunussbau0 | kmlki_l_hhfhhbg | Store Fixed Price | 6/5/2017 | 6/21/2017 | 6/21/2017 17:37 | 3 | 1 | 21.97 | USD | n | 0 Bella Radiance Eye Revitalizer-Under Eye Treatment - Reduce Dark Puffy Circles |
| 152574319285 | joshunussbau0 | talaskafarms | Store Fixed Price | 6/5/2017 | 6/21/2017 | 6/14/2017 8:30 | 3 | 1 | 21.97 | USD | n | 0 Bella Radiance Eye Revitalizer-Under Eye Treatment - Reduce Dark Puffy Circles |
| 152574319285 | joshunussbau0 | bigirishfan | Store Fixed Price | 6/5/2017 | 6/21/2017 | 6/11/2017 18:43 | 3 | 1 | 21.97 | USD | n | 0 Bella Radiance Eye Revitalizer-Under Eye Treatment - Reduce Dark Puffy Circles |
| 152574319296 | joshunussbau0 | | Store Fixed Price | 6/5/2017 | 6/5/2017 | | 1 | | 29.97 | USD | n | 0 Ecomaxx Advanced Wrinkle Cream-Boost Collagen and Elastin-Anti-Aging Moisturizer |
| 152574319299 | joshunussbau0 | | Store Fixed Price | 6/5/2017 | 7/5/2017 | | 1 | | 27.93 | USD | n | 0 nuriva ADVANCED Anti-Aging Revitalizing Skin Serum LARGE 1.7 oz./50 ml Sealed |
| 152574319300 | joshunussbau0 | kuehlman66 | Store Fixed Price | 6/5/2017 | 7/14/2017 | 6/29/2017 13:48 | 8 | 1 | 27.97 | USD | n | 0 TestoMenix- All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152574319300 | joshunussbau0 | charle872 | Store Fixed Price | 6/5/2017 | 7/14/2017 | 6/29/2017 11:57 | 8 | 3 | 27.97 | USD | n | 0 TestoMenix- All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152574319300 | joshunussbau0 | pwasherman_1 | Store Fixed Price | 6/5/2017 | 7/14/2017 | 7/7/2017 8:48 | 8 | 1 | 27.97 | USD | n | 0 TestoMenix- All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152574319300 | joshunussbau0 | superchevyman00 | Store Fixed Price | 6/5/2017 | 7/14/2017 | 6/29/2017 5:07 | 8 | 1 | 27.97 | USD | n | 0 TestoMenix- All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152574319300 | joshunussbau0 | r_sanchez35 | Store Fixed Price | 6/5/2017 | 7/14/2017 | 7/14/2017 5:30 | 8 | 2 | 27.97 | USD | n | 0 TestoMenix- All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152574319302 | joshunussbau0 | tesshai | Store Fixed Price | 6/5/2017 | 2/5/2018 | 2/5/2018 3:25 | 1 | 1 | 19.97 | USD | n | 0 Neuromega- Elite Omega-3 Fish Oil -Premium Brain- Joints-Heart Health Supplement |
| 152576381330 | joshunussbau0 | | Store Fixed Price | 6/6/2017 | 7/6/2017 | | 3 | | 31.87 | USD | n | 0 Rev Labs EndoRev Red Series Pre-Workout with 3G of Beta Alanine, 1.5G of Creatin |
| 152576381331 | joshunussbau0 | cobra4d5 | Store Fixed Price | 6/6/2017 | 6/28/2017 | 6/28/2017 0:06 | 4 | 2 | 21.97 | USD | n | 0 Alpha Force Testo-Anabolic Activator For Size ,Recovery and Libido- |
| 152576381331 | joshunussbau0 | mod.dan.evsdw3bxeh | Store Fixed Price | 6/6/2017 | 6/28/2017 | 6/7/2017 7:37 | 4 | 2 | 21.97 | USD | n | 0 Alpha Force Testo-Anabolic Activator For Size ,Recovery and Libido- |
| 152576381332 | joshunussbau0 | | Store Fixed Price | 6/6/2017 | 7/6/2017 | | 1 | | 30.97 | USD | n | 0 Renaderm Eye Cream - Breakthrough Formula To Boost Collagen and Elastin (1oz) |
| 152576381333 | joshunussbau0 | harley1071 | Store Fixed Price | 6/6/2017 | 6/26/2017 | 6/23/2017 13:14 | 41 | 2 | 25.93 | USD | n | 0 TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152576381333 | joshunussbau0 | rickeyeric94 | Store Fixed Price | 6/6/2017 | 6/26/2017 | 6/21/2017 18:23 | 41 | 1 | 25.93 | USD | n | 0 TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152576381333 | joshunussbau0 | gemtampa | Store Fixed Price | 6/6/2017 | 6/26/2017 | 6/20/2017 22:59 | 41 | 1 | 25.93 | USD | n | 0 TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152576381333 | joshunussbau0 | raylovesanna | Store Fixed Price | 6/6/2017 | 6/26/2017 | 6/21/2017 20:21 | 41 | 1 | 25.93 | USD | n | 0 TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152576381333 | joshunussbau0 | ajr300winmag2010 | Store Fixed Price | 6/6/2017 | 6/26/2017 | 6/25/2017 17:08 | 41 | 1 | 25.93 | USD | n | 0 TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152576381333 | joshunussbau0 | 3mmacedo | Store Fixed Price | 6/6/2017 | 6/26/2017 | 6/19/2017 12:28 | 41 | 1 | 25.93 | USD | n | 0 TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152576381333 | joshunussbau0 | derdej-9ohuox | Store Fixed Price | 6/6/2017 | 6/26/2017 | 6/21/2017 20:13 | 41 | 1 | 25.93 | USD | n | 0 TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152576381333 | joshunussbau0 | franc.moise | Store Fixed Price | 6/6/2017 | 6/26/2017 | 6/19/2017 10:42 | 41 | 1 | 25.93 | USD | n | 0 TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152576381333 | joshunussbau0 | dmn0007 | Store Fixed Price | 6/6/2017 | 6/26/2017 | 6/20/2017 15:14 | 41 | 1 | 25.93 | USD | n | 0 TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152576381333 | joshunussbau0 | bushes1999 | Store Fixed Price | 6/6/2017 | 6/26/2017 | 6/24/2017 10:44 | 41 | 1 | 25.93 | USD | n | 0 TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152576381333 | joshunussbau0 | chslong68 | Store Fixed Price | 6/6/2017 | 6/26/2017 | 6/9/2017 5:54 | 41 | 1 | 25.93 | USD | n | 0 TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152576381333 | joshunussbau0 | mayolpr2015 | Store Fixed Price | 6/6/2017 | 6/26/2017 | 6/23/2017 12:29 | 41 | 1 | 25.93 | USD | n | 0 TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152576381333 | joshunussbau0 | ramirez247365 | Store Fixed Price | 6/6/2017 | 6/26/2017 | 6/25/2017 17:03 | 41 | 1 | 25.93 | USD | n | 0 TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152576381333 | joshunussbau0 | spcgarth | Store Fixed Price | 6/6/2017 | 6/26/2017 | 6/25/2017 16:13 | 41 | 1 | 25.93 | USD | n | 0 TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152576381333 | joshunussbau0 | josephbillie2005 | Store Fixed Price | 6/6/2017 | 6/26/2017 | 6/26/2017 15:19 | 41 | 1 | 25.93 | USD | n | 0 TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152576381333 | joshunussbau0 | haynes62 | Store Fixed Price | 6/6/2017 | 6/26/2017 | 6/22/2017 18:34 | 41 | 1 | 25.93 | USD | n | 0 TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152576381333 | joshunussbau0 | loven1t | Store Fixed Price | 6/6/2017 | 6/26/2017 | 6/21/2017 9:26 | 41 | 2 | 25.93 | USD | n | 0 TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152576381333 | joshunussbau0 | couplegames85 | Store Fixed Price | 6/6/2017 | 6/26/2017 | 6/26/2017 9:14 | 41 | 1 | 25.93 | USD | n | 0 TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152576381333 | joshunussbau0 | jam92575953 | Store Fixed Price | 6/6/2017 | 6/26/2017 | 6/22/2017 17:51 | 41 | 1 | 25.93 | USD | n | 0 TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152576381333 | joshunussbau0 | lilwhodi701 | Store Fixed Price | 6/6/2017 | 6/26/2017 | 6/22/2017 7:23 | 41 | 1 | 25.93 | USD | n | 0 TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152576381333 | joshunussbau0 | mor-spm-ru4qhgy | Store Fixed Price | 6/6/2017 | 6/26/2017 | 6/25/2017 18:43 | 41 | 1 | 25.93 | USD | n | 0 TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152576381333 | joshunussbau0 | 2007evensb | Store Fixed Price | 6/6/2017 | 6/26/2017 | 6/25/2017 16:33 | 41 | 1 | 25.93 | USD | n | 0 TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152576381333 | joshunussbau0 | axzespi-1592 | Store Fixed Price | 6/6/2017 | 6/26/2017 | 6/19/2017 13:19 | 41 | 1 | 25.93 | USD | n | 0 TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152576381333 | joshunussbau0 | swickard2013 | Store Fixed Price | 6/6/2017 | 6/26/2017 | 6/22/2017 10:39 | 41 | 1 | 25.93 | USD | n | 0 TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152576381333 | joshunussbau0 | shaunvaugh_0 | Store Fixed Price | 6/6/2017 | 6/26/2017 | 6/19/2017 9:15 | 41 | 1 | 25.93 | USD | n | 0 TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152576381333 | joshunussbau0 | sb3rings | Store Fixed Price | 6/6/2017 | 6/26/2017 | 6/26/2017 11:26 | 41 | 1 | 25.93 | USD | n | 0 TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152576381333 | joshunussbau0 | siv66 | Store Fixed Price | 6/6/2017 | 6/26/2017 | 6/20/2017 4:25 | 41 | 1 | 25.93 | USD | n | 0 TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152576381333 | joshunussbau0 | jrybold8um6 | Store Fixed Price | 6/6/2017 | 6/26/2017 | 6/26/2017 6:25 | 41 | 1 | 25.93 | USD | n | 0 TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152576381333 | joshunussbau0 | jeremywilson1974 | Store Fixed Price | 6/6/2017 | 6/26/2017 | 6/21/2017 9:37 | 41 | 1 | 25.93 | USD | n | 0 TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152576381333 | joshunussbau0 | awalt1016 | Store Fixed Price | 6/6/2017 | 6/26/2017 | 6/19/2017 17:50 | 41 | 1 | 25.93 | USD | n | 0 TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152576381333 | joshunussbau0 | noathoma_7 | Store Fixed Price | 6/6/2017 | 6/26/2017 | 6/26/2017 4:31 | 41 | 1 | 25.93 | USD | n | 0 TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152576381333 | joshunussbau0 | eeri_us_xnh2hpforo | Store Fixed Price | 6/6/2017 | 6/26/2017 | 6/19/2017 9:32 | 41 | 1 | 25.93 | USD | n | 0 TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152576381333 | joshunussbau0 | chawrigh35 | Store Fixed Price | 6/6/2017 | 6/26/2017 | 6/23/2017 12:00 | 41 | 1 | 25.93 | USD | n | 0 TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152576381333 | joshunussbau0 | golfprecious3 | Store Fixed Price | 6/6/2017 | 6/26/2017 | 6/25/2017 18:16 | 41 | 1 | 25.93 | USD | n | 0 TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152576381333 | joshunussbau0 | cruzarturo84 | Store Fixed Price | 6/6/2017 | 6/26/2017 | 6/21/2017 17:02 | 41 | 1 | 25.93 | USD | n | 0 TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152576381333 | joshunussbau0 | rstr3559 | Store Fixed Price | 6/6/2017 | 6/26/2017 | 6/21/2017 17:59 | 41 | 1 | 25.93 | USD | n | 0 TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152576381333 | joshunussbau0 | jimmybraider | Store Fixed Price | 6/6/2017 | 6/26/2017 | 6/21/2017 15:44 | 41 | 2 | 25.93 | USD | n | 0 TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152576381333 | joshunussbau0 | britsawye0 | Store Fixed Price | 6/6/2017 | 6/26/2017 | 6/21/2017 15:21 | 41 | 1 | 25.93 | USD | n | 0 TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152576381334 | joshunussbau0 | | Store Fixed Price | 6/6/2017 | 7/6/2017 | | 1 | | 24.97 | USD | n | 0 Revyve Eye- Ageless Eye Cream- Premium Formula With Herbal Extracts |
| 152576381335 | joshunussbau0 | | Store Fixed Price | 6/6/2017 | 7/6/2017 | | 1 | | 19.97 | USD | n | 0 Rev Labs MRX MuscleRev Xtreme Red Series (Stimulant Free Pre-Workout Amplifier, |
| 152576381336 | joshunussbau0 | | Store Fixed Price | 6/6/2017 | 7/6/2017 | | 3 | | 21.97 | USD | n | 0 Nuvita Skin Revitalizing Eye Treatment Serum- Premium Skincare- Advanced Formula |
| 152576381337 | joshunussbau0 | | Store Fixed Price | 6/6/2017 | 7/6/2017 | | 18 | | 23.97 | USD | n | 0 RevLabs-Red Series: ProRev Protein Powder- 20g Protein |
| 152576381338 | joshunussbau0 | | Store Fixed Price | 6/6/2017 | 7/6/2017 | | 1 | | 30.97 | USD | n | 0 Ecomaxx Ageless Eye Serum-Anti Aging Serum- Naturally Repair Under Eye Area - |
| 152576381339 | joshunussbau0 | dmmico | Store Fixed Price | 6/6/2017 | 7/6/2017 | 6/13/2017 16:05 | 6 | 1 | 21.97 | USD | n | 0 Nutra Forskolin- 100% Natural Ingredients(Best Coleus Forskohlii on the Market) |
| 152576381340 | joshunussbau0 | | Store Fixed Price | 6/6/2017 | 7/6/2017 | | 8 | | 41.97 | USD | n | 0 SKIN SCIENTIFIC Revitalizing Moisturizer & Ageless Eye Revitalizer Same Day Ship |
| 152576381341 | joshunussbau0 | | Store Fixed Price | 6/6/2017 | 7/6/2017 | | 1 | | 29.97 | USD | n | 0 Vitalure Intensive Age Defying Moisturizer- Boost Collagen and Elastin- |
| 152576381345 | joshunussbau0 | lanniemorgan | Store Fixed Price | 6/6/2017 | 6/27/2017 | 6/27/2017 22:39 | 1 | 1 | 21.97 | USD | n | 0 Skin + Scientific Ageless Eye Revitalizer-Advanced Under Eye Repair Serum - |
| 152576381722 | joshunussbau0 | guido-the-gypsy | Store Fixed Price | 6/6/2017 | 7/6/2017 | 6/7/2017 5:30 | 9 | 2 | 4.79 | USD | n | 0 Source Garcinia Cambogia 60% Standardized HCA ~ USA ~ 60 Capsules ~ NEW |
| 152577601283 | joshunussbau0 | ellatinojal | Store Fixed Price | 6/7/2017 | 7/7/2017 | 7/3/2017 3:28 | 16 | 1 | 17.93 | USD | n | 0 Alpha-Male Natural Testosterone Booster for Hypertrophy, Energy and Performance |
| 152577601283 | joshunussbau0 | enrique_nncy | Store Fixed Price | 6/7/2017 | 7/7/2017 | 6/15/2017 13:49 | 16 | 1 | 17.93 | USD | n | 0 Alpha-Male Natural Testosterone Booster for Hypertrophy, Energy and Performance |
| 152577601283 | joshunussbau0 | anthony571 | Store Fixed Price | 6/7/2017 | 7/7/2017 | 7/7/2017 11:12 | 16 | 1 | 17.93 | USD | n | 0 Alpha-Male Natural Testosterone Booster for Hypertrophy, Energy and Performance |
| 152577601283 | joshunussbau0 | petko1972dimitrov | Store Fixed Price | 6/7/2017 | 7/7/2017 | 6/22/2017 6:53 | 16 | 2 | 17.93 | USD | n | 0 Alpha-Male Natural Testosterone Booster for Hypertrophy, Energy and Performance |
| 152577601735 | joshunussbau0 | | Store Fixed Price | 6/7/2017 | 7/7/2017 | | 4 | | 19.97 | USD | n | 0 Oveena Skin Care- Resurface -Deep Wrinkle Serum- Significantly Reduce wrinkles |
| 152578266575 | joshunussbau0 | 1saraamiromid2012 | Store Fixed Price | 6/8/2017 | 6/13/2017 | 6/10/2017 19:34 | 19 | 1 | 29.97 | USD | n | 0 Slim Trim 2000 - High Potency Weight Loss Supplement |
| 152578266575 | joshunussbau0 | stephanierae33 | Store Fixed Price | 6/8/2017 | 6/13/2017 | 6/8/2017 14:39 | 19 | 1 | 29.97 | USD | n | 0 Slim Trim 2000 - High Potency Weight Loss Supplement |
| 152578266575 | joshunussbau0 | ckcorrie | Store Fixed Price | 6/8/2017 | 6/13/2017 | 6/9/2017 19:55 | 19 | 1 | 29.97 | USD | n | 0 Slim Trim 2000 - High Potency Weight Loss Supplement |
| 152578266575 | joshunussbau0 | michellbarne-16 | Store Fixed Price | 6/8/2017 | 6/13/2017 | 6/10/2017 22:53 | 19 | 1 | 29.97 | USD | n | 0 Slim Trim 2000 - High Potency Weight Loss Supplement |
| 152578266575 | joshunussbau0 | wldflwor | Store Fixed Price | 6/8/2017 | 6/13/2017 | 6/9/2017 14:33 | 19 | 1 | 29.97 | USD | n | 0 Slim Trim 2000 - High Potency Weight Loss Supplement |
| 152578266575 | joshunussbau0 | clarewhitf | Store Fixed Price | 6/8/2017 | 6/13/2017 | 6/13/2017 15:06 | 19 | 1 | 29.97 | USD | n | 0 Slim Trim 2000 - High Potency Weight Loss Supplement |
| 152578266575 | joshunussbau0 | ddisney406 | Store Fixed Price | 6/8/2017 | 6/13/2017 | 6/13/2017 6:13 | 19 | 2 | 29.97 | USD | n | 0 Slim Trim 2000 - High Potency Weight Loss Supplement |
| 152578266575 | joshunussbau0 | lijevahcl | Store Fixed Price | 6/8/2017 | 6/13/2017 | 6/13/2017 7:07 | 19 | 1 | 29.97 | USD | n | 0 Slim Trim 2000 - High Potency Weight Loss Supplement |
| 152578266575 | joshunussbau0 | raullitopr | Store Fixed Price | 6/8/2017 | 6/13/2017 | 6/13/2017 8:19 | 19 | 1 | 29.97 | USD | n | 0 Slim Trim 2000 - High Potency Weight Loss Supplement |
| 152578266575 | joshunussbau0 | cutup12 | Store Fixed Price | 6/8/2017 | 6/13/2017 | 6/9/2017 9:01 | 19 | 1 | 29.97 | USD | n | 0 Slim Trim 2000 - High Potency Weight Loss Supplement |
| 152578266575 | joshunussbau0 | fredericreynold_0 | Store Fixed Price | 6/8/2017 | 6/13/2017 | 6/9/2017 0:42 | 19 | 2 | 29.97 | USD | n | 0 Slim Trim 2000 - High Potency Weight Loss Supplement |
| 152578266575 | joshunussbau0 | butter362013 | Store Fixed Price | 6/8/2017 | 6/13/2017 | 6/10/2017 9:24 | 19 | 1 | 29.97 | USD | n | 0 Slim Trim 2000 - High Potency Weight Loss Supplement |
| 152578266575 | joshunussbau0 | hungarianprincesss | Store Fixed Price | 6/8/2017 | 6/13/2017 | 6/8/2017 11:54 | 19 | 1 | 29.97 | USD | n | 0 Slim Trim 2000 - High Potency Weight Loss Supplement |
| 152578266575 | joshunussbau0 | eurppy | Store Fixed Price | 6/8/2017 | 6/13/2017 | 6/11/2017 17:54 | 19 | 1 | 29.97 | USD | n | 0 Slim Trim 2000 - High Potency Weight Loss Supplement |
| 152578266575 | joshunussbau0 | hamacjame | Store Fixed Price | 6/8/2017 | 6/13/2017 | 6/11/2017 15:11 | 19 | 1 | 29.97 | USD | n | 0 Slim Trim 2000 - High Potency Weight Loss Supplement |
| 152578266575 | joshunussbau0 | 815tvkid3 | Store Fixed Price | 6/8/2017 | 6/13/2017 | 6/13/2017 18:37 | 19 | 1 | 29.97 | USD | n | 0 Slim Trim 2000 - High Potency Weight Loss Supplement |
| 152578266575 | joshunussbau0 | salui8008.0uk6s2l | Store Fixed Price | 6/8/2017 | 6/13/2017 | 6/11/2017 16:38 | 19 | 1 | 29.97 | USD | n | 0 Slim Trim 2000 - High Potency Weight Loss Supplement |
| 152578510065 | joshunussbau0 | pinnyei123 | Store Fixed Price | 6/8/2017 | 6/21/2017 | 6/20/2017 21:28 | 17 | 2 | 56 | USD | n | 0 Cogni Shield- Powerful Cognitive Support Supplement |
| 152578510065 | joshunussbau0 | sarahpace21 | Store Fixed Price | 6/8/2017 | 6/21/2017 | 6/16/2017 6:23 | 17 | 1 | 56 | USD | n | 0 Cogni Shield- Powerful Cognitive Support Supplement |
| 152578510065 | joshunussbau0 | golfjbr3 | Store Fixed Price | 6/8/2017 | 6/21/2017 | 6/20/2017 6:05 | 17 | 1 | 56 | USD | n | 0 Cogni Shield- Powerful Cognitive Support Supplement |
| 152578518608 | joshunussbau0 | thunderfoot2000 | Store Fixed Price | 6/8/2017 | 8/31/2017 | 6/22/2017 18:52 | 18 | 1 | 58 | USD | n | 0 Trinity X3- Sexual Health Enhancement Supplement for Women and Men-60 Capsules |
| 152578518608 | joshunussbau0 | 2ndsouthkorea | Store Fixed Price | 6/8/2017 | 8/31/2017 | 7/1/2017 13:46 | 18 | 1 | 58 | USD | n | 0 Trinity X3- Sexual Health Enhancement Supplement for Women and Men-60 Capsules |
| 152578518608 | joshunussbau0 | musashi15 | Store Fixed Price | 6/8/2017 | 8/31/2017 | 6/26/2017 0:00 | 18 | 1 | 58 | USD | n | 0 Trinity X3- Sexual Health Enhancement Supplement for Women and Men-60 Capsules |
| 152578518608 | joshunussbau0 | keith280 | Store Fixed Price | 6/8/2017 | 8/31/2017 | 7/10/2017 2:50 | 18 | 1 | 58 | USD | n | 0 Trinity X3- Sexual Health Enhancement Supplement for Women and Men-60 Capsules |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152578518608 | joshunussbau0 | pva_us_kereolrk | Store Fixed Price | 6/8/2017 | 8/31/2017 | 6/20/2017 17:08 | 18 | 1 | 58 | USD | n | 0 | Trinity X3- Sexual Health Enhancement Supplement for Women and Men-60 Capsules |
| 152578518608 | joshunussbau0 | jwss911 | Store Fixed Price | 6/8/2017 | 8/31/2017 | 7/1/2017 16:21 | 18 | 1 | 58 | USD | n | 0 | Trinity X3- Sexual Health Enhancement Supplement for Women and Men-60 Capsules |
| 152578518608 | joshunussbau0 | lauripucci | Store Fixed Price | 6/8/2017 | 8/31/2017 | 6/13/2017 17:01 | 18 | 1 | 58 | USD | n | 0 | Trinity X3- Sexual Health Enhancement Supplement for Women and Men-60 Capsules |
| 152578518608 | joshunussbau0 | k4she | Store Fixed Price | 6/8/2017 | 8/31/2017 | 8/31/2017 12:15 | 18 | 1 | 58 | USD | n | 0 | Trinity X3- Sexual Health Enhancement Supplement for Women and Men-60 Capsules |
| 152578518608 | joshunussbau0 | hillbillysigns | Store Fixed Price | 6/8/2017 | 8/31/2017 | 7/1/2017 19:57 | 18 | 1 | 58 | USD | n | 0 | Trinity X3- Sexual Health Enhancement Supplement for Women and Men-60 Capsules |
| 152578723204 | joshunussbau0 | brightcolors35 | Store Fixed Price | 6/8/2017 | 6/8/2017 | 6/8/2017 19:09 | 3 | 3 | 25.97 | USD | n | 0 | Neurofuse Powerful Focus & Memory Nootropic Pill - Formula Helps Support Memory, |
| 152578726376 | joshunussbau0 | discthr | Store Fixed Price | 6/8/2017 | 7/6/2017 | 7/5/2017 11:20 | 18 | 1 | 15.97 | USD | n | 0 | Nose Candee- Original Infused Raw Cocoa Snuff |
| 152578726376 | joshunussbau0 | rhan1879 | Store Fixed Price | 6/8/2017 | 7/6/2017 | 7/5/2017 19:35 | 18 | 1 | 15.97 | USD | n | 0 | Nose Candee- Original Infused Raw Cocoa Snuff |
| 152578726376 | joshunussbau0 | captglowskull | Store Fixed Price | 6/8/2017 | 7/6/2017 | 7/3/2017 14:03 | 18 | 1 | 15.97 | USD | n | 0 | Nose Candee- Original Infused Raw Cocoa Snuff |
| 152578726376 | joshunussbau0 | everton6767 | Store Fixed Price | 6/8/2017 | 7/6/2017 | 7/6/2017 7:44 | 18 | 1 | 15.97 | USD | n | 0 | Nose Candee- Original Infused Raw Cocoa Snuff |
| 152578726376 | joshunussbau0 | chagr8884.ox5f7tc | Store Fixed Price | 6/8/2017 | 7/6/2017 | 6/21/2017 23:23 | 18 | 10 | 15.97 | USD | n | 0 | Nose Candee- Original Infused Raw Cocoa Snuff |
| 152578726376 | joshunussbau0 | shabbytimes | Store Fixed Price | 6/8/2017 | 7/6/2017 | 7/6/2017 7:49 | 18 | 1 | 15.97 | USD | n | 0 | Nose Candee- Original Infused Raw Cocoa Snuff |
| 152578726376 | joshunussbau0 | oryx_incruentus | Store Fixed Price | 6/8/2017 | 7/6/2017 | 6/26/2017 13:10 | 18 | 3 | 15.97 | USD | n | 0 | Nose Candee- Original Infused Raw Cocoa Snuff |
| 152578729213 | joshunussbau0 | sjswarthy | Store Fixed Price | 6/8/2017 | 1/4/2018 | 9/12/2017 12:44 | 50 | 1 | 4.95 | USD | n | 0 | RevLabs- Daily Rev Multi-Vitamin-27 Essentials Vitamins & Minerals |
| 152578729213 | joshunussbau0 | bra_ew_puyzeze | Store Fixed Price | 6/8/2017 | 1/4/2018 | 12/1/2017 12:26 | 50 | 1 | 4.95 | USD | n | 0 | RevLabs- Daily Rev Multi-Vitamin-27 Essentials Vitamins & Minerals |
| 152578729213 | joshunussbau0 | christineon16 | Store Fixed Price | 6/8/2017 | 1/4/2018 | 11/27/2017 7:43 | 50 | 1 | 4.95 | USD | n | 0 | RevLabs- Daily Rev Multi-Vitamin-27 Essentials Vitamins & Minerals |
| 152578729213 | joshunussbau0 | justitmittleide-0 | Store Fixed Price | 6/8/2017 | 1/4/2018 | 11/30/2017 16:22 | 50 | 1 | 4.95 | USD | n | 0 | RevLabs- Daily Rev Multi-Vitamin-27 Essentials Vitamins & Minerals |
| 152578729213 | joshunussbau0 | jesuselifreak-0 | Store Fixed Price | 6/8/2017 | 1/4/2018 | 10/7/2017 10:57 | 50 | 1 | 4.95 | USD | n | 0 | RevLabs- Daily Rev Multi-Vitamin-27 Essentials Vitamins & Minerals |
| 152578729213 | joshunussbau0 | survivalseedpacks | Store Fixed Price | 6/8/2017 | 1/4/2018 | 9/30/2017 7:59 | 50 | 2 | 4.95 | USD | n | 0 | RevLabs- Daily Rev Multi-Vitamin-27 Essentials Vitamins & Minerals |
| 152578729213 | joshunussbau0 | corijei | Store Fixed Price | 6/8/2017 | 1/4/2018 | 10/23/2017 15:17 | 50 | 1 | 4.95 | USD | n | 0 | RevLabs- Daily Rev Multi-Vitamin-27 Essentials Vitamins & Minerals |
| 152578729213 | joshunussbau0 | kingdavid100 | Store Fixed Price | 6/8/2017 | 1/4/2018 | 8/23/2017 19:26 | 50 | 1 | 4.95 | USD | n | 0 | RevLabs- Daily Rev Multi-Vitamin-27 Essentials Vitamins & Minerals |
| 152578729213 | joshunussbau0 | kingdavid100 | Store Fixed Price | 6/8/2017 | 1/4/2018 | 9/1/2017 9:49 | 50 | 1 | 4.95 | USD | n | 0 | RevLabs- Daily Rev Multi-Vitamin-27 Essentials Vitamins & Minerals |
| 152578729213 | joshunussbau0 | geoffrelevin0 | Store Fixed Price | 6/8/2017 | 1/4/2018 | 7/8/2017 21:34 | 50 | 1 | 4.95 | USD | n | 0 | RevLabs- Daily Rev Multi-Vitamin-27 Essentials Vitamins & Minerals |
| 152578729213 | joshunussbau0 | geoffrelevin0 | Store Fixed Price | 6/8/2017 | 1/4/2018 | 11/14/2017 14:22 | 50 | 1 | 4.95 | USD | n | 0 | RevLabs- Daily Rev Multi-Vitamin-27 Essentials Vitamins & Minerals |
| 152578729213 | joshunussbau0 | javismartine_0 | Store Fixed Price | 6/8/2017 | 1/4/2018 | 11/17/2017 12:02 | 50 | 1 | 4.95 | USD | n | 0 | RevLabs- Daily Rev Multi-Vitamin-27 Essentials Vitamins & Minerals |
| 152578729213 | joshunussbau0 | davidkwh | Store Fixed Price | 6/8/2017 | 1/4/2018 | 11/14/2017 22:54 | 50 | 1 | 4.95 | USD | n | 0 | RevLabs- Daily Rev Multi-Vitamin-27 Essentials Vitamins & Minerals |
| 152578729213 | joshunussbau0 | 6780nicholasr | Store Fixed Price | 6/8/2017 | 1/4/2018 | 10/28/2017 7:10 | 50 | 3 | 4.95 | USD | n | 0 | RevLabs- Daily Rev Multi-Vitamin-27 Essentials Vitamins & Minerals |
| 152578729213 | joshunussbau0 | 6780nicholasr | Store Fixed Price | 6/8/2017 | 1/4/2018 | 11/5/2017 11:48 | 50 | 3 | 4.95 | USD | n | 0 | RevLabs- Daily Rev Multi-Vitamin-27 Essentials Vitamins & Minerals |
| 152578729213 | joshunussbau0 | raus305 | Store Fixed Price | 6/8/2017 | 1/4/2018 | 9/27/2017 22:57 | 50 | 3 | 4.95 | USD | n | 0 | RevLabs- Daily Rev Multi-Vitamin-27 Essentials Vitamins & Minerals |
| 152578729213 | joshunussbau0 | nickb2832 | Store Fixed Price | 6/8/2017 | 1/4/2018 | 11/19/2017 19:25 | 50 | 1 | 4.95 | USD | n | 0 | RevLabs- Daily Rev Multi-Vitamin-27 Essentials Vitamins & Minerals |
| 152578729213 | joshunussbau0 | nickb2832 | Store Fixed Price | 6/8/2017 | 1/4/2018 | 12/1/2017 22:58 | 50 | 1 | 4.95 | USD | n | 0 | RevLabs- Daily Rev Multi-Vitamin-27 Essentials Vitamins & Minerals |
| 152578729213 | joshunussbau0 | rsmart59 | Store Fixed Price | 6/8/2017 | 1/4/2018 | 1/4/2018 14:55 | 50 | 1 | 4.95 | USD | n | 0 | RevLabs- Daily Rev Multi-Vitamin-27 Essentials Vitamins & Minerals |
| 152578729213 | joshunussbau0 | rsmart59 | Store Fixed Price | 6/8/2017 | 1/4/2018 | 1/2/2018 18:00 | 50 | 1 | 4.95 | USD | n | 0 | RevLabs- Daily Rev Multi-Vitamin-27 Essentials Vitamins & Minerals |
| 152578729213 | joshunussbau0 | teresiapridgen | Store Fixed Price | 6/8/2017 | 1/4/2018 | 12/5/2017 15:17 | 50 | 1 | 4.95 | USD | n | 0 | RevLabs- Daily Rev Multi-Vitamin-27 Essentials Vitamins & Minerals |
| 152578729213 | joshunussbau0 | s-clcee-auivtx2 | Store Fixed Price | 6/8/2017 | 1/4/2018 | 12/5/2017 6:12 | 50 | 1 | 4.95 | USD | n | 0 | RevLabs- Daily Rev Multi-Vitamin-27 Essentials Vitamins & Minerals |
| 152578729213 | joshunussbau0 | s-clcee-auivtx2 | Store Fixed Price | 6/8/2017 | 1/4/2018 | 10/4/2017 8:33 | 50 | 1 | 4.95 | USD | n | 0 | RevLabs- Daily Rev Multi-Vitamin-27 Essentials Vitamins & Minerals |
| 152578729213 | joshunussbau0 | rhiannolancaste0 | Store Fixed Price | 6/8/2017 | 1/4/2018 | 12/26/2017 1:13 | 50 | 1 | 4.95 | USD | n | 0 | RevLabs- Daily Rev Multi-Vitamin-27 Essentials Vitamins & Minerals |
| 152578729213 | joshunussbau0 | oscar218585 | Store Fixed Price | 6/8/2017 | 1/4/2018 | 9/22/2017 12:37 | 50 | 1 | 4.95 | USD | n | 0 | RevLabs- Daily Rev Multi-Vitamin-27 Essentials Vitamins & Minerals |
| 152578729213 | joshunussbau0 | bawf | Store Fixed Price | 6/8/2017 | 1/4/2018 | 9/6/2017 16:35 | 50 | 1 | 4.95 | USD | n | 0 | RevLabs- Daily Rev Multi-Vitamin-27 Essentials Vitamins & Minerals |
| 152578729213 | joshunussbau0 | gitfit50 | Store Fixed Price | 6/8/2017 | 1/4/2018 | 8/6/2017 18:36 | 50 | 1 | 4.95 | USD | n | 0 | RevLabs- Daily Rev Multi-Vitamin-27 Essentials Vitamins & Minerals |
| 152578729213 | joshunussbau0 | cordnerd-us | Store Fixed Price | 6/8/2017 | 1/4/2018 | 6/27/2017 11:05 | 50 | 1 | 4.95 | USD | n | 0 | RevLabs- Daily Rev Multi-Vitamin-27 Essentials Vitamins & Minerals |
| 152578729213 | joshunussbau0 | sdpearl61 | Store Fixed Price | 6/8/2017 | 1/4/2018 | 8/23/2017 11:49 | 50 | 1 | 4.95 | USD | n | 0 | RevLabs- Daily Rev Multi-Vitamin-27 Essentials Vitamins & Minerals |
| 152578729213 | joshunussbau0 | hossein500 | Store Fixed Price | 6/8/2017 | 1/4/2018 | 10/1/2017 12:53 | 50 | 1 | 4.95 | USD | n | 0 | RevLabs- Daily Rev Multi-Vitamin-27 Essentials Vitamins & Minerals |
| 152578729213 | joshunussbau0 | sliced_it | Store Fixed Price | 6/8/2017 | 1/4/2018 | 7/9/2017 7:08 | 50 | 1 | 4.95 | USD | n | 0 | RevLabs- Daily Rev Multi-Vitamin-27 Essentials Vitamins & Minerals |
| 152578729213 | joshunussbau0 | pink_islander | Store Fixed Price | 6/8/2017 | 1/4/2018 | 9/8/2017 8:19 | 50 | 1 | 4.95 | USD | n | 0 | RevLabs- Daily Rev Multi-Vitamin-27 Essentials Vitamins & Minerals |
| 152578729213 | joshunussbau0 | projecttwo2010 | Store Fixed Price | 6/8/2017 | 1/4/2018 | 9/3/2017 11:50 | 50 | 4 | 4.95 | USD | n | 0 | RevLabs- Daily Rev Multi-Vitamin-27 Essentials Vitamins & Minerals |
| 152578729213 | joshunussbau0 | melisaruehling | Store Fixed Price | 6/8/2017 | 1/4/2018 | 6/30/2017 18:13 | 50 | 1 | 4.95 | USD | n | 0 | RevLabs- Daily Rev Multi-Vitamin-27 Essentials Vitamins & Minerals |
| 152578729213 | joshunussbau0 | rockcahil-0 | Store Fixed Price | 6/8/2017 | 1/4/2018 | 9/6/2017 19:21 | 50 | 1 | 4.95 | USD | n | 0 | RevLabs- Daily Rev Multi-Vitamin-27 Essentials Vitamins & Minerals |
| 152578729213 | joshunussbau0 | fore4ql | Store Fixed Price | 6/8/2017 | 1/4/2018 | 11/19/2017 20:14 | 50 | 1 | 4.95 | USD | n | 0 | RevLabs- Daily Rev Multi-Vitamin-27 Essentials Vitamins & Minerals |
| 152578729213 | joshunussbau0 | californiainteriors | Store Fixed Price | 6/8/2017 | 1/4/2018 | 12/31/2017 12:38 | 50 | 1 | 4.95 | USD | n | 0 | RevLabs- Daily Rev Multi-Vitamin-27 Essentials Vitamins & Minerals |
| 152578729213 | joshunussbau0 | 120642725@deleted | Store Fixed Price | 6/8/2017 | 1/4/2018 | 10/12/2017 20:46 | 50 | 1 | 4.95 | USD | n | 0 | RevLabs- Daily Rev Multi-Vitamin-27 Essentials Vitamins & Minerals |
| 152578729213 | joshunussbau0 | linus_wn24spj | Store Fixed Price | 6/8/2017 | 1/4/2018 | 6/10/2017 9:07 | 50 | 1 | 4.95 | USD | n | 0 | RevLabs- Daily Rev Multi-Vitamin-27 Essentials Vitamins & Minerals |
| 152578729213 | joshunussbau0 | barganhouse | Store Fixed Price | 6/8/2017 | 1/4/2018 | 9/8/2017 7:36 | 50 | 1 | 4.95 | USD | n | 0 | RevLabs- Daily Rev Multi-Vitamin-27 Essentials Vitamins & Minerals |
| 152578733394 | joshunussbau0 | williesioux | Store Fixed Price | 6/8/2017 | 12/5/2018 | 1/13/2018 11:34 | 11 | 1 | 4.95 | USD | n | 0 | RevLabs- RevFlex Joint Support- Improve Shock Absorption- Lubricate Achy Joints |
| 152578736941 | joshunussbau0 | | Store Fixed Price | 6/8/2017 | 6/22/2017 | | | | 4.97 | USD | n | 0 | RevLabs- Up Mood- Support Adrenall Function To Combat Fatigue- Reduce Stress/Anx |
| 152578750281 | joshunussbau0 | takacrd | Store Fixed Price | 6/8/2017 | 10/27/2017 | 10/11/2017 12:55 | 50 | 2 | 4.97 | USD | n | 0 | Omega Rev- RevLabs Omega 3 Fish Oil Supplement- EPA/DHA |
| 152578750281 | joshunussbau0 | 719bea | Store Fixed Price | 6/8/2017 | 10/27/2017 | 10/25/2017 9:03 | 50 | 1 | 4.97 | USD | n | 0 | Omega Rev- RevLabs Omega 3 Fish Oil Supplement- EPA/DHA |
| 152578750281 | joshunussbau0 | sctrojans310 | Store Fixed Price | 6/8/2017 | 10/27/2017 | 10/13/2017 20:54 | 50 | 1 | 4.97 | USD | n | 0 | Omega Rev- RevLabs Omega 3 Fish Oil Supplement- EPA/DHA |
| 152578750281 | joshunussbau0 | kita_01 | Store Fixed Price | 6/8/2017 | 10/27/2017 | 10/5/2017 10:34 | 50 | 1 | 4.97 | USD | n | 0 | Omega Rev- RevLabs Omega 3 Fish Oil Supplement- EPA/DHA |
| 152578750281 | joshunussbau0 | jacquez1234 | Store Fixed Price | 6/8/2017 | 10/27/2017 | 8/19/2017 6:47 | 50 | 1 | 4.97 | USD | n | 0 | Omega Rev- RevLabs Omega 3 Fish Oil Supplement- EPA/DHA |
| 152578750281 | joshunussbau0 | mightybh76 | Store Fixed Price | 6/8/2017 | 10/27/2017 | 9/13/2017 15:46 | 50 | 1 | 4.97 | USD | n | 0 | Omega Rev- RevLabs Omega 3 Fish Oil Supplement- EPA/DHA |
| 152578750281 | joshunussbau0 | hufgre1 | Store Fixed Price | 6/8/2017 | 10/27/2017 | 10/16/2017 15:50 | 50 | 1 | 4.97 | USD | n | 0 | Omega Rev- RevLabs Omega 3 Fish Oil Supplement- EPA/DHA |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 152578750281 | joshunussbau0 | vargasgirl72 | Store Fixed Price | 6/8/2017 | 10/27/2017 | 10/25/2017 11:46 | 50 | 1 | 4.97 | USD | n | 0 Omega Rev- RevLabs Omega 3 Fish Oil Supplement- EPA/DHA |
| 152578750281 | joshunussbau0 | gbaby_alvee_10 | Store Fixed Price | 6/8/2017 | 10/27/2017 | 9/16/2017 15:51 | 50 | 2 | 4.97 | USD | n | 0 Omega Rev- RevLabs Omega 3 Fish Oil Supplement- EPA/DHA |
| 152578750281 | joshunussbau0 | manritimot | Store Fixed Price | 6/8/2017 | 10/27/2017 | 8/28/2017 6:44 | 50 | 1 | 4.97 | USD | n | 0 Omega Rev- RevLabs Omega 3 Fish Oil Supplement- EPA/DHA |
| 152578750281 | joshunussbau0 | mik-sarn | Store Fixed Price | 6/8/2017 | 10/27/2017 | 10/8/2017 4:48 | 50 | 1 | 4.97 | USD | n | 0 Omega Rev- RevLabs Omega 3 Fish Oil Supplement- EPA/DHA |
| 152578750281 | joshunussbau0 | jsul8745 | Store Fixed Price | 6/8/2017 | 10/27/2017 | 9/6/2017 9:57 | 50 | 1 | 4.97 | USD | n | 0 Omega Rev- RevLabs Omega 3 Fish Oil Supplement- EPA/DHA |
| 152578750281 | joshunussbau0 | susanjane0415 | Store Fixed Price | 6/8/2017 | 10/27/2017 | 10/19/2017 5:11 | 50 | 1 | 4.97 | USD | n | 0 Omega Rev- RevLabs Omega 3 Fish Oil Supplement- EPA/DHA |
| 152578750281 | joshunussbau0 | kerrimme-0 | Store Fixed Price | 6/8/2017 | 10/27/2017 | 7/7/2017 8:46 | 50 | 1 | 4.97 | USD | n | 0 Omega Rev- RevLabs Omega 3 Fish Oil Supplement- EPA/DHA |
| 152578750281 | joshunussbau0 | captslpy | Store Fixed Price | 6/8/2017 | 10/27/2017 | 10/20/2017 14:18 | 50 | 1 | 4.97 | USD | n | 0 Omega Rev- RevLabs Omega 3 Fish Oil Supplement- EPA/DHA |
| 152578750281 | joshunussbau0 | zmccommon | Store Fixed Price | 6/8/2017 | 10/27/2017 | 8/22/2017 5:16 | 50 | 1 | 4.97 | USD | n | 0 Omega Rev- RevLabs Omega 3 Fish Oil Supplement- EPA/DHA |
| 152578750281 | joshunussbau0 | uskare_stswjjxjp | Store Fixed Price | 6/8/2017 | 10/27/2017 | 10/10/2017 6:32 | 50 | 1 | 4.97 | USD | n | 0 Omega Rev- RevLabs Omega 3 Fish Oil Supplement- EPA/DHA |
| 152578750281 | joshunussbau0 | zeroalliance | Store Fixed Price | 6/8/2017 | 10/27/2017 | 10/12/2017 8:47 | 50 | 1 | 4.97 | USD | n | 0 Omega Rev- RevLabs Omega 3 Fish Oil Supplement- EPA/DHA |
| 152578750281 | joshunussbau0 | denison127 | Store Fixed Price | 6/8/2017 | 10/27/2017 | 6/24/2017 13:17 | 50 | 1 | 4.97 | USD | n | 0 Omega Rev- RevLabs Omega 3 Fish Oil Supplement- EPA/DHA |
| 152578750281 | joshunussbau0 | bbea3531 | Store Fixed Price | 6/8/2017 | 10/27/2017 | 8/17/2017 0:44 | 50 | 1 | 4.97 | USD | n | 0 Omega Rev- RevLabs Omega 3 Fish Oil Supplement- EPA/DHA |
| 152578750281 | joshunussbau0 | vatican1catholic | Store Fixed Price | 6/8/2017 | 10/27/2017 | 7/18/2017 0:44 | 50 | 1 | 4.97 | USD | n | 0 Omega Rev- RevLabs Omega 3 Fish Oil Supplement- EPA/DHA |
| 152578750281 | joshunussbau0 | enigma947 | Store Fixed Price | 6/8/2017 | 10/27/2017 | 9/21/2017 8:39 | 50 | 1 | 4.97 | USD | n | 0 Omega Rev- RevLabs Omega 3 Fish Oil Supplement- EPA/DHA |
| 152578750281 | joshunussbau0 | nigers | Store Fixed Price | 6/8/2017 | 10/27/2017 | 10/3/2017 6:38 | 50 | 1 | 4.97 | USD | n | 0 Omega Rev- RevLabs Omega 3 Fish Oil Supplement- EPA/DHA |
| 152578750281 | joshunussbau0 | randy-slebo | Store Fixed Price | 6/8/2017 | 10/27/2017 | 10/19/2017 4:16 | 50 | 1 | 4.97 | USD | n | 0 Omega Rev- RevLabs Omega 3 Fish Oil Supplement- EPA/DHA |
| 152578750281 | joshunussbau0 | vass-jos | Store Fixed Price | 6/8/2017 | 10/27/2017 | 10/6/2017 12:56 | 50 | 1 | 4.97 | USD | n | 0 Omega Rev- RevLabs Omega 3 Fish Oil Supplement- EPA/DHA |
| 152578750281 | joshunussbau0 | 6780nicholasr | Store Fixed Price | 6/8/2017 | 10/27/2017 | 7/20/2017 10:10 | 50 | 2 | 4.97 | USD | n | 0 Omega Rev- RevLabs Omega 3 Fish Oil Supplement- EPA/DHA |
| 152578750281 | joshunussbau0 | tiff314-8 | Store Fixed Price | 6/8/2017 | 10/27/2017 | 8/29/2017 11:16 | 50 | 1 | 4.97 | USD | n | 0 Omega Rev- RevLabs Omega 3 Fish Oil Supplement- EPA/DHA |
| 152578750281 | joshunussbau0 | bass.ron | Store Fixed Price | 6/8/2017 | 10/27/2017 | 9/19/2017 11:01 | 50 | 1 | 4.97 | USD | n | 0 Omega Rev- RevLabs Omega 3 Fish Oil Supplement- EPA/DHA |
| 152578750281 | joshunussbau0 | msj61 | Store Fixed Price | 6/8/2017 | 10/27/2017 | 8/3/2017 20:11 | 50 | 1 | 4.97 | USD | n | 0 Omega Rev- RevLabs Omega 3 Fish Oil Supplement- EPA/DHA |
| 152578750281 | joshunussbau0 | 870715848@deleted | Store Fixed Price | 6/8/2017 | 10/27/2017 | 7/7/2017 7:33 | 50 | 4 | 4.97 | USD | n | 0 Omega Rev- RevLabs Omega 3 Fish Oil Supplement- EPA/DHA |
| 152578750281 | joshunussbau0 | dous842 | Store Fixed Price | 6/8/2017 | 10/27/2017 | 10/27/2017 1:06 | 50 | 1 | 4.97 | USD | n | 0 Omega Rev- RevLabs Omega 3 Fish Oil Supplement- EPA/DHA |
| 152578750281 | joshunussbau0 | pub-gn | Store Fixed Price | 6/8/2017 | 10/27/2017 | 10/19/2017 15:41 | 50 | 1 | 4.97 | USD | n | 0 Omega Rev- RevLabs Omega 3 Fish Oil Supplement- EPA/DHA |
| 152578750281 | joshunussbau0 | erichmunz | Store Fixed Price | 6/8/2017 | 10/27/2017 | 10/10/2017 4:53 | 50 | 1 | 4.97 | USD | n | 0 Omega Rev- RevLabs Omega 3 Fish Oil Supplement- EPA/DHA |
| 152578750281 | joshunussbau0 | charris2013 | Store Fixed Price | 6/8/2017 | 10/27/2017 | 10/6/2017 19:36 | 50 | 1 | 4.97 | USD | n | 0 Omega Rev- RevLabs Omega 3 Fish Oil Supplement- EPA/DHA |
| 152578750281 | joshunussbau0 | charris2013 | Store Fixed Price | 6/8/2017 | 10/27/2017 | 8/17/2017 18:49 | 50 | 1 | 4.97 | USD | n | 0 Omega Rev- RevLabs Omega 3 Fish Oil Supplement- EPA/DHA |
| 152578750281 | joshunussbau0 | beachlover199 | Store Fixed Price | 6/8/2017 | 10/27/2017 | 10/19/2017 11:30 | 50 | 1 | 4.97 | USD | n | 0 Omega Rev- RevLabs Omega 3 Fish Oil Supplement- EPA/DHA |
| 152578750281 | joshunussbau0 | persianbreed-9 | Store Fixed Price | 6/8/2017 | 10/27/2017 | 10/11/2017 23:17 | 50 | 1 | 4.97 | USD | n | 0 Omega Rev- RevLabs Omega 3 Fish Oil Supplement- EPA/DHA |
| 152578750281 | joshunussbau0 | cretin04 | Store Fixed Price | 6/8/2017 | 10/27/2017 | 9/19/2017 12:37 | 50 | 1 | 4.97 | USD | n | 0 Omega Rev- RevLabs Omega 3 Fish Oil Supplement- EPA/DHA |
| 152578750281 | joshunussbau0 | silentpantherone | Store Fixed Price | 6/8/2017 | 10/27/2017 | 10/9/2017 21:13 | 50 | 1 | 4.97 | USD | n | 0 Omega Rev- RevLabs Omega 3 Fish Oil Supplement- EPA/DHA |
| 152578750281 | joshunussbau0 | tracey54reid | Store Fixed Price | 6/8/2017 | 10/27/2017 | 6/16/2017 15:39 | 50 | 2 | 4.97 | USD | n | 0 Omega Rev- RevLabs Omega 3 Fish Oil Supplement- EPA/DHA |
| 152578750281 | joshunussbau0 | joewebanator | Store Fixed Price | 6/8/2017 | 10/27/2017 | 8/6/2017 15:19 | 50 | 1 | 4.97 | USD | n | 0 Omega Rev- RevLabs Omega 3 Fish Oil Supplement- EPA/DHA |
| 152578750281 | joshunussbau0 | qwertty10 | Store Fixed Price | 6/8/2017 | 10/27/2017 | 7/30/2017 16:42 | 50 | 1 | 4.97 | USD | n | 0 Omega Rev- RevLabs Omega 3 Fish Oil Supplement- EPA/DHA |
| 152578750281 | joshunussbau0 | 2010naughtyboy | Store Fixed Price | 6/8/2017 | 10/27/2017 | 8/6/2017 18:00 | 50 | 1 | 4.97 | USD | n | 0 Omega Rev- RevLabs Omega 3 Fish Oil Supplement- EPA/DHA |
| 152579444960 | joshunussbau0 | juliraniewic_0 | Store Fixed Price | 6/9/2017 | 6/30/2017 | 6/28/2017 5:28 | 3 | 2 | 28.97 | USD | n | 0 Revyve Skin- Advanced Ageless Cream- Premium Formula with Argeriline Complex |
| 152579444960 | joshunussbau0 | det399 | Store Fixed Price | 6/9/2017 | 6/30/2017 | 6/30/2017 8:07 | 3 | 1 | 28.97 | USD | n | 0 Revyve Skin- Advanced Ageless Cream- Premium Formula with Argeriline Complex |
| 152579604760 | joshunussbau0 | ssfniel | Store Fixed Price | 6/9/2017 | 7/29/2017 | 6/28/2017 10:29 | 10 | 1 | 39.97 | USD | n | 0 Alpha X Boost Optimum Performance Technology- Natural Testosterone Booster- Repl |
| 152579604760 | joshunussbau0 | gilquiroz | Store Fixed Price | 6/9/2017 | 7/29/2017 | 7/8/2017 9:33 | 10 | 1 | 39.97 | USD | n | 0 Alpha X Boost Optimum Performance Technology- Natural Testosterone Booster- Repl |
| 152579604760 | joshunussbau0 | ttlive | Store Fixed Price | 6/9/2017 | 7/29/2017 | 6/10/2017 12:51 | 10 | 1 | 39.97 | USD | n | 0 Alpha X Boost Optimum Performance Technology- Natural Testosterone Booster- Repl |
| 152579604760 | joshunussbau0 | goatman_ch | Store Fixed Price | 6/9/2017 | 7/29/2017 | 7/6/2017 6:34 | 10 | 1 | 39.97 | USD | n | 0 Alpha X Boost Optimum Performance Technology- Natural Testosterone Booster- Repl |
| 152579604760 | joshunussbau0 | jorgvarga_30 | Store Fixed Price | 6/9/2017 | 7/29/2017 | 6/16/2017 19:38 | 10 | 1 | 39.97 | USD | n | 0 Alpha X Boost Optimum Performance Technology- Natural Testosterone Booster- Repl |
| 152579604760 | joshunussbau0 | lr_1904 | Store Fixed Price | 6/9/2017 | 7/29/2017 | 6/20/2017 19:19 | 10 | 1 | 39.97 | USD | n | 0 Alpha X Boost Optimum Performance Technology- Natural Testosterone Booster- Repl |
| 152579604760 | joshunussbau0 | rejrjo-xico7hbfvx | Store Fixed Price | 6/9/2017 | 7/29/2017 | 7/29/2017 13:23 | 10 | 1 | 39.97 | USD | n | 0 Alpha X Boost Optimum Performance Technology- Natural Testosterone Booster- Repl |
| 152579604760 | joshunussbau0 | mazda09267 | Store Fixed Price | 6/9/2017 | 7/29/2017 | 6/26/2017 13:58 | 10 | 1 | 39.97 | USD | n | 0 Alpha X Boost Optimum Performance Technology- Natural Testosterone Booster- Repl |
| 152579604760 | joshunussbau0 | ronstjon | Store Fixed Price | 6/9/2017 | 7/29/2017 | 6/11/2017 10:26 | 10 | 1 | 39.97 | USD | n | 0 Alpha X Boost Optimum Performance Technology- Natural Testosterone Booster- Repl |
| 152579604760 | joshunussbau0 | triricht_3056 | Store Fixed Price | 6/9/2017 | 7/29/2017 | 6/29/2017 21:39 | 10 | 1 | 39.97 | USD | n | 0 Alpha X Boost Optimum Performance Technology- Natural Testosterone Booster- Repl |
| 152582426922 | joshunussbau0 | fras.us.rekuzel | Store Fixed Price | 6/11/2017 | 7/11/2017 | 6/30/2017 17:52 | 10 | 2 | 24.97 | USD | n | 0 Blissful Revitalizing Moisturizer-Boost Collagen, Deeply Hydrate Skin |
| 152582427517 | joshunussbau0 | ashlesarn_0 | Store Fixed Price | 6/11/2017 | 6/22/2017 | 6/21/2017 17:33 | 10 | 3 | 22.97 | USD | n | 0 Power Boost X- All Natural Testosterone Booster Supplement- Promotes enhanced |
| 152584721671 | joshunussbau0 | | Store Fixed Price | 6/13/2017 | 7/13/2017 | | 10 | | 23.97 | USD | n | 0 Vitalure Intensive Age Defying Moisturizer- Boost Collagen and Elastin- |
| 152584721674 | joshunussbau0 | ryyorya_5wqxz7h | Store Fixed Price | 6/13/2017 | 6/28/2017 | 6/24/2017 11:20 | 3 | 1 | 39.97 | USD | n | 0 The Beard Czar-Facial Hair Complex- Highly Effective Mens Formula- |
| 152584721674 | joshunussbau0 | olegariacun_0 | Store Fixed Price | 6/13/2017 | 6/28/2017 | 6/28/2017 17:18 | 3 | 1 | 39.97 | USD | n | 0 The Beard Czar-Facial Hair Complex- Highly Effective Mens Formula- |
| 152584721674 | joshunussbau0 | zs_us_halp0m0in | Store Fixed Price | 6/13/2017 | 6/28/2017 | 6/24/2017 11:09 | 3 | 1 | 39.97 | USD | n | 0 The Beard Czar-Facial Hair Complex- Highly Effective Mens Formula- |
| 152584721682 | joshunussbau0 | | Store Fixed Price | 6/13/2017 | 7/13/2017 | | 1 | | 19.97 | USD | n | 0 Juggernox -Breakthrough Nitric Oxide Booster for Size and Recovery-60 capsules |
| 152584721685 | joshunussbau0 | mbejin | Store Fixed Price | 6/13/2017 | 7/11/2017 | 7/11/2017 7:06 | 3 | 2 | 19.97 | USD | n | 0 Slender Forskolin Dietary Supplement- 100% Natural, Pure, Potent Ingredients |
| 152584721685 | joshunussbau0 | mbejin | Store Fixed Price | 6/13/2017 | 7/11/2017 | 7/6/2017 7:43 | 3 | 1 | 19.97 | USD | n | 0 Slender Forskolin Dietary Supplement- 100% Natural, Pure, Potent Ingredients |
| 152585809829 | joshunussbau0 | ljay8214_exgmjfa | Store Fixed Price | 6/14/2017 | 6/23/2017 | 6/16/2017 0:29 | 19 | 1 | 29.97 | USD | n | 0 Slim Trim 2000 - High Potency Weight Loss Supplement |
| 152585809829 | joshunussbau0 | josma9021 | Store Fixed Price | 6/14/2017 | 6/23/2017 | 6/17/2017 14:38 | 19 | 1 | 29.97 | USD | n | 0 Slim Trim 2000 - High Potency Weight Loss Supplement |
| 152585809829 | joshunussbau0 | juamontan3 | Store Fixed Price | 6/14/2017 | 6/23/2017 | 6/20/2017 16:35 | 19 | 1 | 29.97 | USD | n | 0 Slim Trim 2000 - High Potency Weight Loss Supplement |
| 152585809829 | joshunussbau0 | phama37 | Store Fixed Price | 6/14/2017 | 6/23/2017 | 6/21/2017 12:27 | 19 | 1 | 29.97 | USD | n | 0 Slim Trim 2000 - High Potency Weight Loss Supplement |
| 152585809829 | joshunussbau0 | golfsbestdeals | Store Fixed Price | 6/14/2017 | 6/23/2017 | 6/18/2017 10:38 | 19 | 1 | 29.97 | USD | n | 0 Slim Trim 2000 - High Potency Weight Loss Supplement |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152585809829 | joshunussbau0 | pamela022265 | Store Fixed Price | 6/14/2017 | 6/23/2017 | 6/14/2017 19:44 | 19 | 1 | 29.97 | USD | n | 0 Slim Trim 2000 - High Potency Weight Loss Supplement |
| 152585809829 | joshunussbau0 | ckcorrie | Store Fixed Price | 6/14/2017 | 6/23/2017 | 6/21/2017 19:57 | 19 | 1 | 29.97 | USD | n | 0 Slim Trim 2000 - High Potency Weight Loss Supplement |
| 152585809829 | joshunussbau0 | kevinlele34 | Store Fixed Price | 6/14/2017 | 6/23/2017 | 6/23/2017 21:56 | 19 | 1 | 29.97 | USD | n | 0 Slim Trim 2000 - High Potency Weight Loss Supplement |
| 152585809829 | joshunussbau0 | member763 | Store Fixed Price | 6/14/2017 | 6/23/2017 | 6/18/2017 12:26 | 19 | 1 | 29.97 | USD | n | 0 Slim Trim 2000 - High Potency Weight Loss Supplement |
| 152585809829 | joshunussbau0 | 456blue909 | Store Fixed Price | 6/14/2017 | 6/23/2017 | 6/16/2017 15:36 | 19 | 1 | 29.97 | USD | n | 0 Slim Trim 2000 - High Potency Weight Loss Supplement |
| 152585809829 | joshunussbau0 | reynaldcarpi_0 | Store Fixed Price | 6/14/2017 | 6/23/2017 | 6/15/2017 11:34 | 19 | 1 | 29.97 | USD | n | 0 Slim Trim 2000 - High Potency Weight Loss Supplement |
| 152585809829 | joshunussbau0 | gapmom1055 | Store Fixed Price | 6/14/2017 | 6/23/2017 | 6/23/2017 5:42 | 19 | 1 | 29.97 | USD | n | 0 Slim Trim 2000 - High Potency Weight Loss Supplement |
| 152585809829 | joshunussbau0 | gapmom1055 | Store Fixed Price | 6/14/2017 | 6/23/2017 | 6/23/2017 5:27 | 19 | 1 | 29.97 | USD | n | 0 Slim Trim 2000 - High Potency Weight Loss Supplement |
| 152585809829 | joshunussbau0 | johnjohncox | Store Fixed Price | 6/14/2017 | 6/23/2017 | 6/20/2017 7:13 | 19 | 1 | 29.97 | USD | n | 0 Slim Trim 2000 - High Potency Weight Loss Supplement |
| 152585809829 | joshunussbau0 | warre_anit | Store Fixed Price | 6/14/2017 | 6/23/2017 | 6/21/2017 9:22 | 19 | 1 | 29.97 | USD | n | 0 Slim Trim 2000 - High Potency Weight Loss Supplement |
| 152585809829 | joshunussbau0 | jffabreg1741 | Store Fixed Price | 6/14/2017 | 6/23/2017 | 6/18/2017 16:57 | 19 | 1 | 29.97 | USD | n | 0 Slim Trim 2000 - High Potency Weight Loss Supplement |
| 152585809829 | joshunussbau0 | velakris | Store Fixed Price | 6/14/2017 | 6/23/2017 | 6/22/2017 7:52 | 19 | 1 | 29.97 | USD | n | 0 Slim Trim 2000 - High Potency Weight Loss Supplement |
| 152585809829 | joshunussbau0 | cln1999 | Store Fixed Price | 6/14/2017 | 6/23/2017 | 6/16/2017 14:06 | 19 | 1 | 29.97 | USD | n | 0 Slim Trim 2000 - High Potency Weight Loss Supplement |
| 152585809829 | joshunussbau0 | cln1999 | Store Fixed Price | 6/14/2017 | 6/23/2017 | 6/23/2017 16:03 | 19 | 1 | 29.97 | USD | n | 0 Slim Trim 2000 - High Potency Weight Loss Supplement |
| 152585813119 | joshunussbau0 | | Store Fixed Price | 6/14/2017 | 7/14/2017 | | 1 | | 29.87 | USD | n | 0 ANDRONOX Increase Stamina Mental Focus Muscle Mass 60ct Bottle |
| 152585823678 | joshunussbau0 | | Store Fixed Price | 6/14/2017 | 1/25/2018 | | 1 | | 16.84 | USD | n | 0 Fierce Focus- Natural Brain Function Support - Memory, Focus |
| 152587629842 | joshunussbau0 | decembermom740 | Store Fixed Price | 6/15/2017 | 8/3/2017 | 6/19/2017 14:45 | 10 | 2 | 19.97 | USD | n | 0 Iconic-Natural Forskolin Weight Loss Supplement |
| 152587629842 | joshunussbau0 | mcpapam_i8bpfq2 | Store Fixed Price | 6/15/2017 | 8/3/2017 | 8/3/2017 11:59 | 10 | 1 | 19.97 | USD | n | 0 Iconic-Natural Forskolin Weight Loss Supplement |
| 152587629842 | joshunussbau0 | dawi.us.ffcy65o9 | Store Fixed Price | 6/15/2017 | 8/3/2017 | 7/30/2017 10:43 | 10 | 1 | 19.97 | USD | n | 0 Iconic-Natural Forskolin Weight Loss Supplement |
| 152587629842 | joshunussbau0 | melissaa_77 | Store Fixed Price | 6/15/2017 | 8/3/2017 | 6/23/2017 16:34 | 10 | 1 | 19.97 | USD | n | 0 Iconic-Natural Forskolin Weight Loss Supplement |
| 152587629842 | joshunussbau0 | azna1l33 | Store Fixed Price | 6/15/2017 | 8/3/2017 | 7/7/2017 15:58 | 10 | 1 | 19.97 | USD | n | 0 Iconic-Natural Forskolin Weight Loss Supplement |
| 152587629842 | joshunussbau0 | zanessalover4life | Store Fixed Price | 6/15/2017 | 8/3/2017 | 7/20/2017 10:48 | 10 | 1 | 19.97 | USD | n | 0 Iconic-Natural Forskolin Weight Loss Supplement |
| 152587629842 | joshunussbau0 | bigdub24s | Store Fixed Price | 6/15/2017 | 8/3/2017 | 7/26/2017 0:47 | 10 | 2 | 19.97 | USD | n | 0 Iconic-Natural Forskolin Weight Loss Supplement |
| 152587629842 | joshunussbau0 | jackiea4711 | Store Fixed Price | 6/15/2017 | 8/3/2017 | 7/4/2017 9:33 | 10 | 1 | 19.97 | USD | n | 0 Iconic-Natural Forskolin Weight Loss Supplement |
| 152587681101 | joshunussbau0 | bluepoole | Store Fixed Price | 6/15/2017 | 7/8/2017 | 6/20/2017 14:28 | 5 | 1 | 56 | USD | n | 0 Complete Metabolism- Holy Land Health- Advanced Thyroid Support |
| 152587681101 | joshunussbau0 | kelleyo570 | Store Fixed Price | 6/15/2017 | 7/8/2017 | 6/17/2017 9:48 | 5 | 1 | 56 | USD | n | 0 Complete Metabolism- Holy Land Health- Advanced Thyroid Support |
| 152587681101 | joshunussbau0 | goshetoe | Store Fixed Price | 6/15/2017 | 7/8/2017 | 6/16/2017 8:03 | 5 | 1 | 56 | USD | n | 0 Complete Metabolism- Holy Land Health- Advanced Thyroid Support |
| 152587681101 | joshunussbau0 | dcarol3 | Store Fixed Price | 6/15/2017 | 7/8/2017 | 6/26/2017 11:57 | 5 | 1 | 56 | USD | n | 0 Complete Metabolism- Holy Land Health- Advanced Thyroid Support |
| 152587681101 | joshunussbau0 | martha71schneider | Store Fixed Price | 6/15/2017 | 7/8/2017 | 7/8/2017 0:12 | 5 | 1 | 56 | USD | n | 0 Complete Metabolism- Holy Land Health- Advanced Thyroid Support |
| 152592348869 | joshunussbau0 | flash11213 | Store Fixed Price | 6/19/2017 | 6/30/2017 | 6/27/2017 11:48 | 20 | 1 | 29.97 | USD | n | 0 The Beard Czar-Facial Hair Complex- Highly Effective Mens Formula- |
| 152592348869 | joshunussbau0 | tj_arrington | Store Fixed Price | 6/19/2017 | 6/30/2017 | 6/30/2017 6:07 | 20 | 1 | 29.97 | USD | n | 0 The Beard Czar-Facial Hair Complex- Highly Effective Mens Formula- |
| 152592348869 | joshunussbau0 | howa.drav | Store Fixed Price | 6/19/2017 | 6/30/2017 | 6/27/2017 22:52 | 20 | 1 | 29.97 | USD | n | 0 The Beard Czar-Facial Hair Complex- Highly Effective Mens Formula- |
| 152592348869 | joshunussbau0 | anthonbarnet-6 | Store Fixed Price | 6/19/2017 | 6/30/2017 | 6/30/2017 17:19 | 20 | 1 | 29.97 | USD | n | 0 The Beard Czar-Facial Hair Complex- Highly Effective Mens Formula- |
| 152592348869 | joshunussbau0 | crystalshannonwalls | Store Fixed Price | 6/19/2017 | 6/30/2017 | 6/29/2017 20:29 | 20 | 1 | 29.97 | USD | n | 0 The Beard Czar-Facial Hair Complex- Highly Effective Mens Formula- |
| 152592348869 | joshunussbau0 | chri_rest | Store Fixed Price | 6/19/2017 | 6/30/2017 | 6/28/2017 17:15 | 20 | 1 | 29.97 | USD | n | 0 The Beard Czar-Facial Hair Complex- Highly Effective Mens Formula- |
| 152592348869 | joshunussbau0 | sea.us.fbeec9ivu | Store Fixed Price | 6/19/2017 | 6/30/2017 | 6/30/2017 13:21 | 20 | 1 | 29.97 | USD | n | 0 The Beard Czar-Facial Hair Complex- Highly Effective Mens Formula- |
| 152592348869 | joshunussbau0 | kiwitona | Store Fixed Price | 6/19/2017 | 6/30/2017 | 6/26/2017 14:02 | 20 | 1 | 29.97 | USD | n | 0 The Beard Czar-Facial Hair Complex- Highly Effective Mens Formula- |
| 152592348869 | joshunussbau0 | andretikucampos | Store Fixed Price | 6/19/2017 | 6/30/2017 | 6/27/2017 12:49 | 20 | 1 | 29.97 | USD | n | 0 The Beard Czar-Facial Hair Complex- Highly Effective Mens Formula- |
| 152592348869 | joshunussbau0 | miguel.fraire | Store Fixed Price | 6/19/2017 | 6/30/2017 | 6/29/2017 19:53 | 20 | 1 | 29.97 | USD | n | 0 The Beard Czar-Facial Hair Complex- Highly Effective Mens Formula- |
| 152592348869 | joshunussbau0 | 1638749443@deleted | Store Fixed Price | 6/19/2017 | 6/30/2017 | 6/29/2017 23:30 | 20 | 1 | 29.97 | USD | n | 0 The Beard Czar-Facial Hair Complex- Highly Effective Mens Formula- |
| 152592348869 | joshunussbau0 | lesliegoldjones2012 | Store Fixed Price | 6/19/2017 | 6/30/2017 | 6/27/2017 23:08 | 20 | 1 | 29.97 | USD | n | 0 The Beard Czar-Facial Hair Complex- Highly Effective Mens Formula- |
| 152592348869 | joshunussbau0 | quickcomeup | Store Fixed Price | 6/19/2017 | 6/30/2017 | 6/29/2017 15:44 | 20 | 1 | 29.97 | USD | n | 0 The Beard Czar-Facial Hair Complex- Highly Effective Mens Formula- |
| 152592348869 | joshunussbau0 | outyrty_6hyfyg | Store Fixed Price | 6/19/2017 | 6/30/2017 | 6/27/2017 19:27 | 20 | 1 | 29.97 | USD | n | 0 The Beard Czar-Facial Hair Complex- Highly Effective Mens Formula- |
| 152592348869 | joshunussbau0 | 121300peqw | Store Fixed Price | 6/19/2017 | 6/30/2017 | 6/26/2017 14:09 | 20 | 1 | 29.97 | USD | n | 0 The Beard Czar-Facial Hair Complex- Highly Effective Mens Formula- |
| 152592348869 | joshunussbau0 | e_tazay_tzxwfq | Store Fixed Price | 6/19/2017 | 6/30/2017 | 6/20/2017 11:39 | 20 | 1 | 29.97 | USD | n | 0 The Beard Czar-Facial Hair Complex- Highly Effective Mens Formula- |
| 152592348869 | joshunussbau0 | tattooedcartel_0 | Store Fixed Price | 6/19/2017 | 6/30/2017 | 6/25/2017 19:34 | 20 | 1 | 29.97 | USD | n | 0 The Beard Czar-Facial Hair Complex- Highly Effective Mens Formula- |
| 152592348869 | joshunussbau0 | wilswi.x2kzcrjlnq | Store Fixed Price | 6/19/2017 | 6/30/2017 | 6/30/2017 8:54 | 20 | 1 | 29.97 | USD | n | 0 The Beard Czar-Facial Hair Complex- Highly Effective Mens Formula- |
| 152592348869 | joshunussbau0 | b_jpbj_uhcd9w | Store Fixed Price | 6/19/2017 | 6/30/2017 | 6/30/2017 7:24 | 20 | 1 | 29.97 | USD | n | 0 The Beard Czar-Facial Hair Complex- Highly Effective Mens Formula- |
| 152592348869 | joshunussbau0 | kassidsweene-0 | Store Fixed Price | 6/19/2017 | 6/30/2017 | 6/29/2017 12:28 | 20 | 1 | 29.97 | USD | n | 0 The Beard Czar-Facial Hair Complex- Highly Effective Mens Formula- |
| 152601543935 | joshunussbau0 | | Store Fixed Price | 6/26/2017 | 7/26/2017 | | 2 | | 17.97 | USD | n | 0 Ripped Testo- Perform at your peak 60 capsules |
| 152601543936 | joshunussbau0 | marisol4u | Store Fixed Price | 6/26/2017 | 7/26/2017 | 6/29/2017 5:12 | 4 | 1 | 18.97 | USD | n | 0 Oley Revive- Anti-Wrinkle Eye Therapy- Advanced Formula with Aloe Vera and Fruit |
| 152601543937 | joshunussbau0 | miv6474-non7kq | Store Fixed Price | 6/26/2017 | 8/24/2017 | 8/24/2017 12:55 | 1 | 1 | 26.97 | USD | n | 0 Ecomax Advanced Wrinkle Cream-Boost Collagen and Elastin-Anti-Aging Moisturizer |
| 152601543939 | joshunussbau0 | | Store Fixed Price | 6/26/2017 | 6/26/2017 | | 50 | | 4.97 | USD | n | 0 RevLabs- Up Mood- Support Adrenall Function To Combat Fatigue- Reduce Stress/Anx |
| 152601543940 | joshunussbau0 | dhar.d.yurqhfl0 | Store Fixed Price | 6/26/2017 | 7/26/2017 | 7/14/2017 10:33 | 15 | 1 | 36.9 | USD | n | 0 TruVitaliti-Truly Flawless Eye Lifting Serum- Amplifies Anti-Aging Results- |
| 152601543940 | joshunussbau0 | loalor_yrww70 | Store Fixed Price | 6/26/2017 | 7/26/2017 | 7/26/2017 14:31 | 15 | 1 | 36.9 | USD | n | 0 TruVitaliti-Truly Flawless Eye Lifting Serum- Amplifies Anti-Aging Results- |
| 152601543940 | joshunussbau0 | austinds7 | Store Fixed Price | 6/26/2017 | 7/26/2017 | 7/11/2017 19:57 | 15 | 1 | 36.9 | USD | n | 0 TruVitaliti-Truly Flawless Eye Lifting Serum- Amplifies Anti-Aging Results- |
| 152601543940 | joshunussbau0 | osuede | Store Fixed Price | 6/26/2017 | 7/26/2017 | 7/4/2017 14:40 | 15 | 1 | 36.9 | USD | n | 0 TruVitaliti-Truly Flawless Eye Lifting Serum- Amplifies Anti-Aging Results- |
| 152601543940 | joshunussbau0 | cerant920 | Store Fixed Price | 6/26/2017 | 7/26/2017 | 7/19/2017 10:41 | 15 | 1 | 36.9 | USD | n | 0 TruVitaliti-Truly Flawless Eye Lifting Serum- Amplifies Anti-Aging Results- |
| 152601543940 | joshunussbau0 | nashvillethreads | Store Fixed Price | 6/26/2017 | 7/26/2017 | 7/6/2017 19:47 | 15 | 1 | 36.9 | USD | n | 0 TruVitaliti-Truly Flawless Eye Lifting Serum- Amplifies Anti-Aging Results- |
| 152601543940 | joshunussbau0 | elizabetfairclot0 | Store Fixed Price | 6/26/2017 | 7/26/2017 | 7/17/2017 5:21 | 15 | 1 | 36.9 | USD | n | 0 TruVitaliti-Truly Flawless Eye Lifting Serum- Amplifies Anti-Aging Results- |
| 152601543940 | joshunussbau0 | jimbobev | Store Fixed Price | 6/26/2017 | 7/26/2017 | 7/13/2017 21:26 | 15 | 1 | 36.9 | USD | n | 0 TruVitaliti-Truly Flawless Eye Lifting Serum- Amplifies Anti-Aging Results- |
| 152601543941 | joshunussbau0 | | Store Fixed Price | 6/26/2017 | 7/26/2017 | | 2 | | 19 | USD | n | 0 Oley Revive- Anti-Aging Face Therapy with Argireline & Vitamin C |

| 152601543942 | joshunussbau0 |  | Store Fixed Price | 6/26/2017 | 7/26/2017 |  | 13 |  | 34.97 | USD | n | 0 nuriva ADVANCED Anti-Aging Revitalizing Skin Serum LARGE 1.7 oz./50 ml Sealed |
| 15260543945 | joshunussbau0 | shafickmendoza305 | Store Fixed Price | 6/26/2017 | 10/19/2017 | 10/9/2017 15:44 | 13 | 1 | 20.14 | USD | n | 0 Bella Gold- Anti Aging Face Moisturizing Serum |
| 15260543945 | joshunussbau0 | starrybonsai | Store Fixed Price | 6/26/2017 | 10/19/2017 | 10/15/2017 18:12 | 13 | 1 | 20.14 | USD | n | 0 Bella Gold- Anti Aging Face Moisturizing Serum |
| 15260543945 | joshunussbau0 | 68chevyshortbed | Store Fixed Price | 6/26/2017 | 10/19/2017 | 10/14/2017 15:48 | 13 | 1 | 20.14 | USD | n | 0 Bella Gold- Anti Aging Face Moisturizing Serum |
| 15260543945 | joshunussbau0 | 7226charles | Store Fixed Price | 6/26/2017 | 10/19/2017 | 10/18/2017 11:49 | 13 | 1 | 20.14 | USD | n | 0 Bella Gold- Anti Aging Face Moisturizing Serum |
| 15260543945 | joshunussbau0 | juliieszk0 | Store Fixed Price | 6/26/2017 | 10/19/2017 | 10/14/2017 15:02 | 13 | 1 | 20.14 | USD | n | 0 Bella Gold- Anti Aging Face Moisturizing Serum |
| 15260543945 | joshunussbau0 | kingdom-trading | Store Fixed Price | 6/26/2017 | 10/19/2017 | 9/20/2017 19:18 | 13 | 1 | 20.14 | USD | n | 0 Bella Gold- Anti Aging Face Moisturizing Serum |
| 15260543945 | joshunussbau0 | triciahyden | Store Fixed Price | 6/26/2017 | 10/19/2017 | 10/16/2017 7:21 | 13 | 1 | 20.14 | USD | n | 0 Bella Gold- Anti Aging Face Moisturizing Serum |
| 15260543945 | joshunussbau0 | ttf150 | Store Fixed Price | 6/26/2017 | 10/19/2017 | 9/10/2017 22:38 | 13 | 1 | 20.14 | USD | n | 0 Bella Gold- Anti Aging Face Moisturizing Serum |
| 15260543945 | joshunussbau0 | kellyjwallace1965 | Store Fixed Price | 6/26/2017 | 10/19/2017 | 10/19/2017 17:37 | 13 | 4 | 20.14 | USD | n | 0 Bella Gold- Anti Aging Face Moisturizing Serum |
| 15260543945 | joshunussbau0 | shen.xiao | Store Fixed Price | 6/26/2017 | 10/19/2017 | 10/7/2017 7:21 | 13 | 1 | 20.14 | USD | n | 0 Bella Gold- Anti Aging Face Moisturizing Serum |
| 15260543946 | joshunussbau0 |  | Store Fixed Price | 6/26/2017 | 7/26/2017 |  | 4 |  | 31.97 | USD | n | 0 Romaderm- Super Collagen Eye Cream-Dark Circles, Puffiness, Wrinkles and Bags - |
| 15260543947 | joshunussbau0 | monoloco0215 | Store Fixed Price | 6/26/2017 | 7/26/2017 | 7/23/2017 12:43 | 4 | 1 | 29.97 | USD | n | 0 Better Beard Club- Beard Boost- All Natural Premium Beard Supplement- |
| 15260543948 | joshunussbau0 |  | Store Fixed Price | 6/26/2017 | 7/26/2017 |  | 4 |  | 29.97 | USD | n | 0 Psydosurge-Revitalizing Moisturizer-Reverse Aging Skin, Deeply Hydrate |
| 15260543949 | joshunussbau0 | peg1953tennis | Store Fixed Price | 6/26/2017 | 7/26/2017 | 7/11/2017 3:29 | 3 | 1 | 27 | USD | n | 0 Tru Vitaliti- 100% Pure Hyaluronic Acid Serum-Locks in Moisture |
| 15261704715 | joshunussbau0 |  | Store Fixed Price | 7/8/2017 | 8/7/2017 |  | 20 |  | 22.97 | USD | n | 0 Slim Fire Forskolin- Maximum Strength Fat Burner 100% Natural, Pure, Potent |
| 15261704916 | joshunussbau0 |  | Store Fixed Price | 7/8/2017 | 8/7/2017 |  | 3 |  | 31.87 | USD | n | 0 Rev Labs EndoRev Red Series Pre-Workout with 3G of Beta Alanine, 1.5G of Creatin |
| 15261704917 | joshunussbau0 | dadu.us.ltn31z | Store Fixed Price | 7/8/2017 | 1/8/2021 | 2/1/2019 8:57 | 20 | 1 | 37.99 | USD | n | 0 A'Lasche Ageless Eye Revitalizer - Under Eye Repair - Wrinkle Reducer - 15ml |
| 15261704917 | joshunussbau0 | lsn505 | Store Fixed Price | 7/8/2017 | 1/8/2021 | 11/2/2018 7:26 | 20 | 1 | 37.99 | USD | n | 0 A'Lasche Ageless Eye Revitalizer - Under Eye Repair - Wrinkle Reducer - 15ml |
| 15261704917 | joshunussbau0 | salm_us_agtrxfc | Store Fixed Price | 7/8/2017 | 1/8/2021 | 11/26/2017 8:16 | 20 | 3 | 37.99 | USD | n | 0 A'Lasche Ageless Eye Revitalizer - Under Eye Repair - Wrinkle Reducer - 15ml |
| 15261704918 | joshunussbau0 | blue1226rivera | Store Fixed Price | 7/8/2017 | 8/7/2017 | 8/6/2017 12:26 | 5 | 2 | 21.97 | USD | n | 0 Nutra Forskolin- 100% Natural Ingredients(Best Coleus Forskohlii on the Market) |
| 15261704919 | joshunussbau0 | mariana1949 | Store Fixed Price | 7/8/2017 | 8/7/2017 | 8/7/2017 18:17 | 22 | 1 | 19.97 | USD | n | 0 Garcinia Pure Pro- 60% HCA- Ultimate Weight Loss Supplement for Men and Women- |
| 15261704919 | joshunussbau0 | dwrightjones1 | Store Fixed Price | 7/8/2017 | 8/7/2017 | 7/14/2017 7:49 | 22 | 1 | 19.97 | USD | n | 0 Garcinia Pure Pro- 60% HCA- Ultimate Weight Loss Supplement for Men and Women- |
| 15261704919 | joshunussbau0 | kuykendall1964 | Store Fixed Price | 7/8/2017 | 8/7/2017 | 8/6/2017 9:51 | 22 | 1 | 19.97 | USD | n | 0 Garcinia Pure Pro- 60% HCA- Ultimate Weight Loss Supplement for Men and Women- |
| 15261704919 | joshunussbau0 | sauls7209 | Store Fixed Price | 7/8/2017 | 8/7/2017 | 8/5/2017 7:04 | 22 | 1 | 19.97 | USD | n | 0 Garcinia Pure Pro- 60% HCA- Ultimate Weight Loss Supplement for Men and Women- |
| 15261704919 | joshunussbau0 | jddenney69 | Store Fixed Price | 7/8/2017 | 8/7/2017 | 8/2/2017 23:25 | 22 | 1 | 19.97 | USD | n | 0 Garcinia Pure Pro- 60% HCA- Ultimate Weight Loss Supplement for Men and Women- |
| 15261704919 | joshunussbau0 | lmiles91 | Store Fixed Price | 7/8/2017 | 8/7/2017 | 8/2/2017 20:46 | 22 | 1 | 19.97 | USD | n | 0 Garcinia Pure Pro- 60% HCA- Ultimate Weight Loss Supplement for Men and Women- |
| 15261704919 | joshunussbau0 | sacheste | Store Fixed Price | 7/8/2017 | 8/7/2017 | 7/18/2017 9:56 | 22 | 1 | 19.97 | USD | n | 0 Garcinia Pure Pro- 60% HCA- Ultimate Weight Loss Supplement for Men and Women- |
| 15261704919 | joshunussbau0 | gonzl4835.4gruf | Store Fixed Price | 7/8/2017 | 8/7/2017 | 7/25/2017 11:09 | 22 | 1 | 19.97 | USD | n | 0 Garcinia Pure Pro- 60% HCA- Ultimate Weight Loss Supplement for Men and Women- |
| 15261704919 | joshunussbau0 | mamonae2012 | Store Fixed Price | 7/8/2017 | 8/7/2017 | 7/26/2017 19:19 | 22 | 1 | 19.97 | USD | n | 0 Garcinia Pure Pro- 60% HCA- Ultimate Weight Loss Supplement for Men and Women- |
| 15261704919 | joshunussbau0 | allyberry2012 | Store Fixed Price | 7/8/2017 | 8/7/2017 | 8/3/2017 20:04 | 22 | 1 | 19.97 | USD | n | 0 Garcinia Pure Pro- 60% HCA- Ultimate Weight Loss Supplement for Men and Women- |
| 15261704919 | joshunussbau0 | ksmooth_78 | Store Fixed Price | 7/8/2017 | 8/7/2017 | 8/5/2017 6:19 | 22 | 1 | 19.97 | USD | n | 0 Garcinia Pure Pro- 60% HCA- Ultimate Weight Loss Supplement for Men and Women- |
| 15261704919 | joshunussbau0 | celticsz | Store Fixed Price | 7/8/2017 | 8/7/2017 | 7/28/2017 16:10 | 22 | 1 | 19.97 | USD | n | 0 Garcinia Pure Pro- 60% HCA- Ultimate Weight Loss Supplement for Men and Women- |
| 15261704920 | joshunussbau0 | d-wilca-b4igsg | Store Fixed Price | 7/8/2017 | 8/7/2017 | 8/6/2017 9:23 | 4 | 1 | 19.97 | USD | n | 0 Oveena Skin Care- Resurface -Deep Wrinkle Serum- Significantly Reduce wrinkles |
| 15261704922 | joshunussbau0 | jimmycraig | Store Fixed Price | 7/8/2017 | 8/7/2017 | 8/1/2017 19:14 | 81 | 1 | 33.97 | USD | n | 0 Rev Boost- All Natural Testosterone Booster |
| 15261704922 | joshunussbau0 | giant4ever | Store Fixed Price | 7/8/2017 | 8/7/2017 | 7/29/2017 10:23 | 81 | 1 | 33.97 | USD | n | 0 Rev Boost- All Natural Testosterone Booster |
| 15261704922 | joshunussbau0 | jamibund-5 | Store Fixed Price | 7/8/2017 | 8/7/2017 | 7/11/2017 20:16 | 81 | 1 | 33.97 | USD | n | 0 Rev Boost- All Natural Testosterone Booster |
| 15261704922 | joshunussbau0 | motorcyclejunkie770 | Store Fixed Price | 7/8/2017 | 8/7/2017 | 8/4/2017 11:38 | 81 | 1 | 33.97 | USD | n | 0 Rev Boost- All Natural Testosterone Booster |
| 15261704922 | joshunussbau0 | sparkter58 | Store Fixed Price | 7/8/2017 | 8/7/2017 | 7/27/2017 9:18 | 81 | 1 | 33.97 | USD | n | 0 Rev Boost- All Natural Testosterone Booster |
| 15261704922 | joshunussbau0 | bengal8264 | Store Fixed Price | 7/8/2017 | 8/7/2017 | 8/3/2017 7:33 | 81 | 1 | 33.97 | USD | n | 0 Rev Boost- All Natural Testosterone Booster |
| 15261704922 | joshunussbau0 | acuralude | Store Fixed Price | 7/8/2017 | 8/7/2017 | 7/12/2017 22:06 | 81 | 3 | 33.97 | USD | n | 0 Rev Boost- All Natural Testosterone Booster |
| 15261704922 | joshunussbau0 | joelam_2 | Store Fixed Price | 7/8/2017 | 8/7/2017 | 7/9/2017 9:31 | 81 | 1 | 33.97 | USD | n | 0 Rev Boost- All Natural Testosterone Booster |
| 15261704922 | joshunussbau0 | belkiso | Store Fixed Price | 7/8/2017 | 8/7/2017 | 7/21/2017 12:43 | 81 | 2 | 33.97 | USD | n | 0 Rev Boost- All Natural Testosterone Booster |
| 15261704922 | joshunussbau0 | chittosarka-0 | Store Fixed Price | 7/8/2017 | 8/7/2017 | 7/21/2017 20:06 | 81 | 2 | 33.97 | USD | n | 0 Rev Boost- All Natural Testosterone Booster |
| 15261704922 | joshunussbau0 | bigpapaj32-5 | Store Fixed Price | 7/8/2017 | 8/7/2017 | 7/9/2017 15:13 | 81 | 1 | 33.97 | USD | n | 0 Rev Boost- All Natural Testosterone Booster |
| 15261704922 | joshunussbau0 | rafaeperezramire-0 | Store Fixed Price | 7/8/2017 | 8/7/2017 | 7/30/2017 19:23 | 81 | 1 | 33.97 | USD | n | 0 Rev Boost- All Natural Testosterone Booster |
| 15261704922 | joshunussbau0 | freddie.813 | Store Fixed Price | 7/8/2017 | 8/7/2017 | 8/7/2017 15:38 | 81 | 1 | 33.97 | USD | n | 0 Rev Boost- All Natural Testosterone Booster |
| 15261704922 | joshunussbau0 | tharri3 | Store Fixed Price | 7/8/2017 | 8/7/2017 | 7/11/2017 9:05 | 81 | 1 | 33.97 | USD | n | 0 Rev Boost- All Natural Testosterone Booster |
| 15261704922 | joshunussbau0 | tigerfootball73 | Store Fixed Price | 7/8/2017 | 8/7/2017 | 7/31/2017 5:54 | 81 | 1 | 33.97 | USD | n | 0 Rev Boost- All Natural Testosterone Booster |
| 15261704922 | joshunussbau0 | owad2871 | Store Fixed Price | 7/8/2017 | 8/7/2017 | 7/31/2017 11:11 | 81 | 1 | 33.97 | USD | n | 0 Rev Boost- All Natural Testosterone Booster |
| 15261704922 | joshunussbau0 | russ991978 | Store Fixed Price | 7/8/2017 | 8/7/2017 | 7/23/2017 6:29 | 81 | 1 | 33.97 | USD | n | 0 Rev Boost- All Natural Testosterone Booster |
| 15261704922 | joshunussbau0 | w.hughu.cszovta | Store Fixed Price | 7/8/2017 | 8/7/2017 | 7/30/2017 13:23 | 81 | 1 | 33.97 | USD | n | 0 Rev Boost- All Natural Testosterone Booster |
| 15261704922 | joshunussbau0 | kch_char | Store Fixed Price | 7/8/2017 | 8/7/2017 | 7/20/2017 22:23 | 81 | 1 | 33.97 | USD | n | 0 Rev Boost- All Natural Testosterone Booster |
| 15261704922 | joshunussbau0 | rusty_ironice | Store Fixed Price | 7/8/2017 | 8/7/2017 | 7/13/2017 19:21 | 81 | 1 | 33.97 | USD | n | 0 Rev Boost- All Natural Testosterone Booster |
| 15261704922 | joshunussbau0 | bobe41933 | Store Fixed Price | 7/8/2017 | 8/7/2017 | 8/5/2017 7:28 | 81 | 1 | 33.97 | USD | n | 0 Rev Boost- All Natural Testosterone Booster |
| 15261704922 | joshunussbau0 | jamesheph.wtdbem9 | Store Fixed Price | 7/8/2017 | 8/7/2017 | 7/14/2017 19:02 | 81 | 1 | 33.97 | USD | n | 0 Rev Boost- All Natural Testosterone Booster |
| 15261704922 | joshunussbau0 | duke121212clyde | Store Fixed Price | 7/8/2017 | 8/7/2017 | 7/21/2017 6:12 | 81 | 1 | 33.97 | USD | n | 0 Rev Boost- All Natural Testosterone Booster |
| 15261704922 | joshunussbau0 | lincontjua | Store Fixed Price | 7/8/2017 | 8/7/2017 | 8/7/2017 16:49 | 81 | 1 | 33.97 | USD | n | 0 Rev Boost- All Natural Testosterone Booster |
| 15261704922 | joshunussbau0 | jjer_l_u1ximek | Store Fixed Price | 7/8/2017 | 8/7/2017 | 8/7/2017 19:43 | 81 | 1 | 33.97 | USD | n | 0 Rev Boost- All Natural Testosterone Booster |
| 15261704922 | joshunussbau0 | cadysdaddy | Store Fixed Price | 7/8/2017 | 8/7/2017 | 7/13/2017 18:32 | 81 | 1 | 33.97 | USD | n | 0 Rev Boost- All Natural Testosterone Booster |
| 15261704922 | joshunussbau0 | araxie_llc | Store Fixed Price | 7/8/2017 | 8/7/2017 | 7/22/2017 1:09 | 81 | 1 | 33.97 | USD | n | 0 Rev Boost- All Natural Testosterone Booster |
| 15261704922 | joshunussbau0 | veje4 | Store Fixed Price | 7/8/2017 | 8/7/2017 | 7/30/2017 6:22 | 81 | 1 | 33.97 | USD | n | 0 Rev Boost- All Natural Testosterone Booster |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152617049722 | joshunussbau0 | harlyfxr | Store Fixed Price | 7/8/2017 | 8/7/2017 | 8/1/2017 21:12 | 81 | 1 | 33.97 | USD | n | 0 | Rev Boost- All Natural Testosterone Booster |
| 152617049722 | joshunussbau0 | delc-cas | Store Fixed Price | 7/8/2017 | 8/7/2017 | 7/29/2017 11:56 | 81 | 2 | 33.97 | USD | n | 0 | Rev Boost- All Natural Testosterone Booster |
| 152617049722 | joshunussbau0 | g81hale | Store Fixed Price | 7/8/2017 | 8/7/2017 | 7/21/2017 10:47 | 81 | 1 | 33.97 | USD | n | 0 | Rev Boost- All Natural Testosterone Booster |
| 152617049722 | joshunussbau0 | littlewillie9046 | Store Fixed Price | 7/8/2017 | 8/7/2017 | 7/30/2017 19:34 | 81 | 1 | 33.97 | USD | n | 0 | Rev Boost- All Natural Testosterone Booster |
| 152617049722 | joshunussbau0 | bmccg | Store Fixed Price | 7/8/2017 | 8/7/2017 | 7/27/2017 13:38 | 81 | 1 | 33.97 | USD | n | 0 | Rev Boost- All Natural Testosterone Booster |
| 152617049722 | joshunussbau0 | mic_ma_n12vyrcx7 | Store Fixed Price | 7/8/2017 | 8/7/2017 | 7/21/2017 22:53 | 81 | 1 | 33.97 | USD | n | 0 | Rev Boost- All Natural Testosterone Booster |
| 152617049722 | joshunussbau0 | benjamin-jay | Store Fixed Price | 7/8/2017 | 8/7/2017 | 8/3/2017 13:38 | 81 | 1 | 33.97 | USD | n | 0 | Rev Boost- All Natural Testosterone Booster |
| 152617049722 | joshunussbau0 | wilbert483 | Store Fixed Price | 7/8/2017 | 8/7/2017 | 7/13/2017 20:46 | 81 | 1 | 33.97 | USD | n | 0 | Rev Boost- All Natural Testosterone Booster |
| 152617049722 | joshunussbau0 | raf102969 | Store Fixed Price | 7/8/2017 | 8/7/2017 | 7/17/2017 10:15 | 81 | 1 | 33.97 | USD | n | 0 | Rev Boost- All Natural Testosterone Booster |
| 152617049722 | joshunussbau0 | j-walker-773 | Store Fixed Price | 7/8/2017 | 8/7/2017 | 7/23/2017 20:25 | 81 | 1 | 33.97 | USD | n | 0 | Rev Boost- All Natural Testosterone Booster |
| 152617049722 | joshunussbau0 | pyne1957 | Store Fixed Price | 7/8/2017 | 8/7/2017 | 7/24/2017 10:45 | 81 | 1 | 33.97 | USD | n | 0 | Rev Boost- All Natural Testosterone Booster |
| 152617049722 | joshunussbau0 | faje0936-qshxp3uqsx | Store Fixed Price | 7/8/2017 | 8/7/2017 | 7/22/2017 18:32 | 81 | 2 | 33.97 | USD | n | 0 | Rev Boost- All Natural Testosterone Booster |
| 152617049722 | joshunussbau0 | jae010901 | Store Fixed Price | 7/8/2017 | 8/7/2017 | 7/13/2017 5:51 | 81 | 1 | 33.97 | USD | n | 0 | Rev Boost- All Natural Testosterone Booster |
| 152617049722 | joshunussbau0 | fcrepuestos | Store Fixed Price | 7/8/2017 | 8/7/2017 | 8/4/2017 23:18 | 81 | 1 | 33.97 | USD | n | 0 | Rev Boost- All Natural Testosterone Booster |
| 152617049722 | joshunussbau0 | marshaffe_2 | Store Fixed Price | 7/8/2017 | 8/7/2017 | 7/28/2017 13:39 | 81 | 1 | 33.97 | USD | n | 0 | Rev Boost- All Natural Testosterone Booster |
| 152617049722 | joshunussbau0 | fastommy | Store Fixed Price | 7/8/2017 | 8/7/2017 | 7/12/2017 3:26 | 81 | 1 | 33.97 | USD | n | 0 | Rev Boost- All Natural Testosterone Booster |
| 152617049722 | joshunussbau0 | hings-ada | Store Fixed Price | 7/8/2017 | 8/7/2017 | 7/30/2017 0:43 | 81 | 1 | 33.97 | USD | n | 0 | Rev Boost- All Natural Testosterone Booster |
| 152617049722 | joshunussbau0 | paulett4 | Store Fixed Price | 7/8/2017 | 8/7/2017 | 7/19/2017 16:54 | 81 | 1 | 33.97 | USD | n | 0 | Rev Boost- All Natural Testosterone Booster |
| 152617049722 | joshunussbau0 | dcmarr | Store Fixed Price | 7/8/2017 | 8/7/2017 | 7/30/2017 18:42 | 81 | 1 | 33.97 | USD | n | 0 | Rev Boost- All Natural Testosterone Booster |
| 152617049722 | joshunussbau0 | 918.warren | Store Fixed Price | 7/8/2017 | 8/7/2017 | 7/22/2017 14:29 | 81 | 1 | 33.97 | USD | n | 0 | Rev Boost- All Natural Testosterone Booster |
| 152617049722 | joshunussbau0 | abrave808 | Store Fixed Price | 7/8/2017 | 8/7/2017 | 7/24/2017 18:59 | 81 | 1 | 33.97 | USD | n | 0 | Rev Boost- All Natural Testosterone Booster |
| 152617049722 | joshunussbau0 | beaucallic69 | Store Fixed Price | 7/8/2017 | 8/7/2017 | 8/7/2017 17:40 | 81 | 1 | 33.97 | USD | n | 0 | Rev Boost- All Natural Testosterone Booster |
| 152617049722 | joshunussbau0 | sergichave-327 | Store Fixed Price | 7/8/2017 | 8/7/2017 | 7/13/2017 5:41 | 81 | 1 | 33.97 | USD | n | 0 | Rev Boost- All Natural Testosterone Booster |
| 152617049722 | joshunussbau0 | newadvocate21 | Store Fixed Price | 7/8/2017 | 8/7/2017 | 8/5/2017 19:11 | 81 | 1 | 33.97 | USD | n | 0 | Rev Boost- All Natural Testosterone Booster |
| 152617049722 | joshunussbau0 | pedro1234-us | Store Fixed Price | 7/8/2017 | 8/7/2017 | 7/23/2017 10:13 | 81 | 1 | 33.97 | USD | n | 0 | Rev Boost- All Natural Testosterone Booster |
| 152617049722 | joshunussbau0 | nieniewmanu | Store Fixed Price | 7/8/2017 | 8/7/2017 | 8/1/2017 9:05 | 81 | 1 | 33.97 | USD | n | 0 | Rev Boost- All Natural Testosterone Booster |
| 152617049722 | joshunussbau0 | mwger40 | Store Fixed Price | 7/8/2017 | 8/7/2017 | 7/21/2017 18:50 | 81 | 1 | 33.97 | USD | n | 0 | Rev Boost- All Natural Testosterone Booster |
| 152617049722 | joshunussbau0 | c_godho_smwmjplcvq | Store Fixed Price | 7/8/2017 | 8/7/2017 | 7/29/2017 13:39 | 81 | 1 | 33.97 | USD | n | 0 | Rev Boost- All Natural Testosterone Booster |
| 152617049722 | joshunussbau0 | jasobennet40 | Store Fixed Price | 7/8/2017 | 8/7/2017 | 7/30/2017 12:37 | 81 | 1 | 33.97 | USD | n | 0 | Rev Boost- All Natural Testosterone Booster |
| 152617049722 | joshunussbau0 | h-eldha-4mamgm7p | Store Fixed Price | 7/8/2017 | 8/7/2017 | 7/19/2017 11:40 | 81 | 1 | 33.97 | USD | n | 0 | Rev Boost- All Natural Testosterone Booster |
| 152617049722 | joshunussbau0 | harley07daniel | Store Fixed Price | 7/8/2017 | 8/7/2017 | 8/3/2017 7:48 | 81 | 1 | 33.97 | USD | n | 0 | Rev Boost- All Natural Testosterone Booster |
| 152617049722 | joshunussbau0 | rpina91 | Store Fixed Price | 7/8/2017 | 8/7/2017 | 7/30/2017 8:26 | 81 | 1 | 33.97 | USD | n | 0 | Rev Boost- All Natural Testosterone Booster |
| 152617049722 | joshunussbau0 | krazy4ufc | Store Fixed Price | 7/8/2017 | 8/7/2017 | 7/10/2017 22:07 | 81 | 1 | 33.97 | USD | n | 0 | Rev Boost- All Natural Testosterone Booster |
| 152617049722 | joshunussbau0 | chieturne-0 | Store Fixed Price | 7/8/2017 | 8/7/2017 | 7/27/2017 6:07 | 81 | 1 | 33.97 | USD | n | 0 | Rev Boost- All Natural Testosterone Booster |
| 152617049722 | joshunussbau0 | bamman01 | Store Fixed Price | 7/8/2017 | 8/7/2017 | 7/28/2017 13:23 | 81 | 1 | 33.97 | USD | n | 0 | Rev Boost- All Natural Testosterone Booster |
| 152617049722 | joshunussbau0 | kamani-829 | Store Fixed Price | 7/8/2017 | 8/7/2017 | 7/23/2017 18:14 | 81 | 1 | 33.97 | USD | n | 0 | Rev Boost- All Natural Testosterone Booster |
| 152617049722 | joshunussbau0 | allacc1982 | Store Fixed Price | 7/8/2017 | 8/7/2017 | 8/1/2017 18:25 | 81 | 1 | 33.97 | USD | n | 0 | Rev Boost- All Natural Testosterone Booster |
| 152617049722 | joshunussbau0 | usjos_ktes8 | Store Fixed Price | 7/8/2017 | 8/7/2017 | 8/3/2017 17:10 | 81 | 2 | 33.97 | USD | n | 0 | Rev Boost- All Natural Testosterone Booster |
| 152617049722 | joshunussbau0 | ed7067-iyqtuthki | Store Fixed Price | 7/8/2017 | 8/7/2017 | 7/31/2017 21:04 | 81 | 1 | 33.97 | USD | n | 0 | Rev Boost- All Natural Testosterone Booster |
| 152617049722 | joshunussbau0 | terry649 | Store Fixed Price | 7/8/2017 | 8/7/2017 | 7/24/2017 16:19 | 81 | 1 | 33.97 | USD | n | 0 | Rev Boost- All Natural Testosterone Booster |
| 152617049722 | joshunussbau0 | ben63y | Store Fixed Price | 7/8/2017 | 8/7/2017 | 8/3/2017 0:19 | 81 | 1 | 33.97 | USD | n | 0 | Rev Boost- All Natural Testosterone Booster |
| 152617049722 | joshunussbau0 | albertgarz95 | Store Fixed Price | 7/8/2017 | 8/7/2017 | 7/17/2017 8:40 | 81 | 1 | 33.97 | USD | n | 0 | Rev Boost- All Natural Testosterone Booster |
| 152617049723 | joshunussbau0 | dian-maha | Store Fixed Price | 7/8/2017 | 8/7/2017 | 7/16/2017 9:27 | 12 | 1 | 27.97 | USD | n | 0 | Derma Gieo- Anti-Aging Face Serum-Best Selling Formula To Boost Collagen |
| 152617049723 | joshunussbau0 | barbneb14 | Store Fixed Price | 7/8/2017 | 8/7/2017 | 7/23/2017 8:53 | 12 | 1 | 27.97 | USD | n | 0 | Derma Gieo- Anti-Aging Face Serum-Best Selling Formula To Boost Collagen |
| 152617049724 | joshunussbau0 | | Store Fixed Price | 7/8/2017 | 8/7/2017 | | 1 | | 30.97 | USD | n | 0 | Renaderm Eye Cream - Breakthrough Formula To Boost Collagen and Elastin (1oz) |
| 152617049725 | joshunussbau0 | 1255martha | Store Fixed Price | 7/8/2017 | 8/7/2017 | 8/2/2017 22:08 | 7 | 1 | 41.97 | USD | n | 0 | Somathil by PMG Labs- Professional Grade Somatropin |
| 152617049725 | joshunussbau0 | buran_hobby | Store Fixed Price | 7/8/2017 | 8/7/2017 | 7/28/2017 4:32 | 7 | 1 | 41.97 | USD | n | 0 | Somathil by PMG Labs- Professional Grade Somatropin |
| 152617049725 | joshunussbau0 | jluislopezv01 | Store Fixed Price | 7/8/2017 | 8/7/2017 | 7/25/2017 11:30 | 7 | 1 | 41.97 | USD | n | 0 | Somathil by PMG Labs- Professional Grade Somatropin |
| 152617049725 | joshunussbau0 | jluislopezv01 | Store Fixed Price | 7/8/2017 | 8/7/2017 | 7/17/2017 7:46 | 7 | 1 | 41.97 | USD | n | 0 | Somathil by PMG Labs- Professional Grade Somatropin |
| 152617049726 | joshunussbau0 | | Store Fixed Price | 7/8/2017 | 8/7/2017 | | 1 | | 24.97 | USD | n | 0 | Revyve Eye- Ageless Eye Cream- Premium Formula With Herbal Extracts |
| 152617049727 | joshunussbau0 | pikaboo_yessy | Store Fixed Price | 7/8/2017 | 8/7/2017 | 8/6/2017 14:35 | 4 | 1 | 19.97 | USD | n | 0 | Cleanse Pure Pro- Crank Up Your Metabolism, Cleanse Body of Toxins and Detoxify |
| 152617049728 | joshunussbau0 | cactusweed | Store Fixed Price | 7/8/2017 | 8/7/2017 | 7/9/2017 7:18 | 3 | 1 | 21.97 | USD | n | 0 | Nuvita Skin Revitalizing Eye Treatment Serum- Premium Skincare- Advanced Formula |
| 152617049728 | joshunussbau0 | biagia | Store Fixed Price | 7/8/2017 | 8/7/2017 | 7/22/2017 9:38 | 3 | 1 | 21.97 | USD | n | 0 | Nuvita Skin Revitalizing Eye Treatment Serum- Premium Skincare- Advanced Formula |
| 152617049729 | joshunussbau0 | jajuagardne0 | Store Fixed Price | 7/8/2017 | 7/11/2017 | 7/11/2017 11:13 | 5 | 3 | 17.97 | USD | n | 0 | Xtra-Mass -Reach Maximum Size- Male Enhancement Supplement |
| 152617049731 | joshunussbau0 | | Store Fixed Price | 7/8/2017 | 8/7/2017 | | 8 | | 41.97 | USD | n | 0 | SKIN SCIENTIFIC Revitalizing Moisturizer & Ageless Eye Revitalizer Same Day Ship |
| 152617049732 | joshunussbau0 | | Store Fixed Price | 7/8/2017 | 8/7/2017 | | 1 | | 30.97 | USD | n | 0 | Ecomaxx Ageless Eye Serum-Anti Aging Serum- Naturally Repair Under Eye Area - |
| 152617049734 | joshunussbau0 | horseman354 | Store Fixed Price | 7/8/2017 | 8/7/2017 | 8/2/2017 6:33 | 100 | 1 | 29.97 | USD | n | 0 | Bella Gold-Revitalizing Moisturizer- Restore Elastin-Deminish Wrinkles and lines |
| 152617049734 | joshunussbau0 | ms.dotcom | Store Fixed Price | 7/8/2017 | 8/7/2017 | 8/6/2017 22:38 | 100 | 1 | 29.97 | USD | n | 0 | Bella Gold-Revitalizing Moisturizer- Restore Elastin-Deminish Wrinkles and lines |
| 152617049735 | joshunussbau0 | | Store Fixed Price | 7/8/2017 | 8/7/2017 | | 29 | | 29.97 | USD | n | 0 | Sonix Labs- Garcinia Cambogia- All Natural, Powerful Weight Loss Supplement |
| 152617049736 | joshunussbau0 | panto.jesu | Store Fixed Price | 7/8/2017 | 8/7/2017 | 7/27/2017 11:37 | 11 | 1 | 29.97 | USD | n | 0 | Ogen Labs- All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152617049736 | joshunussbau0 | javsantojavie | Store Fixed Price | 7/8/2017 | 8/7/2017 | 7/10/2017 13:13 | 11 | 1 | 29.97 | USD | n | 0 | Ogen Labs- All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152617049737 | joshunussbau0 | juditreubar-0 | Store Fixed Price | 7/8/2017 | 7/14/2017 | 7/14/2017 20:58 | 1 | 1 | 39.97 | USD | n | 0 | COAL Cosmetics Moisturizer w/TRIPEPTIDE & Eye Serum Dark Circles/Wrinkle/Hydrate |

| ID | Username | | Price Type | Date | Date | DateTime | Qty | # | Price | Cur | | | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152617049739 | joshunussbau0 | | Store Fixed Price | 7/8/2017 | 8/7/2017 | | 10 | | 19.97 | USD | n | 0 | Garcinia Sensation-60% HCA Garcinia Cambogia- Natural Weight Loss |
| 152617049741 | joshunussbau0 | | Store Fixed Price | 7/8/2017 | 8/7/2017 | | 100 | | 29.97 | USD | n | 0 | Muscle X Boost- Premium L-Arginine formula-Extra Strength Muscle Growth Support |
| 152617049742 | joshunussbau0 | qianjia0729 | Store Fixed Price | 7/8/2017 | 8/7/2017 | 7/13/2017 13:43 | 7 | 1 | 30.97 | USD | n | 0 | National Beauty Solutions- Miracle Bust- Safe and Effective Breast Enhancement |
| 152617049742 | joshunussbau0 | sublime_09 | Store Fixed Price | 7/8/2017 | 8/7/2017 | 7/28/2017 0:13 | 7 | 1 | 30.97 | USD | n | 0 | National Beauty Solutions- Miracle Bust- Safe and Effective Breast Enhancement |
| 152617049742 | joshunussbau0 | athenalvare-0 | Store Fixed Price | 7/8/2017 | 8/7/2017 | 8/7/2017 19:29 | 7 | 1 | 30.97 | USD | n | 0 | National Beauty Solutions- Miracle Bust- Safe and Effective Breast Enhancement |
| 152617049742 | joshunussbau0 | suandr8 | Store Fixed Price | 7/8/2017 | 8/7/2017 | 8/6/2017 18:17 | 7 | 3 | 30.97 | USD | n | 0 | National Beauty Solutions- Miracle Bust- Safe and Effective Breast Enhancement |
| 152617049743 | joshunussbau0 | rebekaho41 | Store Fixed Price | 7/8/2017 | 8/7/2017 | 8/1/2017 12:18 | 15 | 1 | 29.97 | USD | n | 0 | re:REVIVE- Revitalizing Moisturizer-Restore Elasticity and Firmness |
| 152617049744 | joshunussbau0 | deborah4397 | Store Fixed Price | 7/8/2017 | 7/19/2017 | 7/17/2017 13:44 | 2 | 1 | 29.97 | USD | n | 0 | Slim Fire Garcinia- 60% HCA Maximum Strength- All Natural Fat Burner |
| 152617049744 | joshunussbau0 | kie-pha | Store Fixed Price | 7/8/2017 | 7/19/2017 | 7/19/2017 15:26 | 2 | 1 | 29.97 | USD | n | 0 | Slim Fire Garcinia- 60% HCA Maximum Strength- All Natural Fat Burner |
| 152617049745 | joshunussbau0 | scorch2391 | Store Fixed Price | 7/8/2017 | 8/7/2017 | 7/13/2017 18:49 | 20 | 2 | 19.97 | USD | n | 0 | Luma Glow Skin Care- Daily Moisturizer- Ultra Premium Moisturizing Formula |
| 152617049746 | joshunussbau0 | 1255martha | Store Fixed Price | 7/8/2017 | 8/7/2017 | 8/2/2017 22:08 | 99 | 1 | 29.97 | USD | n | 0 | RevLabs ENAMOUR Pre-workout For Her, 3-in-1 with added BCAA, CLA And L-Carnitine |
| 152617049747 | joshunussbau0 | battl_jane | Store Fixed Price | 7/8/2017 | 7/13/2017 | 7/13/2017 8:43 | 1 | 1 | 31.97 | USD | n | 0 | LUX Allure Ageless Moisturizer- Breakthrough formula |
| 152617049748 | joshunussbau0 | | Store Fixed Price | 7/8/2017 | 8/7/2017 | | 7 | | 4.79 | USD | n | 0 | Source Garcinia Cambogia 60% Standardized HCA ~ USA ~ 60 Capsules ~ NEW |
| 152617049749 | joshunussbau0 | | Store Fixed Price | 7/8/2017 | 8/7/2017 | | 20 | | 25.97 | USD | n | 0 | NuVita Skin Revitalizing Moisturizer- Premium Skincare- Advanced Formula to Dimi |
| 152617049751 | joshunussbau0 | rustyals12 | Store Fixed Price | 7/8/2017 | 10/2/2017 | 9/29/2017 18:06 | 50 | 1 | 4.97 | USD | n | 0 | RevLabs- Up Mood- Support Adrenall Function To Combat Fatigue- Reduce Stress/Anx |
| 152617049751 | joshunussbau0 | lloydavi77 | Store Fixed Price | 7/8/2017 | 10/2/2017 | 9/17/2017 12:13 | 50 | 1 | 4.97 | USD | n | 0 | RevLabs- Up Mood- Support Adrenall Function To Combat Fatigue- Reduce Stress/Anx |
| 152617049752 | joshunussbau0 | | Store Fixed Price | 7/8/2017 | 8/7/2017 | | 1 | | 27.93 | USD | n | 0 | nuriva ADVANCED Anti-Aging Revitalizing Skin Serum LARGE 1.7 oz./50 ml Sealed |
| 152617049753 | joshunussbau0 | | Store Fixed Price | 7/8/2017 | 8/7/2017 | | 5 | | 21.97 | USD | n | 0 | Juggernox - Breakthrough Nitric Oxide Booster for Size and Recovery-60 capsules |
| 152617049754 | joshunussbau0 | danny92683 | Store Fixed Price | 7/8/2017 | 12/13/2016 | 8/31/2017 22:07 | 32 | 1 | 31.97 | USD | n | 0 | Bella Serata- Revitalizing Moisturizer- Best Selling Breakthrough Formula |
| 152617049754 | joshunussbau0 | saladito2012 | Store Fixed Price | 7/8/2017 | 12/13/2016 | 9/14/2017 16:41 | 32 | 1 | 31.97 | USD | n | 0 | Bella Serata- Revitalizing Moisturizer- Best Selling Breakthrough Formula |
| 152617049754 | joshunussbau0 | mmasoulmates | Store Fixed Price | 7/8/2017 | 12/13/2016 | 12/3/2017 14:37 | 32 | 1 | 31.97 | USD | n | 0 | Bella Serata- Revitalizing Moisturizer- Best Selling Breakthrough Formula |
| 152617049754 | joshunussbau0 | toorilove | Store Fixed Price | 7/8/2017 | 12/13/2016 | 7/22/2017 10:36 | 32 | 1 | 31.97 | USD | n | 0 | Bella Serata- Revitalizing Moisturizer- Best Selling Breakthrough Formula |
| 152617049754 | joshunussbau0 | nredcarr | Store Fixed Price | 7/8/2017 | 12/13/2016 | 10/2/2017 11:01 | 32 | 1 | 31.97 | USD | n | 0 | Bella Serata- Revitalizing Moisturizer- Best Selling Breakthrough Formula |
| 152617049754 | joshunussbau0 | cmar5599 | Store Fixed Price | 7/8/2017 | 12/13/2016 | 9/11/2017 13:27 | 32 | 1 | 31.97 | USD | n | 0 | Bella Serata- Revitalizing Moisturizer- Best Selling Breakthrough Formula |
| 152617049754 | joshunussbau0 | kpatp-a4egein | Store Fixed Price | 7/8/2017 | 12/13/2016 | 12/13/2017 14:42 | 32 | 1 | 31.97 | USD | n | 0 | Bella Serata- Revitalizing Moisturizer- Best Selling Breakthrough Formula |
| 152617049754 | joshunussbau0 | diadile-ejq5ziejod | Store Fixed Price | 7/8/2017 | 12/13/2016 | 9/16/2017 14:04 | 32 | 1 | 31.97 | USD | n | 0 | Bella Serata- Revitalizing Moisturizer- Best Selling Breakthrough Formula |
| 152617049754 | joshunussbau0 | elenitavell_0 | Store Fixed Price | 7/8/2017 | 12/13/2016 | 8/1/2017 14:16 | 32 | 1 | 31.97 | USD | n | 0 | Bella Serata- Revitalizing Moisturizer- Best Selling Breakthrough Formula |
| 152617049754 | joshunussbau0 | chesh0416-snjnjqj9 | Store Fixed Price | 7/8/2017 | 12/13/2016 | 9/9/2017 8:10 | 32 | 3 | 31.97 | USD | n | 0 | Bella Serata- Revitalizing Moisturizer- Best Selling Breakthrough Formula |
| 152617049754 | joshunussbau0 | cyal.us.czwe7tk | Store Fixed Price | 7/8/2017 | 12/13/2016 | 11/6/2017 14:41 | 32 | 6 | 31.97 | USD | n | 0 | Bella Serata- Revitalizing Moisturizer- Best Selling Breakthrough Formula |
| 152617049754 | joshunussbau0 | cf2181940 | Store Fixed Price | 7/8/2017 | 12/13/2016 | 9/15/2017 7:06 | 32 | 1 | 31.97 | USD | n | 0 | Bella Serata- Revitalizing Moisturizer- Best Selling Breakthrough Formula |
| 152617049754 | joshunussbau0 | lori6440-wpluvdkb | Store Fixed Price | 7/8/2017 | 12/13/2016 | 12/4/2017 20:03 | 32 | 1 | 31.97 | USD | n | 0 | Bella Serata- Revitalizing Moisturizer- Best Selling Breakthrough Formula |
| 152617049754 | joshunussbau0 | katherinekatrink | Store Fixed Price | 7/8/2017 | 12/13/2016 | 10/14/2017 10:56 | 32 | 1 | 31.97 | USD | n | 0 | Bella Serata- Revitalizing Moisturizer- Best Selling Breakthrough Formula |
| 152617049754 | joshunussbau0 | phan-keith | Store Fixed Price | 7/8/2017 | 12/13/2016 | 7/24/2017 21:20 | 32 | 1 | 31.97 | USD | n | 0 | Bella Serata- Revitalizing Moisturizer- Best Selling Breakthrough Formula |
| 152617049754 | joshunussbau0 | phan-keith | Store Fixed Price | 7/8/2017 | 12/13/2016 | 8/1/2017 8:52 | 32 | 10 | 25 | USD | n | 0 | Bella Serata- Revitalizing Moisturizer- Best Selling Breakthrough Formula |
| 152617049758 | joshunussbau0 | | Store Fixed Price | 7/8/2017 | 8/7/2017 | | 15 | | 29.97 | USD | n | 0 | RevLabs EndoRev Revolutionary Pre-Workout Igniter- Raspberry Lemonade |
| 152617903165 | joshunussbau0 | jenniferb51502 | Store Fixed Price | 7/9/2017 | 9/9/2020 | 2/16/2020 15:50 | 17 | 1 | 26.97 | USD | n | 0 | Zymbiotix Probiotic Digestive Formula - Improve Heath and Digestion - 60 Caps |
| 152617903165 | joshunussbau0 | todderick2013 | Store Fixed Price | 7/9/2017 | 9/9/2020 | 3/31/2020 6:37 | 17 | 1 | 26.97 | USD | n | 0 | Zymbiotix Probiotic Digestive Formula - Improve Heath and Digestion - 60 Caps |
| 152617903165 | joshunussbau0 | todderick2013 | Store Fixed Price | 7/9/2017 | 9/9/2020 | 8/9/2020 4:23 | 17 | 1 | 26.97 | USD | n | 0 | Zymbiotix Probiotic Digestive Formula - Improve Heath and Digestion - 60 Caps |
| 152617903165 | joshunussbau0 | todderick2013 | Store Fixed Price | 7/9/2017 | 9/9/2020 | 6/9/2020 4:24 | 17 | 1 | 26.97 | USD | n | 0 | Zymbiotix Probiotic Digestive Formula - Improve Heath and Digestion - 60 Caps |
| 152617903165 | joshunussbau0 | todderick2013 | Store Fixed Price | 7/9/2017 | 9/9/2020 | 11/17/2019 10:35 | 17 | 1 | 26.97 | USD | n | 0 | Zymbiotix Probiotic Digestive Formula - Improve Heath and Digestion - 60 Caps |
| 152617903165 | joshunussbau0 | todderick2013 | Store Fixed Price | 7/9/2017 | 9/9/2020 | 1/28/2020 16:45 | 17 | 1 | 26.97 | USD | n | 0 | Zymbiotix Probiotic Digestive Formula - Improve Heath and Digestion - 60 Caps |
| 152617903165 | joshunussbau0 | bmerme_xbjrb87 | Store Fixed Price | 7/9/2017 | 9/9/2020 | 2/22/2019 13:03 | 17 | 4 | 26.97 | USD | n | 0 | Zymbiotix Probiotic Digestive Formula - Improve Heath and Digestion - 60 Caps |
| 152617903165 | joshunussbau0 | gr8lawr | Store Fixed Price | 7/9/2017 | 9/9/2020 | 12/11/2017 12:16 | 17 | 1 | 21.97 | USD | n | 0 | Zymbiotix Probiotic Digestive Formula - Improve Heath and Digestion - 60 Caps |
| 152617903165 | joshunussbau0 | gr8lawr | Store Fixed Price | 7/9/2017 | 9/9/2020 | 5/6/2019 21:23 | 17 | 1 | 26.97 | USD | n | 0 | Zymbiotix Probiotic Digestive Formula - Improve Heath and Digestion - 60 Caps |
| 152617903165 | joshunussbau0 | sylvia0710 | Store Fixed Price | 7/9/2017 | 9/9/2020 | 10/14/2017 7:19 | 17 | 2 | 21.97 | USD | n | 0 | Zymbiotix Probiotic Digestive Formula - Improve Heath and Digestion - 60 Caps |
| 152617903165 | joshunussbau0 | jajdm.us.ezqkokriu6 | Store Fixed Price | 7/9/2017 | 9/9/2020 | 2/7/2019 20:09 | 17 | 1 | 26.97 | USD | n | 0 | Zymbiotix Probiotic Digestive Formula - Improve Heath and Digestion - 60 Caps |
| 152617903165 | joshunussbau0 | lorenzshane | Store Fixed Price | 7/9/2017 | 9/9/2020 | 4/3/2019 6:17 | 17 | 2 | 21.77 | USD | n | 0 | Zymbiotix Probiotic Digestive Formula - Improve Heath and Digestion - 60 Caps |
| 152617911808 | joshunussbau0 | mcseguru | Store Fixed Price | 7/9/2017 | 8/26/2017 | 7/22/2017 11:08 | 10 | 2 | 29.97 | USD | n | 0 | Regenere Facelift Complex- Clinically Proven Skincare Technology |
| 152617911808 | joshunussbau0 | twinturboratrod | Store Fixed Price | 7/9/2017 | 8/26/2017 | 8/23/2017 18:35 | 10 | 1 | 29.97 | USD | n | 0 | Regenere Facelift Complex- Clinically Proven Skincare Technology |
| 152617911808 | joshunussbau0 | ubawinr2 | Store Fixed Price | 7/9/2017 | 8/26/2017 | 8/26/2017 7:17 | 10 | 1 | 29.97 | USD | n | 0 | Regenere Facelift Complex- Clinically Proven Skincare Technology |
| 152617911808 | joshunussbau0 | campumabel | Store Fixed Price | 7/9/2017 | 8/26/2017 | 8/23/2017 13:03 | 10 | 2 | 29.97 | USD | n | 0 | Regenere Facelift Complex- Clinically Proven Skincare Technology |
| 152617911808 | joshunussbau0 | maggie7382maggie | Store Fixed Price | 7/9/2017 | 8/26/2017 | 7/23/2017 16:45 | 10 | 1 | 29.97 | USD | n | 0 | Regenere Facelift Complex- Clinically Proven Skincare Technology |
| 152617911808 | joshunussbau0 | 2006bernardis | Store Fixed Price | 7/9/2017 | 8/26/2017 | 8/19/2017 9:57 | 10 | 1 | 29.97 | USD | n | 0 | Regenere Facelift Complex- Clinically Proven Skincare Technology |
| 152617911808 | joshunussbau0 | bp9703-nypxxo2n | Store Fixed Price | 7/9/2017 | 8/26/2017 | 8/18/2017 10:19 | 10 | 1 | 29.97 | USD | n | 0 | Regenere Facelift Complex- Clinically Proven Skincare Technology |
| 152617911808 | joshunussbau0 | 1936smoky6 | Store Fixed Price | 7/9/2017 | 8/26/2017 | 8/20/2017 18:15 | 10 | 1 | 29.97 | USD | n | 0 | Regenere Facelift Complex- Clinically Proven Skincare Technology |
| 152617915112 | joshunussbau0 | vasi-nata | Store Fixed Price | 7/9/2017 | 3/11/2019 | 4/26/2018 16:54 | 9 | 1 | 32.85 | USD | n | 0 | Regenere- Eye and Neck Serum |
| 152617915112 | joshunussbau0 | vasi-nata | Store Fixed Price | 7/9/2017 | 3/11/2019 | 6/22/2018 10:00 | 9 | 1 | 32.85 | USD | n | 0 | Regenere- Eye and Neck Serum |
| 152617915112 | joshunussbau0 | vasi-nata | Store Fixed Price | 7/9/2017 | 3/11/2019 | 3/4/2018 19:07 | 9 | 1 | 28.97 | USD | n | 0 | Regenere- Eye and Neck Serum |
| 152617915112 | joshunussbau0 | pumkin4924 | Store Fixed Price | 7/9/2017 | 3/11/2019 | 6/1/2018 10:54 | 9 | 1 | 32.85 | USD | n | 0 | Regenere- Eye and Neck Serum |
| 152617915112 | joshunussbau0 | jlhpsh400 | Store Fixed Price | 7/9/2017 | 3/11/2019 | 11/3/2017 10:20 | 9 | 1 | 28.97 | USD | n | 0 | Regenere- Eye and Neck Serum |
| 152617915112 | joshunussbau0 | jlhpsh400 | Store Fixed Price | 7/9/2017 | 3/11/2019 | 12/4/2017 13:06 | 9 | 1 | 28.97 | USD | n | 0 | Regenere- Eye and Neck Serum |
| 152617915112 | joshunussbau0 | brenandr | Store Fixed Price | 7/9/2017 | 3/11/2019 | 4/18/2018 18:28 | 9 | 1 | 28.97 | USD | n | 0 | Regenere- Eye and Neck Serum |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152617915112 | joshunussbau0 | annie*may | | Store Fixed Price | 7/9/2017 | 3/11/2019 | 3/8/2018 9:34 | 9 | 1 | 28.97 USD | n | 0 Regenere- Eye and Neck Serum |
| 152617915112 | joshunussbau0 | lysa0710 | | Store Fixed Price | 7/9/2017 | 3/11/2019 | 1/26/2018 17:14 | 9 | 1 | 28.97 USD | n | 0 Regenere- Eye and Neck Serum |
| 152617916052 | joshunussbau0 | lori1791 | | Store Fixed Price | 7/9/2017 | 7/12/2017 | 7/12/2017 16:33 | 5 | 1 | 33.97 USD | n | 0 Nassif MD-Anti-Aging Under Eye Smoother-Non greasy and easily absorbed-Helps opt |
| 152617916052 | joshunussbau0 | marie54mamadumas17 | | Store Fixed Price | 7/9/2017 | 7/12/2017 | 7/10/2017 15:20 | 5 | 1 | 33.97 USD | n | 0 Nassif MD-Anti-Aging Under Eye Smoother-Non greasy and easily absorbed-Helps opt |
| 152617916052 | joshunussbau0 | hamptonbd1 | | Store Fixed Price | 7/9/2017 | 7/12/2017 | 7/10/2017 19:46 | 5 | 1 | 33.97 USD | n | 0 Nassif MD-Anti-Aging Under Eye Smoother-Non greasy and easily absorbed-Helps opt |
| 152617916052 | joshunussbau0 | mhaslam12 | | Store Fixed Price | 7/9/2017 | 7/12/2017 | 7/10/2017 19:55 | 5 | 1 | 33.97 USD | n | 0 Nassif MD-Anti-Aging Under Eye Smoother-Non greasy and easily absorbed-Helps opt |
| 152617916052 | joshunussbau0 | jerseygrl34 | | Store Fixed Price | 7/9/2017 | 7/12/2017 | 7/11/2017 19:03 | 5 | 1 | 33.97 USD | n | 0 Nassif MD-Anti-Aging Under Eye Smoother-Non greasy and easily absorbed-Helps opt |
| 152617921179 | joshunussbau0 | mermaidlovely1022 | | Store Fixed Price | 7/9/2017 | 1/9/2021 | 12/22/2019 12:15 | 60 | 1 | 29.97 USD | n | 0 Silk Advanced Biotin Complex - Promotes Stronger, Longer Hair & Healthy Skin |
| 152617921179 | joshunussbau0 | mermaidlovely1022 | | Store Fixed Price | 7/9/2017 | 1/9/2021 | 11/23/2020 14:52 | 60 | 1 | 28 USD | n | 0 Silk Advanced Biotin Complex - Promotes Stronger, Longer Hair & Healthy Skin |
| 152617921179 | joshunussbau0 | mermaidlovely1022 | | Store Fixed Price | 7/9/2017 | 1/9/2021 | 5/24/2019 10:23 | 60 | 1 | 29.97 USD | n | 0 Silk Advanced Biotin Complex - Promotes Stronger, Longer Hair & Healthy Skin |
| 152617921179 | joshunussbau0 | mermaidlovely1022 | | Store Fixed Price | 7/9/2017 | 1/9/2021 | 9/13/2019 8:01 | 60 | 1 | 29.97 USD | n | 0 Silk Advanced Biotin Complex - Promotes Stronger, Longer Hair & Healthy Skin |
| 152617921179 | joshunussbau0 | mermaidlovely1022 | | Store Fixed Price | 7/9/2017 | 1/9/2021 | 3/16/2019 10:40 | 60 | 1 | 29.97 USD | n | 0 Silk Advanced Biotin Complex - Promotes Stronger, Longer Hair & Healthy Skin |
| 152617921179 | joshunussbau0 | bunnybonz | | Store Fixed Price | 7/9/2017 | 1/9/2021 | 9/9/2017 10:58 | 60 | 1 | 27.97 USD | n | 0 Silk Advanced Biotin Complex - Promotes Stronger, Longer Hair & Healthy Skin |
| 152617921179 | joshunussbau0 | matsing_64 | | Store Fixed Price | 7/9/2017 | 1/9/2021 | 6/18/2019 9:41 | 60 | 1 | 29.97 USD | n | 0 Silk Advanced Biotin Complex - Promotes Stronger, Longer Hair & Healthy Skin |
| 152617921179 | joshunussbau0 | 1867806842@deleted | | Store Fixed Price | 7/9/2017 | 1/9/2021 | 11/30/2018 21:27 | 60 | 1 | 29.97 USD | n | 0 Silk Advanced Biotin Complex - Promotes Stronger, Longer Hair & Healthy Skin |
| 152617921179 | joshunussbau0 | decerod-61 | | Store Fixed Price | 7/9/2017 | 1/9/2021 | 4/25/2020 18:58 | 60 | 4 | 25.47 USD | n | 0 Silk Advanced Biotin Complex - Promotes Stronger, Longer Hair & Healthy Skin |
| 152617921179 | joshunussbau0 | elaincran-2 | | Store Fixed Price | 7/9/2017 | 1/9/2021 | 12/26/2019 18:56 | 60 | 1 | 29.97 USD | n | 0 Silk Advanced Biotin Complex - Promotes Stronger, Longer Hair & Healthy Skin |
| 152617921179 | joshunussbau0 | elaincran-2 | | Store Fixed Price | 7/9/2017 | 1/9/2021 | 3/12/2020 17:31 | 60 | 1 | 29.97 USD | n | 0 Silk Advanced Biotin Complex - Promotes Stronger, Longer Hair & Healthy Skin |
| 152617921179 | joshunussbau0 | pams.buddy | | Store Fixed Price | 7/9/2017 | 1/9/2021 | 6/7/2019 11:39 | 60 | 1 | 25.5 USD | n | 0 Silk Advanced Biotin Complex - Promotes Stronger, Longer Hair & Healthy Skin |
| 152617921179 | joshunussbau0 | pams.buddy | | Store Fixed Price | 7/9/2017 | 1/9/2021 | 5/8/2019 14:25 | 60 | 1 | 25.97 USD | n | 0 Silk Advanced Biotin Complex - Promotes Stronger, Longer Hair & Healthy Skin |
| 152617921179 | joshunussbau0 | pams.buddy | | Store Fixed Price | 7/9/2017 | 1/9/2021 | 8/2/2019 11:08 | 60 | 2 | 25 USD | n | 0 Silk Advanced Biotin Complex - Promotes Stronger, Longer Hair & Healthy Skin |
| 152617921179 | joshunussbau0 | us2014_43 | | Store Fixed Price | 7/9/2017 | 1/9/2021 | 7/13/2017 17:43 | 60 | 1 | 29.97 USD | n | 0 Silk Advanced Biotin Complex - Promotes Stronger, Longer Hair & Healthy Skin |
| 152617921179 | joshunussbau0 | milorellan_0 | | Store Fixed Price | 7/9/2017 | 1/9/2021 | 9/5/2017 21:02 | 60 | 1 | 27.97 USD | n | 0 Silk Advanced Biotin Complex - Promotes Stronger, Longer Hair & Healthy Skin |
| 152617921179 | joshunussbau0 | polie66 | | Store Fixed Price | 7/9/2017 | 1/9/2021 | 7/18/2017 11:01 | 60 | 1 | 29.97 USD | n | 0 Silk Advanced Biotin Complex - Promotes Stronger, Longer Hair & Healthy Skin |
| 152617921179 | joshunussbau0 | tato_3713 | | Store Fixed Price | 7/9/2017 | 1/9/2021 | 10/6/2017 13:23 | 60 | 1 | 27.97 USD | n | 0 Silk Advanced Biotin Complex - Promotes Stronger, Longer Hair & Healthy Skin |
| 152617921179 | joshunussbau0 | 2010dukeabigail | | Store Fixed Price | 7/9/2017 | 1/9/2021 | 9/11/2017 10:35 | 60 | 1 | 27.97 USD | n | 0 Silk Advanced Biotin Complex - Promotes Stronger, Longer Hair & Healthy Skin |
| 152617921179 | joshunussbau0 | lylmacve_0 | | Store Fixed Price | 7/9/2017 | 1/9/2021 | 9/9/2017 12:32 | 60 | 1 | 27.97 USD | n | 0 Silk Advanced Biotin Complex - Promotes Stronger, Longer Hair & Healthy Skin |
| 152617921179 | joshunussbau0 | jmilitant83 | | Store Fixed Price | 7/9/2017 | 1/9/2021 | 8/17/2017 22:37 | 60 | 1 | 29.97 USD | n | 0 Silk Advanced Biotin Complex - Promotes Stronger, Longer Hair & Healthy Skin |
| 152617921179 | joshunussbau0 | lenorak404 | | Store Fixed Price | 7/9/2017 | 1/9/2021 | 9/19/2018 9:02 | 60 | 1 | 29.97 USD | n | 0 Silk Advanced Biotin Complex - Promotes Stronger, Longer Hair & Healthy Skin |
| 152617921179 | joshunussbau0 | lorettbrow_83 | | Store Fixed Price | 7/9/2017 | 1/9/2021 | 10/2/2017 17:28 | 60 | 1 | 27.97 USD | n | 0 Silk Advanced Biotin Complex - Promotes Stronger, Longer Hair & Healthy Skin |
| 152617921179 | joshunussbau0 | francincanad0 | | Store Fixed Price | 7/9/2017 | 1/9/2021 | 8/23/2019 5:36 | 60 | 1 | 24 USD | n | 0 Silk Advanced Biotin Complex - Promotes Stronger, Longer Hair & Healthy Skin |
| 152617921179 | joshunussbau0 | eugeniam1963 | | Store Fixed Price | 7/9/2017 | 1/9/2021 | 8/5/2017 13:58 | 60 | 1 | 29.97 USD | n | 0 Silk Advanced Biotin Complex - Promotes Stronger, Longer Hair & Healthy Skin |
| 152617921179 | joshunussbau0 | hauptfamily | | Store Fixed Price | 7/9/2017 | 1/9/2021 | 10/10/2017 4:47 | 60 | 1 | 27.97 USD | n | 0 Silk Advanced Biotin Complex - Promotes Stronger, Longer Hair & Healthy Skin |
| 152617921179 | joshunussbau0 | shape1952 | | Store Fixed Price | 7/9/2017 | 1/9/2021 | 11/9/2020 12:07 | 60 | 1 | 29.97 USD | n | 0 Silk Advanced Biotin Complex - Promotes Stronger, Longer Hair & Healthy Skin |
| 152617921179 | joshunussbau0 | amber.l.carlton88 | | Store Fixed Price | 7/9/2017 | 1/9/2021 | 9/9/2017 20:28 | 60 | 1 | 27.97 USD | n | 0 Silk Advanced Biotin Complex - Promotes Stronger, Longer Hair & Healthy Skin |
| 152617921179 | joshunussbau0 | michmcdo_57 | | Store Fixed Price | 7/9/2017 | 1/9/2021 | 4/15/2020 11:57 | 60 | 1 | 29.97 USD | n | 0 Silk Advanced Biotin Complex - Promotes Stronger, Longer Hair & Healthy Skin |
| 152617921179 | joshunussbau0 | kendrakendall | | Store Fixed Price | 7/9/2017 | 1/9/2021 | 8/4/2017 9:21 | 60 | 1 | 29.97 USD | n | 0 Silk Advanced Biotin Complex - Promotes Stronger, Longer Hair & Healthy Skin |
| 152617921179 | joshunussbau0 | the_supply_gal | | Store Fixed Price | 7/9/2017 | 1/9/2021 | 7/10/2019 6:48 | 60 | 1 | 24.97 USD | n | 0 Silk Advanced Biotin Complex - Promotes Stronger, Longer Hair & Healthy Skin |
| 152617921179 | joshunussbau0 | carricarmarti | | Store Fixed Price | 7/9/2017 | 1/9/2021 | 4/14/2019 18:17 | 60 | 3 | 22.92 USD | n | 0 Silk Advanced Biotin Complex - Promotes Stronger, Longer Hair & Healthy Skin |
| 152617921179 | joshunussbau0 | sweal6849-p1lsuu | | Store Fixed Price | 7/9/2017 | 1/9/2021 | 7/26/2019 18:56 | 60 | 2 | 28.47 USD | n | 0 Silk Advanced Biotin Complex - Promotes Stronger, Longer Hair & Healthy Skin |
| 152617921179 | joshunussbau0 | myhin | | Store Fixed Price | 7/9/2017 | 1/9/2021 | 7/14/2017 15:39 | 60 | 1 | 29.97 USD | n | 0 Silk Advanced Biotin Complex - Promotes Stronger, Longer Hair & Healthy Skin |
| 152617921179 | joshunussbau0 | hellokittty13 | | Store Fixed Price | 7/9/2017 | 1/9/2021 | 6/22/2018 12:20 | 60 | 1 | 29.97 USD | n | 0 Silk Advanced Biotin Complex - Promotes Stronger, Longer Hair & Healthy Skin |
| 152617921179 | joshunussbau0 | hellokittty13 | | Store Fixed Price | 7/9/2017 | 1/9/2021 | 11/27/2018 1:17 | 60 | 1 | 29.97 USD | n | 0 Silk Advanced Biotin Complex - Promotes Stronger, Longer Hair & Healthy Skin |
| 152617921179 | joshunussbau0 | hellokittty13 | | Store Fixed Price | 7/9/2017 | 1/9/2021 | 2/25/2018 2:08 | 60 | 1 | 27.97 USD | n | 0 Silk Advanced Biotin Complex - Promotes Stronger, Longer Hair & Healthy Skin |
| 152617921179 | joshunussbau0 | hellokittty13 | | Store Fixed Price | 7/9/2017 | 1/9/2021 | 1/18/2019 12:37 | 60 | 1 | 29.97 USD | n | 0 Silk Advanced Biotin Complex - Promotes Stronger, Longer Hair & Healthy Skin |
| 152617929489 | joshunussbau0 | miggar6142 | | Store Fixed Price | 7/9/2017 | 1/9/2021 | 1/4/2019 7:31 | 21 | 1 | 19.99 USD | n | 0 Legendary Beard Co. - Beard Growth Blend - Supports Beard and Mustache Growth |
| 152617929489 | joshunussbau0 | opel_4175 | | Store Fixed Price | 7/9/2017 | 1/9/2021 | 9/15/2018 10:26 | 21 | 1 | 19.99 USD | n | 0 Legendary Beard Co. - Beard Growth Blend - Supports Beard and Mustache Growth |
| 152617929489 | joshunussbau0 | russelsimpso_7 | | Store Fixed Price | 7/9/2017 | 1/9/2021 | 5/23/2019 18:06 | 21 | 1 | 19.99 USD | n | 0 Legendary Beard Co. - Beard Growth Blend - Supports Beard and Mustache Growth |
| 152617929489 | joshunussbau0 | alejacob85 | | Store Fixed Price | 7/9/2017 | 1/9/2021 | 4/17/2020 16:32 | 21 | 1 | 19.99 USD | n | 0 Legendary Beard Co. - Beard Growth Blend - Supports Beard and Mustache Growth |
| 152617929489 | joshunussbau0 | walkingman98 | | Store Fixed Price | 7/9/2017 | 1/9/2021 | 5/30/2019 18:55 | 21 | 1 | 19.99 USD | n | 0 Legendary Beard Co. - Beard Growth Blend - Supports Beard and Mustache Growth |
| 152617929489 | joshunussbau0 | juliemorale-2 | | Store Fixed Price | 7/9/2017 | 1/9/2021 | 11/25/2019 4:21 | 21 | 1 | 19.99 USD | n | 0 Legendary Beard Co. - Beard Growth Blend - Supports Beard and Mustache Growth |
| 152617937532 | joshunussbau0 | baigoo-86 | | Store Fixed Price | 7/9/2017 | 3/12/2020 | 10/15/2019 19:18 | 2 | 1 | 27.97 USD | n | 0 Legendary Beard Co. Phytoceramides - Promotes Healthy Hair and Skin - 60 caps |
| 152617937532 | joshunussbau0 | geo0013* | | Store Fixed Price | 7/9/2017 | 3/12/2020 | 1/14/2018 6:49 | 2 | 1 | 23.97 USD | n | 0 Legendary Beard Co. Phytoceramides - Promotes Healthy Hair and Skin - 60 caps |
| 152617940582 | joshunussbau0 | danbea_93 | | Store Fixed Price | 7/9/2017 | 1/9/2021 | 7/7/2019 9:46 | 19 | 1 | 28.97 USD | n | 0 Legendary Beard Co. Myoxadryllin - Testosterone Booster - Increase Libido |
| 152617940582 | joshunussbau0 | acrylicpros | | Store Fixed Price | 7/9/2017 | 1/9/2021 | 6/3/2019 9:01 | 19 | 1 | 25 USD | n | 0 Legendary Beard Co. Myoxadryllin - Testosterone Booster - Increase Libido |
| 152617940582 | joshunussbau0 | fonsus_sxjtqo | | Store Fixed Price | 7/9/2017 | 1/9/2021 | 8/21/2019 15:08 | 19 | 1 | 28.97 USD | n | 0 Legendary Beard Co. Myoxadryllin - Testosterone Booster - Increase Libido |
| 152617940582 | joshunussbau0 | jorodr_908 | | Store Fixed Price | 7/9/2017 | 1/9/2021 | 3/28/2019 20:19 | 19 | 1 | 33.97 USD | n | 0 Legendary Beard Co. Myoxadryllin - Testosterone Booster - Increase Libido |
| 152617948735 | joshunussbau0 | castaneb | | Store Fixed Price | 7/9/2017 | 9/21/2021 | 8/13/2017 10:44 | 20 | 2 | 17.98 USD | n | 0 PROBIOTIC DIGESTIVE FORMULA \| Nubiotix \| Dietary Supplement For Men & Women \| 45 |
| 152617948735 | joshunussbau0 | blimpulse | | Store Fixed Price | 7/9/2017 | 9/21/2021 | 7/13/2017 8:50 | 20 | 2 | 17.98 USD | n | 0 PROBIOTIC DIGESTIVE FORMULA \| Nubiotix \| Dietary Supplement For Men & Women \| 45 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152617948735 | joshunussbau0 | townia1 | Store Fixed Price | 7/9/2017 | 9/21/2017 | 8/4/2017 4:43 | 20 | 1 | 17.98 USD | n | 0 | PROBIOTIC DIGESTIVE FORMULA \| Nubiotix \| Dietary Supplement For Men & Women \| 45 |
| 152617948735 | joshunussbau0 | nle9959 | Store Fixed Price | 7/9/2017 | 9/21/2017 | 9/20/2017 11:36 | 20 | 1 | 17.98 USD | n | 0 | PROBIOTIC DIGESTIVE FORMULA \| Nubiotix \| Dietary Supplement For Men & Women \| 45 |
| 152617948735 | joshunussbau0 | the_whispering_tree_shoppe | Store Fixed Price | 7/9/2017 | 9/21/2017 | 8/2/2017 6:35 | 20 | 2 | 17.98 USD | n | 0 | PROBIOTIC DIGESTIVE FORMULA \| Nubiotix \| Dietary Supplement For Men & Women \| 45 |
| 152617948735 | joshunussbau0 | ileilfl-5g2icx | Store Fixed Price | 7/9/2017 | 9/21/2017 | 9/15/2017 7:14 | 20 | 1 | 17.98 USD | n | 0 | PROBIOTIC DIGESTIVE FORMULA \| Nubiotix \| Dietary Supplement For Men & Women \| 45 |
| 152617948735 | joshunussbau0 | tedtrucker | Store Fixed Price | 7/9/2017 | 9/21/2017 | 8/13/2017 7:28 | 20 | 1 | 17.98 USD | n | 0 | PROBIOTIC DIGESTIVE FORMULA \| Nubiotix \| Dietary Supplement For Men & Women \| 45 |
| 152617948735 | joshunussbau0 | rogm0652_eq3gqx | Store Fixed Price | 7/9/2017 | 9/21/2017 | 8/5/2017 8:40 | 20 | 2 | 17.98 USD | n | 0 | PROBIOTIC DIGESTIVE FORMULA \| Nubiotix \| Dietary Supplement For Men & Women \| 45 |
| 152617948735 | joshunussbau0 | toocoolz2011 | Store Fixed Price | 7/9/2017 | 9/21/2017 | 9/6/2017 12:28 | 20 | 1 | 17.98 USD | n | 0 | PROBIOTIC DIGESTIVE FORMULA \| Nubiotix \| Dietary Supplement For Men & Women \| 45 |
| 152617948735 | joshunussbau0 | jfbjo.bl.e9d7qi | Store Fixed Price | 7/9/2017 | 9/21/2017 | 8/6/2017 13:28 | 20 | 1 | 17.98 USD | n | 0 | PROBIOTIC DIGESTIVE FORMULA \| Nubiotix \| Dietary Supplement For Men & Women \| 45 |
| 152617948735 | joshunussbau0 | gentr-anton | Store Fixed Price | 7/9/2017 | 9/21/2017 | 8/29/2017 23:13 | 20 | 1 | 17.98 USD | n | 0 | PROBIOTIC DIGESTIVE FORMULA \| Nubiotix \| Dietary Supplement For Men & Women \| 45 |
| 152617948735 | joshunussbau0 | austinshay | Store Fixed Price | 7/9/2017 | 9/21/2017 | 7/11/2017 14:59 | 20 | 1 | 17.98 USD | n | 0 | PROBIOTIC DIGESTIVE FORMULA \| Nubiotix \| Dietary Supplement For Men & Women \| 45 |
| 152617948735 | joshunussbau0 | ronaldhinton | Store Fixed Price | 7/9/2017 | 9/21/2017 | 8/1/2017 15:57 | 20 | 1 | 17.98 USD | n | 0 | PROBIOTIC DIGESTIVE FORMULA \| Nubiotix \| Dietary Supplement For Men & Women \| 45 |
| 152617948735 | joshunussbau0 | charleysauto | Store Fixed Price | 7/9/2017 | 9/21/2017 | 8/25/2017 5:32 | 20 | 1 | 17.98 USD | n | 0 | PROBIOTIC DIGESTIVE FORMULA \| Nubiotix \| Dietary Supplement For Men & Women \| 45 |
| 152617948735 | joshunussbau0 | charleysauto | Store Fixed Price | 7/9/2017 | 9/21/2017 | 9/21/2017 5:57 | 20 | 1 | 17.98 USD | n | 0 | PROBIOTIC DIGESTIVE FORMULA \| Nubiotix \| Dietary Supplement For Men & Women \| 45 |
| 152617948735 | joshunussbau0 | da-daych-4w3llt | Store Fixed Price | 7/9/2017 | 9/21/2017 | 8/23/2017 17:12 | 20 | 1 | 17.98 USD | n | 0 | PROBIOTIC DIGESTIVE FORMULA \| Nubiotix \| Dietary Supplement For Men & Women \| 45 |
| 152617951919 | joshunussbau0 | bbratz | Store Fixed Price | 7/9/2017 | 9/9/2020 | 1/5/2018 9:00 | 40 | 1 | 15 USD | n | 0 | SomaBiotix - Advanced Digestive Enzyme Blend - Promote Healthy Digestion |
| 152617951919 | joshunussbau0 | dvota1968 | Store Fixed Price | 7/9/2017 | 9/9/2020 | 12/11/2017 9:54 | 40 | 2 | 17.5 USD | n | 0 | SomaBiotix - Advanced Digestive Enzyme Blend - Promote Healthy Digestion |
| 152617951919 | joshunussbau0 | jawola0 | Store Fixed Price | 7/9/2017 | 9/9/2020 | 4/19/2020 9:49 | 40 | 1 | 19.99 USD | n | 0 | SomaBiotix - Advanced Digestive Enzyme Blend - Promote Healthy Digestion |
| 152617951919 | joshunussbau0 | emlu_4054 | Store Fixed Price | 7/9/2017 | 9/9/2020 | 5/19/2020 4:45 | 40 | 2 | 18.99 USD | n | 0 | SomaBiotix - Advanced Digestive Enzyme Blend - Promote Healthy Digestion |
| 152617951919 | joshunussbau0 | mahalo75 | Store Fixed Price | 7/9/2017 | 9/9/2020 | 12/6/2017 13:45 | 40 | 1 | 19.97 USD | n | 0 | SomaBiotix - Advanced Digestive Enzyme Blend - Promote Healthy Digestion |
| 152617951919 | joshunussbau0 | kibat_71 | Store Fixed Price | 7/9/2017 | 9/9/2020 | 7/21/2019 10:53 | 40 | 1 | 19.99 USD | n | 0 | SomaBiotix - Advanced Digestive Enzyme Blend - Promote Healthy Digestion |
| 152617951919 | joshunussbau0 | kibat_71 | Store Fixed Price | 7/9/2017 | 9/9/2020 | 7/1/2020 7:14 | 40 | 1 | 19.99 USD | n | 0 | SomaBiotix - Advanced Digestive Enzyme Blend - Promote Healthy Digestion |
| 152617951919 | joshunussbau0 | kibat_71 | Store Fixed Price | 7/9/2017 | 9/9/2020 | 5/19/2020 20:25 | 40 | 1 | 19.99 USD | n | 0 | SomaBiotix - Advanced Digestive Enzyme Blend - Promote Healthy Digestion |
| 152617951919 | joshunussbau0 | kibat_71 | Store Fixed Price | 7/9/2017 | 9/9/2020 | 4/11/2020 11:20 | 40 | 1 | 19.99 USD | n | 0 | SomaBiotix - Advanced Digestive Enzyme Blend - Promote Healthy Digestion |
| 152617951919 | joshunussbau0 | kibat_71 | Store Fixed Price | 7/9/2017 | 9/9/2020 | 9/15/2019 17:06 | 40 | 1 | 19.99 USD | n | 0 | SomaBiotix - Advanced Digestive Enzyme Blend - Promote Healthy Digestion |
| 152617951919 | joshunussbau0 | jaybone43blue | Store Fixed Price | 7/9/2017 | 9/9/2020 | 4/3/2019 3:37 | 40 | 1 | 16.99 USD | n | 0 | SomaBiotix - Advanced Digestive Enzyme Blend - Promote Healthy Digestion |
| 152617951919 | joshunussbau0 | jaybone43blue | Store Fixed Price | 7/9/2017 | 9/9/2020 | 9/3/2019 17:51 | 40 | 1 | 18 USD | n | 0 | SomaBiotix - Advanced Digestive Enzyme Blend - Promote Healthy Digestion |
| 152617951919 | joshunussbau0 | jaybone43blue | Store Fixed Price | 7/9/2017 | 9/9/2020 | 5/3/2018 1:14 | 40 | 1 | 19.99 USD | n | 0 | SomaBiotix - Advanced Digestive Enzyme Blend - Promote Healthy Digestion |
| 152617951919 | joshunussbau0 | jaybone43blue | Store Fixed Price | 7/9/2017 | 9/9/2020 | 12/3/2018 2:32 | 40 | 1 | 19.99 USD | n | 0 | SomaBiotix - Advanced Digestive Enzyme Blend - Promote Healthy Digestion |
| 152617951919 | joshunussbau0 | jaybone43blue | Store Fixed Price | 7/9/2017 | 9/9/2020 | 2/3/2020 8:39 | 40 | 1 | 18 USD | n | 0 | SomaBiotix - Advanced Digestive Enzyme Blend - Promote Healthy Digestion |
| 152617951919 | joshunussbau0 | jaybone43blue | Store Fixed Price | 7/9/2017 | 9/9/2020 | 7/3/2018 2:33 | 40 | 1 | 19.99 USD | n | 0 | SomaBiotix - Advanced Digestive Enzyme Blend - Promote Healthy Digestion |
| 152617951919 | joshunussbau0 | jaybone43blue | Store Fixed Price | 7/9/2017 | 9/9/2020 | 8/2/2019 3:27 | 40 | 1 | 19.99 USD | n | 0 | SomaBiotix - Advanced Digestive Enzyme Blend - Promote Healthy Digestion |
| 152617951919 | joshunussbau0 | jaybone43blue | Store Fixed Price | 7/9/2017 | 9/9/2020 | 2/3/2020 8:35 | 40 | 1 | 19.99 USD | n | 0 | SomaBiotix - Advanced Digestive Enzyme Blend - Promote Healthy Digestion |
| 152617951919 | joshunussbau0 | jaybone43blue | Store Fixed Price | 7/9/2017 | 9/9/2020 | 4/3/2018 0:33 | 40 | 1 | 19.97 USD | n | 0 | SomaBiotix - Advanced Digestive Enzyme Blend - Promote Healthy Digestion |
| 152617951919 | joshunussbau0 | jaybone43blue | Store Fixed Price | 7/9/2017 | 9/9/2020 | 3/2/2018 2:51 | 40 | 1 | 19.97 USD | n | 0 | SomaBiotix - Advanced Digestive Enzyme Blend - Promote Healthy Digestion |
| 152617951919 | joshunussbau0 | jaybone43blue | Store Fixed Price | 7/9/2017 | 9/9/2020 | 10/3/2018 7:22 | 40 | 1 | 17.99 USD | n | 0 | SomaBiotix - Advanced Digestive Enzyme Blend - Promote Healthy Digestion |
| 152617951919 | joshunussbau0 | jaybone43blue | Store Fixed Price | 7/9/2017 | 9/9/2020 | 4/3/2020 6:43 | 40 | 1 | 18 USD | n | 0 | SomaBiotix - Advanced Digestive Enzyme Blend - Promote Healthy Digestion |
| 152617951919 | joshunussbau0 | jaybone43blue | Store Fixed Price | 7/9/2017 | 9/9/2020 | 8/31/2018 3:01 | 40 | 1 | 19.99 USD | n | 0 | SomaBiotix - Advanced Digestive Enzyme Blend - Promote Healthy Digestion |
| 152617975041 | joshunussbau0 | rickally69 | Store Fixed Price | 7/9/2017 | 3/31/2019 | 7/23/2018 12:24 | 21 | 2 | 21.99 USD | n | 0 | SomaBiotix Probiotic Formula - Restore Gut Health - Gentle Cleanse - Weight Loss |
| 152617975041 | joshunussbau0 | waterlilly*cosmetics | Store Fixed Price | 7/9/2017 | 3/31/2019 | 7/27/2017 18:20 | 21 | 1 | 19.98 USD | n | 0 | SomaBiotix Probiotic Formula - Restore Gut Health - Gentle Cleanse - Weight Loss |
| 152617975041 | joshunussbau0 | jaybone43blue | Store Fixed Price | 7/9/2017 | 3/31/2019 | 12/3/2018 2:32 | 21 | 1 | 21.99 USD | n | 0 | SomaBiotix Probiotic Formula - Restore Gut Health - Gentle Cleanse - Weight Loss |
| 152617975041 | joshunussbau0 | jaybone43blue | Store Fixed Price | 7/9/2017 | 3/31/2019 | 7/3/2018 2:33 | 21 | 1 | 21.99 USD | n | 0 | SomaBiotix Probiotic Formula - Restore Gut Health - Gentle Cleanse - Weight Loss |
| 152617975041 | joshunussbau0 | jaybone43blue | Store Fixed Price | 7/9/2017 | 3/31/2019 | 10/4/2018 3:59 | 21 | 1 | 21.99 USD | n | 0 | SomaBiotix Probiotic Formula - Restore Gut Health - Gentle Cleanse - Weight Loss |
| 152617975041 | joshunussbau0 | jaybone43blue | Store Fixed Price | 7/9/2017 | 3/31/2019 | 8/31/2018 3:01 | 21 | 1 | 21.99 USD | n | 0 | SomaBiotix Probiotic Formula - Restore Gut Health - Gentle Cleanse - Weight Loss |
| 152617975041 | joshunussbau0 | jaybone43blue | Store Fixed Price | 7/9/2017 | 3/31/2019 | 3/2/2018 2:51 | 21 | 1 | 19.98 USD | n | 0 | SomaBiotix Probiotic Formula - Restore Gut Health - Gentle Cleanse - Weight Loss |
| 152617975041 | joshunussbau0 | jaybone43blue | Store Fixed Price | 7/9/2017 | 3/31/2019 | 4/3/2018 0:33 | 21 | 1 | 19.98 USD | n | 0 | SomaBiotix Probiotic Formula - Restore Gut Health - Gentle Cleanse - Weight Loss |
| 152617975041 | joshunussbau0 | jaybone43blue | Store Fixed Price | 7/9/2017 | 3/31/2019 | 5/3/2018 1:15 | 21 | 1 | 21.99 USD | n | 0 | SomaBiotix Probiotic Formula - Restore Gut Health - Gentle Cleanse - Weight Loss |
| 152617975041 | joshunussbau0 | cace0524_t4p7rs | Store Fixed Price | 7/9/2017 | 3/31/2019 | 5/15/2018 6:55 | 21 | 1 | 21.99 USD | n | 0 | SomaBiotix Probiotic Formula - Restore Gut Health - Gentle Cleanse - Weight Loss |
| 152617975041 | joshunussbau0 | bobm505 | Store Fixed Price | 7/9/2017 | 3/31/2019 | 4/6/2018 19:29 | 21 | 1 | 19.98 USD | n | 0 | SomaBiotix Probiotic Formula - Restore Gut Health - Gentle Cleanse - Weight Loss |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152617975041 | joshunussbau0 | bobm505 | Store Fixed Price | 7/9/2017 | 3/31/2019 | 9/9/2018 17:24 | 21 | 1 | 21.99 | USD | n | 0 | SomaBiotix Probiotic Formula - Restore Gut Health - Gentle Cleanse - Weight Loss |
| 152617975041 | joshunussbau0 | bobm505 | Store Fixed Price | 7/9/2017 | 3/31/2019 | 11/25/2017 18:44 | 21 | 1 | 19.98 | USD | n | 0 | SomaBiotix Probiotic Formula - Restore Gut Health - Gentle Cleanse - Weight Loss |
| 152617975041 | joshunussbau0 | bobm505 | Store Fixed Price | 7/9/2017 | 3/31/2019 | 10/22/2018 10:30 | 21 | 1 | 21.99 | USD | n | 0 | SomaBiotix Probiotic Formula - Restore Gut Health - Gentle Cleanse - Weight Loss |
| 152617975041 | joshunussbau0 | bobm505 | Store Fixed Price | 7/9/2017 | 3/31/2019 | 8/25/2017 19:46 | 21 | 1 | 19.98 | USD | n | 0 | SomaBiotix Probiotic Formula - Restore Gut Health - Gentle Cleanse - Weight Loss |
| 152617975041 | joshunussbau0 | bobm505 | Store Fixed Price | 7/9/2017 | 3/31/2019 | 7/9/2017 21:04 | 21 | 1 | 19.98 | USD | n | 0 | SomaBiotix Probiotic Formula - Restore Gut Health - Gentle Cleanse - Weight Loss |
| 152617975041 | joshunussbau0 | bobm505 | Store Fixed Price | 7/9/2017 | 3/31/2019 | 1/7/2018 19:44 | 21 | 1 | 19.98 | USD | n | 0 | SomaBiotix Probiotic Formula - Restore Gut Health - Gentle Cleanse - Weight Loss |
| 152617975041 | joshunussbau0 | bobm505 | Store Fixed Price | 7/9/2017 | 3/31/2019 | 10/5/2017 19:48 | 21 | 1 | 19.98 | USD | n | 0 | SomaBiotix Probiotic Formula - Restore Gut Health - Gentle Cleanse - Weight Loss |
| 152617975041 | joshunussbau0 | bobm505 | Store Fixed Price | 7/9/2017 | 3/31/2019 | 2/23/2018 13:17 | 21 | 1 | 19.98 | USD | n | 0 | SomaBiotix Probiotic Formula - Restore Gut Health - Gentle Cleanse - Weight Loss |
| 152617975041 | joshunussbau0 | latrjoh-52 | Store Fixed Price | 7/9/2017 | 3/31/2019 | 9/5/2018 11:49 | 21 | 1 | 21.99 | USD | n | 0 | SomaBiotix Probiotic Formula - Restore Gut Health - Gentle Cleanse - Weight Loss |
| 152617985400 | joshunussbau0 | kibat_71 | Store Fixed Price | 7/9/2017 | 9/9/2020 | 2/5/2020 9:22 | 74 | 1 | 25.97 | USD | n | 0 | NuBiotix Digestive Enzyme Blend | Improve Digestion and Gut Health - 60 Capsules |
| 152617985400 | joshunussbau0 | kibat_71 | Store Fixed Price | 7/9/2017 | 9/9/2020 | 3/15/2019 5:52 | 74 | 1 | 25.97 | USD | n | 0 | NuBiotix Digestive Enzyme Blend | Improve Digestion and Gut Health - 60 Capsules |
| 152617985400 | joshunussbau0 | kibat_71 | Store Fixed Price | 7/9/2017 | 9/9/2020 | 1/1/2020 13:05 | 74 | 1 | 25.97 | USD | n | 0 | NuBiotix Digestive Enzyme Blend | Improve Digestion and Gut Health - 60 Capsules |
| 152617985400 | joshunussbau0 | elle29 | Store Fixed Price | 7/9/2017 | 9/9/2020 | 10/24/2017 10:08 | 74 | 3 | 17.99 | USD | n | 0 | NuBiotix Digestive Enzyme Blend | Improve Digestion and Gut Health - 60 Capsules |
| 152617985400 | joshunussbau0 | adaus-zpf3bn | Store Fixed Price | 7/9/2017 | 9/9/2020 | 10/10/2019 10:00 | 74 | 1 | 25.97 | USD | n | 0 | NuBiotix Digestive Enzyme Blend | Improve Digestion and Gut Health - 60 Capsules |
| 152617985400 | joshunussbau0 | baradep_0 | Store Fixed Price | 7/9/2017 | 9/9/2020 | 5/28/2020 17:32 | 74 | 4 | 22.07 | USD | n | 0 | NuBiotix Digestive Enzyme Blend | Improve Digestion and Gut Health - 60 Capsules |
| 152617985400 | joshunussbau0 | jacol2768 | Store Fixed Price | 7/9/2017 | 9/9/2020 | 2/17/2020 19:54 | 74 | 4 | 22.07 | USD | n | 0 | NuBiotix Digestive Enzyme Blend | Improve Digestion and Gut Health - 60 Capsules |
| 152617985400 | joshunussbau0 | lymor_879 | Store Fixed Price | 7/9/2017 | 9/9/2020 | 12/26/2019 14:01 | 74 | 3 | 23.37 | USD | n | 0 | NuBiotix Digestive Enzyme Blend | Improve Digestion and Gut Health - 60 Capsules |
| 152617985400 | joshunussbau0 | cecsut_67 | Store Fixed Price | 7/9/2017 | 9/9/2020 | 3/28/2018 17:48 | 74 | 1 | 17.99 | USD | n | 0 | NuBiotix Digestive Enzyme Blend | Improve Digestion and Gut Health - 60 Capsules |
| 152617985400 | joshunussbau0 | ksm_us_etyuf1kxge | Store Fixed Price | 7/9/2017 | 9/9/2020 | 3/26/2019 5:12 | 74 | 1 | 25.97 | USD | n | 0 | NuBiotix Digestive Enzyme Blend | Improve Digestion and Gut Health - 60 Capsules |
| 152617985400 | joshunussbau0 | oneh-68 | Store Fixed Price | 7/9/2017 | 9/9/2020 | 2/22/2020 14:32 | 74 | 8 | 22.07 | USD | n | 0 | NuBiotix Digestive Enzyme Blend | Improve Digestion and Gut Health - 60 Capsules |
| 152617985400 | joshunussbau0 | nolgamic | Store Fixed Price | 7/9/2017 | 9/9/2020 | 1/27/2018 2:54 | 74 | 1 | 17.99 | USD | n | 0 | NuBiotix Digestive Enzyme Blend | Improve Digestion and Gut Health - 60 Capsules |
| 152617985400 | joshunussbau0 | diole9659 | Store Fixed Price | 7/9/2017 | 9/9/2020 | 8/17/2020 18:49 | 74 | 1 | 25.97 | USD | n | 0 | NuBiotix Digestive Enzyme Blend | Improve Digestion and Gut Health - 60 Capsules |
| 152617985400 | joshunussbau0 | ad.ajojo.zrz0az5 | Store Fixed Price | 7/9/2017 | 9/9/2020 | 2/15/2019 21:56 | 74 | 1 | 25.97 | USD | n | 0 | NuBiotix Digestive Enzyme Blend | Improve Digestion and Gut Health - 60 Capsules |
| 152617985400 | joshunussbau0 | billbillten | Store Fixed Price | 7/9/2017 | 9/9/2020 | 4/2/2018 14:20 | 74 | 1 | 17.99 | USD | n | 0 | NuBiotix Digestive Enzyme Blend | Improve Digestion and Gut Health - 60 Capsules |
| 152617985400 | joshunussbau0 | the_whispering_tree_shoppe | Store Fixed Price | 7/9/2017 | 9/9/2020 | 8/2/2017 6:35 | 74 | 2 | 17.99 | USD | n | 0 | NuBiotix Digestive Enzyme Blend | Improve Digestion and Gut Health - 60 Capsules |
| 152617985400 | joshunussbau0 | deama_8601 | Store Fixed Price | 7/9/2017 | 9/9/2020 | 4/14/2020 7:08 | 74 | 2 | 24.67 | USD | n | 0 | NuBiotix Digestive Enzyme Blend | Improve Digestion and Gut Health - 60 Capsules |
| 152617985400 | joshunussbau0 | luvit1982 | Store Fixed Price | 7/9/2017 | 9/9/2020 | 1/2/2018 21:23 | 74 | 1 | 17.99 | USD | n | 0 | NuBiotix Digestive Enzyme Blend | Improve Digestion and Gut Health - 60 Capsules |
| 152617985400 | joshunussbau0 | luvit1982 | Store Fixed Price | 7/9/2017 | 9/9/2020 | 3/30/2019 20:23 | 74 | 1 | 22.07 | USD | n | 0 | NuBiotix Digestive Enzyme Blend | Improve Digestion and Gut Health - 60 Capsules |
| 152617985400 | joshunussbau0 | luvit1982 | Store Fixed Price | 7/9/2017 | 9/9/2020 | 2/3/2019 21:17 | 74 | 1 | 25.97 | USD | n | 0 | NuBiotix Digestive Enzyme Blend | Improve Digestion and Gut Health - 60 Capsules |
| 152617985400 | joshunussbau0 | craigs3336 | Store Fixed Price | 7/9/2017 | 9/9/2020 | 10/18/2017 2:39 | 74 | 1 | 17.99 | USD | n | 0 | NuBiotix Digestive Enzyme Blend | Improve Digestion and Gut Health - 60 Capsules |
| 152617985400 | joshunussbau0 | craigs3336 | Store Fixed Price | 7/9/2017 | 9/9/2020 | 10/9/2017 21:18 | 74 | 1 | 17.99 | USD | n | 0 | NuBiotix Digestive Enzyme Blend | Improve Digestion and Gut Health - 60 Capsules |
| 152617985400 | joshunussbau0 | kim21pro | Store Fixed Price | 7/9/2017 | 9/9/2020 | 4/27/2020 9:20 | 74 | 1 | 20 | USD | n | 0 | NuBiotix Digestive Enzyme Blend | Improve Digestion and Gut Health - 60 Capsules |
| 152617985400 | joshunussbau0 | zacharyt619 | Store Fixed Price | 7/9/2017 | 9/9/2020 | 4/13/2019 16:05 | 74 | 1 | 22.07 | USD | n | 0 | NuBiotix Digestive Enzyme Blend | Improve Digestion and Gut Health - 60 Capsules |
| 152617985400 | joshunussbau0 | dvota1968 | Store Fixed Price | 7/9/2017 | 9/9/2020 | 7/25/2017 12:18 | 74 | 1 | 17.99 | USD | n | 0 | NuBiotix Digestive Enzyme Blend | Improve Digestion and Gut Health - 60 Capsules |
| 152617985400 | joshunussbau0 | isettas4ever | Store Fixed Price | 7/9/2017 | 9/9/2020 | 3/20/2020 20:36 | 74 | 1 | 25.97 | USD | n | 0 | NuBiotix Digestive Enzyme Blend | Improve Digestion and Gut Health - 60 Capsules |
| 152617985400 | joshunussbau0 | isettas4ever | Store Fixed Price | 7/9/2017 | 9/9/2020 | 10/14/2019 17:02 | 74 | 3 | 23.37 | USD | n | 0 | NuBiotix Digestive Enzyme Blend | Improve Digestion and Gut Health - 60 Capsules |
| 152617985400 | joshunussbau0 | karenlouise05 | Store Fixed Price | 7/9/2017 | 9/9/2020 | 12/11/2017 12:29 | 74 | 1 | 17.99 | USD | n | 0 | NuBiotix Digestive Enzyme Blend | Improve Digestion and Gut Health - 60 Capsules |
| 152617985400 | joshunussbau0 | karenlouise05 | Store Fixed Price | 7/9/2017 | 9/9/2020 | 2/4/2018 13:53 | 74 | 1 | 17.99 | USD | n | 0 | NuBiotix Digestive Enzyme Blend | Improve Digestion and Gut Health - 60 Capsules |
| 152617985400 | joshunussbau0 | karenlouise05 | Store Fixed Price | 7/9/2017 | 9/9/2020 | 10/29/2017 11:46 | 74 | 1 | 17.99 | USD | n | 0 | NuBiotix Digestive Enzyme Blend | Improve Digestion and Gut Health - 60 Capsules |
| 152617985400 | joshunussbau0 | karenlouise05 | Store Fixed Price | 7/9/2017 | 9/9/2020 | 3/14/2018 19:06 | 74 | 2 | 17.99 | USD | n | 0 | NuBiotix Digestive Enzyme Blend | Improve Digestion and Gut Health - 60 Capsules |
| 152617985400 | joshunussbau0 | rendezvous18 | Store Fixed Price | 7/9/2017 | 9/9/2020 | 4/13/2020 6:55 | 74 | 5 | 18.5 | USD | n | 0 | NuBiotix Digestive Enzyme Blend | Improve Digestion and Gut Health - 60 Capsules |
| 152617985400 | joshunussbau0 | emberpyralis | Store Fixed Price | 7/9/2017 | 9/9/2020 | 3/30/2018 23:02 | 74 | 1 | 17.99 | USD | n | 0 | NuBiotix Digestive Enzyme Blend | Improve Digestion and Gut Health - 60 Capsules |
| 152617987751 | joshunussbau0 | lbra6397 | Store Fixed Price | 7/9/2017 | 11/22/2017 | 8/17/2017 8:36 | 8 | 2 | 22.97 | USD | n | 0 | Abella Mayfair 90 Second Wrinkle Control |
| 152617987751 | joshunussbau0 | lbra6397 | Store Fixed Price | 7/9/2017 | 11/22/2017 | 9/13/2017 9:22 | 8 | 1 | 22.97 | USD | n | 0 | Abella Mayfair 90 Second Wrinkle Control |
| 152617987751 | joshunussbau0 | zon.ra3 | Store Fixed Price | 7/9/2017 | 11/22/2017 | 11/3/2017 23:33 | 8 | 1 | 22.97 | USD | n | 0 | Abella Mayfair 90 Second Wrinkle Control |
| 152617987751 | joshunussbau0 | kyl.kyhi.hq1k8a28 | Store Fixed Price | 7/9/2017 | 11/22/2017 | 11/12/2017 6:17 | 8 | 1 | 22.97 | USD | n | 0 | Abella Mayfair 90 Second Wrinkle Control |
| 152617991476 | joshunussbau0 | | Store Fixed Price | 7/9/2017 | 11/22/2017 | | 9 | | 21.28 | USD | n | 0 | Abella Mayfair Moisture 24 Hour Day and Night Cream |
| 152617997782 | joshunussbau0 | metwiul.apquhwxui | Store Fixed Price | 7/9/2017 | 8/6/2017 | 8/2/2017 17:19 | 3 | 1 | 17.97 | USD | n | 0 | Iconic- Forskolin Weight Loss Supplement with Coleus Forskohlii |
| 152617997782 | joshunussbau0 | sdadiva | Store Fixed Price | 7/9/2017 | 8/6/2017 | 8/6/2017 18:51 | 3 | 1 | 17.97 | USD | n | 0 | Iconic- Forskolin Weight Loss Supplement with Coleus Forskohlii |
| 152617997782 | joshunussbau0 | shoppingboys123 | Store Fixed Price | 7/9/2017 | 8/6/2017 | 7/30/2017 7:38 | 3 | 1 | 17.97 | USD | n | 0 | Iconic- Forskolin Weight Loss Supplement with Coleus Forskohlii |
| 152618002721 | joshunussbau0 | stone19999 | Store Fixed Price | 7/9/2017 | 1/9/2021 | 5/9/2018 8:27 | 39 | 1 | 29.97 | USD | n | 0 | Neurofuse Elite - Powerful Focus & Memory Nootropic Pill - Improve Concentration |
| 152618002721 | joshunussbau0 | betta_lover | Store Fixed Price | 7/9/2017 | 1/9/2021 | 7/18/2017 12:20 | 39 | 1 | 25.97 | USD | n | 0 | Neurofuse Elite - Powerful Focus & Memory Nootropic Pill - Improve Concentration |
| 152618002721 | joshunussbau0 | oledawg | Store Fixed Price | 7/9/2017 | 1/9/2021 | 8/6/2017 15:04 | 39 | 1 | 25.97 | USD | n | 0 | Neurofuse Elite - Powerful Focus & Memory Nootropic Pill - Improve Concentration |
| 152618002721 | joshunussbau0 | 1971huskers | Store Fixed Price | 7/9/2017 | 1/9/2021 | 8/6/2017 16:10 | 39 | 1 | 25.97 | USD | n | 0 | Neurofuse Elite - Powerful Focus & Memory Nootropic Pill - Improve Concentration |
| 152618002721 | joshunussbau0 | bobe41933 | Store Fixed Price | 7/9/2017 | 1/9/2021 | 1/10/2020 18:43 | 39 | 1 | 29.97 | USD | n | 0 | Neurofuse Elite - Powerful Focus & Memory Nootropic Pill - Improve Concentration |
| 152618002721 | joshunussbau0 | jameshave0 | Store Fixed Price | 7/9/2017 | 1/9/2021 | 1/6/2018 2:45 | 39 | 1 | 25.97 | USD | n | 0 | Neurofuse Elite - Powerful Focus & Memory Nootropic Pill - Improve Concentration |
| 152618002721 | joshunussbau0 | josuesaujacoborodrigue_0 | Store Fixed Price | 7/9/2017 | 1/9/2021 | 1/18/2018 11:05 | 39 | 1 | 25.97 | USD | n | 0 | Neurofuse Elite - Powerful Focus & Memory Nootropic Pill - Improve Concentration |
| 152618002721 | joshunussbau0 | flybluesail | Store Fixed Price | 7/9/2017 | 1/9/2021 | 7/16/2017 2:50 | 39 | 1 | 25.97 | USD | n | 0 | Neurofuse Elite - Powerful Focus & Memory Nootropic Pill - Improve Concentration |
| 152618002721 | joshunussbau0 | maggiesfarmandhatchery | Store Fixed Price | 7/9/2017 | 1/9/2021 | 9/8/2017 3:25 | 39 | 1 | 25.97 | USD | n | 0 | Neurofuse Elite - Powerful Focus & Memory Nootropic Pill - Improve Concentration |
| 152618002721 | joshunussbau0 | tjzoldstuff | Store Fixed Price | 7/9/2017 | 1/9/2021 | 12/28/2017 7:08 | 39 | 1 | 25.97 | USD | n | 0 | Neurofuse Elite - Powerful Focus & Memory Nootropic Pill - Improve Concentration |
| 152618002721 | joshunussbau0 | tony_4524 | Store Fixed Price | 7/9/2017 | 1/9/2021 | 8/29/2019 17:22 | 39 | 1 | 25.97 | USD | n | 0 | Neurofuse Elite - Powerful Focus & Memory Nootropic Pill - Improve Concentration |
| 152618002721 | joshunussbau0 | cesaralg | Store Fixed Price | 7/9/2017 | 1/9/2021 | 10/8/2018 12:20 | 39 | 1 | 29.97 | USD | n | 0 | Neurofuse Elite - Powerful Focus & Memory Nootropic Pill - Improve Concentration |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152618002721 | joshunussbau0 | mrswapp | Store Fixed Price | 7/9/2017 | 1/9/2021 | 10/20/2017 6:11 | 39 | 1 | 25.97 USD | n | 0 | Neurofuse Elite - Powerful Focus & Memory Nootropic Pill - Improve Concentration |
| 152618002721 | joshunussbau0 | ernestachieabia_0 | Store Fixed Price | 7/9/2017 | 1/9/2021 | 7/23/2017 19:54 | 39 | 3 | 25.97 USD | n | 0 | Neurofuse Elite - Powerful Focus & Memory Nootropic Pill - Improve Concentration |
| 152618002721 | joshunussbau0 | chrigra-10 | Store Fixed Price | 7/9/2017 | 1/9/2021 | 8/23/2017 14:42 | 39 | 1 | 25.97 USD | n | 0 | Neurofuse Elite - Powerful Focus & Memory Nootropic Pill - Improve Concentration |
| 152618002721 | joshunussbau0 | sandie34 | Store Fixed Price | 7/9/2017 | 1/9/2021 | 8/11/2017 7:20 | 39 | 1 | 25.97 USD | n | 0 | Neurofuse Elite - Powerful Focus & Memory Nootropic Pill - Improve Concentration |
| 152618002721 | joshunussbau0 | poxi1978 | Store Fixed Price | 7/9/2017 | 1/9/2021 | 10/8/2017 17:17 | 39 | 1 | 25.97 USD | n | 0 | Neurofuse Elite - Powerful Focus & Memory Nootropic Pill - Improve Concentration |
| 152618002721 | joshunussbau0 | pavlus2007 | Store Fixed Price | 7/9/2017 | 1/9/2021 | 8/10/2017 11:15 | 39 | 1 | 25.97 USD | n | 0 | Neurofuse Elite - Powerful Focus & Memory Nootropic Pill - Improve Concentration |
| 152618002721 | joshunussbau0 | mobilesolutions | Store Fixed Price | 7/9/2017 | 1/9/2021 | 2/25/2020 15:27 | 39 | 4 | 25.47 USD | n | 0 | Neurofuse Elite - Powerful Focus & Memory Nootropic Pill - Improve Concentration |
| 152618016340 | joshunussbau0 | | Store Fixed Price | 7/9/2017 | 8/24/2017 | | | | 69.97 USD | n | 0 | HL12 Premium Holy Supplement |
| 152618022589 | joshunussbau0 | jlms530 | Store Fixed Price | 7/9/2017 | 8/24/2017 | 8/10/2017 17:56 | 10 | 1 | 69.97 USD | n | 0 | Complete Metabolism- Holy Land Health- Advanced Thyroid Support |
| 152618022589 | joshunussbau0 | simple3168 | Store Fixed Price | 7/9/2017 | 8/24/2017 | 7/11/2017 15:00 | 10 | 1 | 69.97 USD | n | 0 | Complete Metabolism- Holy Land Health- Advanced Thyroid Support |
| 152618022589 | joshunussbau0 | tther-kparzs | Store Fixed Price | 7/9/2017 | 8/24/2017 | 7/14/2017 11:39 | 10 | 1 | 69.97 USD | n | 0 | Complete Metabolism- Holy Land Health- Advanced Thyroid Support |
| 152618034160 | joshunussbau0 | elclon59 | Store Fixed Price | 7/9/2017 | 8/25/2017 | 7/28/2017 16:16 | 17 | 1 | 50 USD | n | 0 | Cogni shield- 3x Strength Formula |
| 152618034160 | joshunussbau0 | randaljone_53 | Store Fixed Price | 7/9/2017 | 8/25/2017 | 7/22/2017 20:35 | 17 | 1 | 50 USD | n | 0 | Cogni shield- 3x Strength Formula |
| 152618034160 | joshunussbau0 | t3bidnowuserw3 | Store Fixed Price | 7/9/2017 | 8/25/2017 | 7/26/2017 9:02 | 17 | 2 | 50 USD | n | 0 | Cogni shield- 3x Strength Formula |
| 152618034160 | joshunussbau0 | evlop1234 | Store Fixed Price | 7/9/2017 | 8/25/2017 | 7/22/2017 19:32 | 17 | 4 | 50 USD | n | 0 | Cogni shield- 3x Strength Formula |
| 152618034160 | joshunussbau0 | rebelalliance13 | Store Fixed Price | 7/9/2017 | 8/25/2017 | 8/8/2017 9:48 | 17 | 1 | 50 USD | n | 0 | Cogni shield- 3x Strength Formula |
| 152618034160 | joshunussbau0 | justyna0777 | Store Fixed Price | 7/9/2017 | 8/25/2017 | 8/17/2017 9:28 | 17 | 1 | 50 USD | n | 0 | Cogni shield- 3x Strength Formula |
| 152618034160 | joshunussbau0 | lj1164 | Store Fixed Price | 7/9/2017 | 8/25/2017 | 8/4/2017 7:32 | 17 | 1 | 50 USD | n | 0 | Cogni shield- 3x Strength Formula |
| 152618034160 | joshunussbau0 | banksksk | Store Fixed Price | 7/9/2017 | 8/25/2017 | 7/11/2017 5:17 | 17 | 1 | 50 USD | n | 0 | Cogni shield- 3x Strength Formula |
| 152618034160 | joshunussbau0 | alexsunrise | Store Fixed Price | 7/9/2017 | 8/25/2017 | 7/21/2017 9:24 | 17 | 1 | 50 USD | n | 0 | Cogni shield- 3x Strength Formula |
| 152618034160 | joshunussbau0 | aldto-c3ucg | Store Fixed Price | 7/9/2017 | 8/25/2017 | 8/23/2017 11:29 | 17 | 1 | 50 USD | n | 0 | Cogni shield- 3x Strength Formula |
| 152618034160 | joshunussbau0 | aldto-c3ucg | Store Fixed Price | 7/9/2017 | 8/25/2017 | 8/25/2017 14:38 | 17 | 2 | 50 USD | n | 0 | Cogni shield- 3x Strength Formula |
| 152618034160 | joshunussbau0 | maxsell-2016 | Store Fixed Price | 7/9/2017 | 8/25/2017 | 8/15/2017 15:30 | 17 | 1 | 50 USD | n | 0 | Cogni shield- 3x Strength Formula |
| 152618037925 | joshunussbau0 | selmakurz | Store Fixed Price | 7/9/2017 | 1/15/2018 | 1/11/2018 10:20 | 200 | 1 | 5.97 USD | n | 0 | Rev. Cleanse- Natural and Effective Slimming Formula to Detoxify and Cleanse Col |
| 152618037925 | joshunussbau0 | selmakurz | Store Fixed Price | 7/9/2017 | 1/15/2018 | 11/15/2017 8:37 | 200 | 1 | 5.97 USD | n | 0 | Rev. Cleanse- Natural and Effective Slimming Formula to Detoxify and Cleanse Col |
| 152618037925 | joshunussbau0 | al4l4 | Store Fixed Price | 7/9/2017 | 1/15/2018 | 11/11/2017 19:11 | 200 | 1 | 5.97 USD | n | 0 | Rev. Cleanse- Natural and Effective Slimming Formula to Detoxify and Cleanse Col |
| 152618037925 | joshunussbau0 | chen-hugh | Store Fixed Price | 7/9/2017 | 1/15/2018 | 11/16/2017 5:45 | 200 | 1 | 5.97 USD | n | 0 | Rev. Cleanse- Natural and Effective Slimming Formula to Detoxify and Cleanse Col |
| 152618037925 | joshunussbau0 | rict692 | Store Fixed Price | 7/9/2017 | 1/15/2018 | 9/28/2017 16:32 | 200 | 1 | 5.97 USD | n | 0 | Rev. Cleanse- Natural and Effective Slimming Formula to Detoxify and Cleanse Col |
| 152618037925 | joshunussbau0 | sunshinbus0 | Store Fixed Price | 7/9/2017 | 1/15/2018 | 10/17/2017 17:50 | 200 | 1 | 5.97 USD | n | 0 | Rev. Cleanse- Natural and Effective Slimming Formula to Detoxify and Cleanse Col |
| 152618037925 | joshunussbau0 | niv5293_xxlfyr | Store Fixed Price | 7/9/2017 | 1/15/2018 | 10/29/2017 10:53 | 200 | 1 | 5.97 USD | n | 0 | Rev. Cleanse- Natural and Effective Slimming Formula to Detoxify and Cleanse Col |
| 152618037925 | joshunussbau0 | saratoga_memories | Store Fixed Price | 7/9/2017 | 1/15/2018 | 12/22/2017 0:38 | 200 | 1 | 5.97 USD | n | 0 | Rev. Cleanse- Natural and Effective Slimming Formula to Detoxify and Cleanse Col |
| 152618037925 | joshunussbau0 | sandrrldg-0 | Store Fixed Price | 7/9/2017 | 1/15/2018 | 10/7/2017 15:05 | 200 | 1 | 5.97 USD | n | 0 | Rev. Cleanse- Natural and Effective Slimming Formula to Detoxify and Cleanse Col |
| 152618037925 | joshunussbau0 | natta-vt784xw5 | Store Fixed Price | 7/9/2017 | 1/15/2018 | 8/5/2017 20:07 | 200 | 1 | 5.97 USD | n | 0 | Rev. Cleanse- Natural and Effective Slimming Formula to Detoxify and Cleanse Col |
| 152618046801 | joshunussbau0 | aleusa13 | Store Fixed Price | 7/9/2017 | 1/9/2021 | 12/22/2017 18:56 | 79 | 1 | 29.97 USD | n | 0 | Megadren - Increase Power and Build Lean Muscle Dietary Supplement - 60 capsules |
| 152618046801 | joshunussbau0 | jarnath_2287 | Store Fixed Price | 7/9/2017 | 1/9/2021 | 8/13/2020 17:25 | 79 | 1 | 25 USD | n | 0 | Megadren - Increase Power and Build Lean Muscle Dietary Supplement - 60 capsules |
| 152618046801 | joshunussbau0 | mohammaaminya_0 | Store Fixed Price | 7/9/2017 | 1/9/2021 | 1/27/2019 18:26 | 79 | 1 | 25 USD | n | 0 | Megadren - Increase Power and Build Lean Muscle Dietary Supplement - 60 capsules |
| 152618046801 | joshunussbau0 | ederwilmer | Store Fixed Price | 7/9/2017 | 1/9/2021 | 8/31/2017 6:41 | 79 | 1 | 29.97 USD | n | 0 | Megadren - Increase Power and Build Lean Muscle Dietary Supplement - 60 capsules |
| 152618046801 | joshunussbau0 | maszma63 | Store Fixed Price | 7/9/2017 | 1/9/2021 | 7/20/2019 7:40 | 79 | 2 | 23.75 USD | n | 0 | Megadren - Increase Power and Build Lean Muscle Dietary Supplement - 60 capsules |
| 152618046801 | joshunussbau0 | yato-dann | Store Fixed Price | 7/9/2017 | 1/9/2021 | 7/9/2019 9:50 | 79 | 2 | 23.75 USD | n | 0 | Megadren - Increase Power and Build Lean Muscle Dietary Supplement - 60 capsules |
| 152618046801 | joshunussbau0 | frafro-ygyyrgg6r | Store Fixed Price | 7/9/2017 | 1/9/2021 | 10/5/2019 9:12 | 79 | 1 | 29.97 USD | n | 0 | Megadren - Increase Power and Build Lean Muscle Dietary Supplement - 60 capsules |
| 152618046801 | joshunussbau0 | ddadda_rfk5dmrt0h | Store Fixed Price | 7/9/2017 | 1/9/2021 | 12/13/2017 8:55 | 79 | 1 | 29.97 USD | n | 0 | Megadren - Increase Power and Build Lean Muscle Dietary Supplement - 60 capsules |
| 152618046801 | joshunussbau0 | jordand23 | Store Fixed Price | 7/9/2017 | 1/9/2021 | 10/5/2017 19:59 | 79 | 1 | 29.97 USD | n | 0 | Megadren - Increase Power and Build Lean Muscle Dietary Supplement - 60 capsules |
| 152618046801 | joshunussbau0 | midngtryer | Store Fixed Price | 7/9/2017 | 1/9/2021 | 1/12/2019 13:37 | 79 | 1 | 25 USD | n | 0 | Megadren - Increase Power and Build Lean Muscle Dietary Supplement - 60 capsules |
| 152618046801 | joshunussbau0 | beaglebop02 | Store Fixed Price | 7/9/2017 | 1/9/2021 | 1/28/2018 17:20 | 79 | 1 | 29.97 USD | n | 0 | Megadren - Increase Power and Build Lean Muscle Dietary Supplement - 60 capsules |
| 152618046801 | joshunussbau0 | l.buida.ocktgb1t8 | Store Fixed Price | 7/9/2017 | 1/9/2021 | 5/7/2019 3:03 | 79 | 1 | 25 USD | n | 0 | Megadren - Increase Power and Build Lean Muscle Dietary Supplement - 60 capsules |
| 152618046801 | joshunussbau0 | brendekale_0 | Store Fixed Price | 7/9/2017 | 1/9/2021 | 12/4/2020 5:18 | 79 | 3 | 22.5 USD | n | 0 | Megadren - Increase Power and Build Lean Muscle Dietary Supplement - 60 capsules |
| 152618046801 | joshunussbau0 | brendekale_0 | Store Fixed Price | 7/9/2017 | 1/9/2021 | 10/7/2019 4:33 | 79 | 2 | 23.75 USD | n | 0 | Megadren - Increase Power and Build Lean Muscle Dietary Supplement - 60 capsules |
| 152618046801 | joshunussbau0 | brendekale_0 | Store Fixed Price | 7/9/2017 | 1/9/2021 | 6/30/2019 17:04 | 79 | 2 | 23.75 USD | n | 0 | Megadren - Increase Power and Build Lean Muscle Dietary Supplement - 60 capsules |
| 152618046801 | joshunussbau0 | brendekale_0 | Store Fixed Price | 7/9/2017 | 1/9/2021 | 9/18/2016 6:01 | 79 | 3 | 22.5 USD | n | 0 | Megadren - Increase Power and Build Lean Muscle Dietary Supplement - 60 capsules |
| 152618046801 | joshunussbau0 | charlesatlas2007 | Store Fixed Price | 7/9/2017 | 1/9/2021 | 11/20/2018 12:17 | 79 | 1 | 25 USD | n | 0 | Megadren - Increase Power and Build Lean Muscle Dietary Supplement - 60 capsules |
| 152618046801 | joshunussbau0 | 187rick187 | Store Fixed Price | 7/9/2017 | 1/9/2021 | 4/2/2019 18:20 | 79 | 2 | 21.25 USD | n | 0 | Megadren - Increase Power and Build Lean Muscle Dietary Supplement - 60 capsules |
| 152618046801 | joshunussbau0 | bluerude53 | Store Fixed Price | 7/9/2017 | 1/9/2021 | 7/26/2018 18:47 | 79 | 1 | 25 USD | n | 0 | Megadren - Increase Power and Build Lean Muscle Dietary Supplement - 60 capsules |
| 152618046801 | joshunussbau0 | joel2267 | Store Fixed Price | 7/9/2017 | 1/9/2021 | 8/12/2018 12:49 | 79 | 1 | 25 USD | n | 0 | Megadren - Increase Power and Build Lean Muscle Dietary Supplement - 60 capsules |
| 152618046801 | joshunussbau0 | 90loudpipes | Store Fixed Price | 7/9/2017 | 1/9/2021 | 8/2/2018 17:04 | 79 | 2 | 25 USD | n | 0 | Megadren - Increase Power and Build Lean Muscle Dietary Supplement - 60 capsules |
| 152618046801 | joshunussbau0 | josale_dmkbqpu | Store Fixed Price | 7/9/2017 | 1/9/2021 | 10/4/2017 13:31 | 79 | 1 | 29.97 USD | n | 0 | Megadren - Increase Power and Build Lean Muscle Dietary Supplement - 60 capsules |
| 152618046801 | joshunussbau0 | 1william23 | Store Fixed Price | 7/9/2017 | 1/9/2021 | 3/8/2018 11:54 | 79 | 1 | 29.97 USD | n | 0 | Megadren - Increase Power and Build Lean Muscle Dietary Supplement - 60 capsules |
| 152618046801 | joshunussbau0 | edwa-gor | Store Fixed Price | 7/9/2017 | 1/9/2021 | 12/6/2017 6:31 | 79 | 1 | 29.97 USD | n | 0 | Megadren - Increase Power and Build Lean Muscle Dietary Supplement - 60 capsules |
| 152618046801 | joshunussbau0 | alntina1 | Store Fixed Price | 7/9/2017 | 1/9/2021 | 4/17/2019 11:16 | 79 | 1 | 21.25 USD | n | 0 | Megadren - Increase Power and Build Lean Muscle Dietary Supplement - 60 capsules |
| 152618046801 | joshunussbau0 | alntina1 | Store Fixed Price | 7/9/2017 | 1/9/2021 | 7/29/2020 8:46 | 79 | 1 | 25 USD | n | 0 | Megadren - Increase Power and Build Lean Muscle Dietary Supplement - 60 capsules |
| 152618046801 | joshunussbau0 | alntina1 | Store Fixed Price | 7/9/2017 | 1/9/2021 | 6/3/2020 11:32 | 79 | 2 | 23.75 USD | n | 0 | Megadren - Increase Power and Build Lean Muscle Dietary Supplement - 60 capsules |
| 152618046801 | joshunussbau0 | alntina1 | Store Fixed Price | 7/9/2017 | 1/9/2021 | 1/28/2020 9:44 | 79 | 1 | 25 USD | n | 0 | Megadren - Increase Power and Build Lean Muscle Dietary Supplement - 60 capsules |
| 152618046801 | joshunussbau0 | alntina1 | Store Fixed Price | 7/9/2017 | 1/9/2021 | 4/9/2020 9:57 | 79 | 2 | 23.75 USD | n | 0 | Megadren - Increase Power and Build Lean Muscle Dietary Supplement - 60 capsules |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152618046801 | joshunussbau0 | alntina1 | Store Fixed Price | 7/9/2017 | 1/9/2021 | 7/19/2019 9:41 | 79 | 1 | 25 | USD | n | 0 Megadren - Increase Power and Build Lean Muscle Dietary Supplement - 60 capsules |
| 152618046801 | joshunussbau0 | alntina1 | Store Fixed Price | 7/9/2017 | 1/9/2021 | 10/29/2019 16:22 | 79 | 1 | 25 | USD | n | 0 Megadren - Increase Power and Build Lean Muscle Dietary Supplement - 60 capsules |
| 152618046801 | joshunussbau0 | alntina1 | Store Fixed Price | 7/9/2017 | 1/9/2021 | 2/26/2020 13:20 | 79 | 1 | 25 | USD | n | 0 Megadren - Increase Power and Build Lean Muscle Dietary Supplement - 60 capsules |
| 152618046801 | joshunussbau0 | alntina1 | Store Fixed Price | 7/9/2017 | 1/9/2021 | 10/3/2020 11:28 | 79 | 7 | 21.25 | USD | n | 0 Megadren - Increase Power and Build Lean Muscle Dietary Supplement - 60 capsules |
| 152618046801 | joshunussbau0 | alntina1 | Store Fixed Price | 7/9/2017 | 1/9/2021 | 11/29/2020 18:13 | 79 | 1 | 25 | USD | n | 0 Megadren - Increase Power and Build Lean Muscle Dietary Supplement - 60 capsules |
| 152618046801 | joshunussbau0 | alntina1 | Store Fixed Price | 7/9/2017 | 1/9/2021 | 10/4/2019 8:49 | 79 | 1 | 25 | USD | n | 0 Megadren - Increase Power and Build Lean Muscle Dietary Supplement - 60 capsules |
| 152618046801 | joshunussbau0 | alntina1 | Store Fixed Price | 7/9/2017 | 1/9/2021 | 8/29/2020 10:46 | 79 | 1 | 25 | USD | n | 0 Megadren - Increase Power and Build Lean Muscle Dietary Supplement - 60 capsules |
| 152618046801 | joshunussbau0 | alntina1 | Store Fixed Price | 7/9/2017 | 1/9/2021 | 6/18/2019 7:33 | 79 | 1 | 25 | USD | n | 0 Megadren - Increase Power and Build Lean Muscle Dietary Supplement - 60 capsules |
| 152618046801 | joshunussbau0 | alntina1 | Store Fixed Price | 7/9/2017 | 1/9/2021 | 10/28/2020 8:36 | 79 | 1 | 25 | USD | n | 0 Megadren - Increase Power and Build Lean Muscle Dietary Supplement - 60 capsules |
| 152618046801 | joshunussbau0 | alntina1 | Store Fixed Price | 7/9/2017 | 1/9/2021 | 8/16/2019 10:48 | 79 | 1 | 25 | USD | n | 0 Megadren - Increase Power and Build Lean Muscle Dietary Supplement - 60 capsules |
| 152618046801 | joshunussbau0 | aarmoaa-epcqyg | Store Fixed Price | 7/9/2017 | 1/9/2021 | 9/21/2017 11:24 | 79 | 1 | 29.97 | USD | n | 0 Megadren - Increase Power and Build Lean Muscle Dietary Supplement - 60 capsules |
| 152618046801 | joshunussbau0 | ranckli70 | Store Fixed Price | 7/9/2017 | 1/9/2021 | 1/25/2019 6:44 | 79 | 1 | 25 | USD | n | 0 Megadren - Increase Power and Build Lean Muscle Dietary Supplement - 60 capsules |
| 152618046801 | joshunussbau0 | kema.kev.t84dqzyid | Store Fixed Price | 7/9/2017 | 1/9/2021 | 11/16/2020 11:10 | 79 | 4 | 21.25 | USD | n | 0 Megadren - Increase Power and Build Lean Muscle Dietary Supplement - 60 capsules |
| 152618046801 | joshunussbau0 | craigw-2012 | Store Fixed Price | 7/9/2017 | 1/9/2021 | 9/11/2017 18:40 | 79 | 1 | 29.97 | USD | n | 0 Megadren - Increase Power and Build Lean Muscle Dietary Supplement - 60 capsules |
| 152618060098 | joshunussbau0 | memike53 | Store Fixed Price | 7/9/2017 | 7/16/2017 | 7/15/2017 11:29 | 10 | 2 | 29.97 | USD | n | 0 Testabolan Cyp - Natural Testosterone Booster |
| 152618060098 | joshunussbau0 | cbourg60 | Store Fixed Price | 7/9/2017 | 7/16/2017 | 7/9/2017 20:55 | 10 | 1 | 29.97 | USD | n | 0 Testabolan Cyp - Natural Testosterone Booster |
| 152618060098 | joshunussbau0 | vijay3003 | Store Fixed Price | 7/9/2017 | 7/16/2017 | 7/10/2017 4:20 | 10 | 1 | 29.97 | USD | n | 0 Testabolan Cyp - Natural Testosterone Booster |
| 152618060098 | joshunussbau0 | wi.ccha.8ljlzm | Store Fixed Price | 7/9/2017 | 7/16/2017 | 7/11/2017 23:01 | 10 | 1 | 29.97 | USD | n | 0 Testabolan Cyp - Natural Testosterone Booster |
| 152618060098 | joshunussbau0 | game290_0 | Store Fixed Price | 7/9/2017 | 7/16/2017 | 7/10/2017 18:13 | 10 | 1 | 29.97 | USD | n | 0 Testabolan Cyp - Natural Testosterone Booster |
| 152618060098 | joshunussbau0 | anralab.u0va9eir8 | Store Fixed Price | 7/9/2017 | 7/16/2017 | 7/10/2017 14:50 | 10 | 1 | 29.97 | USD | n | 0 Testabolan Cyp - Natural Testosterone Booster |
| 152618060098 | joshunussbau0 | usacharles | Store Fixed Price | 7/9/2017 | 7/16/2017 | 7/16/2017 17:48 | 10 | 2 | 29.97 | USD | n | 0 Testabolan Cyp - Natural Testosterone Booster |
| 152618060098 | joshunussbau0 | teneretradingco | Store Fixed Price | 7/9/2017 | 7/16/2017 | 7/16/2017 7:57 | 10 | 1 | 29.97 | USD | n | 0 Testabolan Cyp - Natural Testosterone Booster |
| 152618067841 | joshunussbau0 | chance62548 | Store Fixed Price | 7/9/2017 | 10/13/2017 | 9/30/2017 19:44 | 60 | 1 | 15.97 | USD | n | 0 Nose Candee- Original Infused Raw Cocoa Snuff |
| 152618067841 | joshunussbau0 | brandlutku | Store Fixed Price | 7/9/2017 | 10/13/2017 | 8/19/2017 14:01 | 60 | 1 | 15.97 | USD | n | 0 Nose Candee- Original Infused Raw Cocoa Snuff |
| 152618067841 | joshunussbau0 | luxury_taste | Store Fixed Price | 7/9/2017 | 10/13/2017 | 7/21/2017 8:27 | 60 | 1 | 15.97 | USD | n | 0 Nose Candee- Original Infused Raw Cocoa Snuff |
| 152618067841 | joshunussbau0 | checka70 | Store Fixed Price | 7/9/2017 | 10/13/2017 | 9/22/2017 22:17 | 60 | 1 | 15.97 | USD | n | 0 Nose Candee- Original Infused Raw Cocoa Snuff |
| 152618067841 | joshunussbau0 | checka70 | Store Fixed Price | 7/9/2017 | 10/13/2017 | 8/24/2017 18:36 | 60 | 1 | 15.97 | USD | n | 0 Nose Candee- Original Infused Raw Cocoa Snuff |
| 152618067841 | joshunussbau0 | associatedsecurity | Store Fixed Price | 7/9/2017 | 10/13/2017 | 7/12/2017 10:33 | 60 | 1 | 15.97 | USD | n | 0 Nose Candee- Original Infused Raw Cocoa Snuff |
| 152618067841 | joshunussbau0 | bladderbuck42-2 | Store Fixed Price | 7/9/2017 | 10/13/2017 | 10/8/2017 15:04 | 60 | 1 | 15.97 | USD | n | 0 Nose Candee- Original Infused Raw Cocoa Snuff |
| 152618067841 | joshunussbau0 | todietosleep | Store Fixed Price | 7/9/2017 | 10/13/2017 | 7/10/2017 10:35 | 60 | 1 | 15.97 | USD | n | 0 Nose Candee- Original Infused Raw Cocoa Snuff |
| 152618067841 | joshunussbau0 | dreuthejew | Store Fixed Price | 7/9/2017 | 10/13/2017 | 10/6/2017 22:15 | 60 | 1 | 15.97 | USD | n | 0 Nose Candee- Original Infused Raw Cocoa Snuff |
| 152618067841 | joshunussbau0 | dre_bea_2hn8uvo | Store Fixed Price | 7/9/2017 | 10/13/2017 | 8/19/2017 14:48 | 60 | 1 | 15.97 | USD | n | 0 Nose Candee- Original Infused Raw Cocoa Snuff |
| 152618067841 | joshunussbau0 | jedimind06 | Store Fixed Price | 7/9/2017 | 10/13/2017 | 10/13/2017 21:34 | 60 | 1 | 15.97 | USD | n | 0 Nose Candee- Original Infused Raw Cocoa Snuff |
| 152618067841 | joshunussbau0 | stsocal | Store Fixed Price | 7/9/2017 | 10/13/2017 | 9/21/2017 12:14 | 60 | 1 | 15.97 | USD | n | 0 Nose Candee- Original Infused Raw Cocoa Snuff |
| 152618067841 | joshunussbau0 | adriaroble-62 | Store Fixed Price | 7/9/2017 | 10/13/2017 | 10/3/2017 20:53 | 60 | 2 | 15.97 | USD | n | 0 Nose Candee- Original Infused Raw Cocoa Snuff |
| 152618067841 | joshunussbau0 | ericeveritt | Store Fixed Price | 7/9/2017 | 10/13/2017 | 7/25/2017 17:21 | 60 | 1 | 15.97 | USD | n | 0 Nose Candee- Original Infused Raw Cocoa Snuff |
| 152618067841 | joshunussbau0 | delta_wboarder | Store Fixed Price | 7/9/2017 | 10/13/2017 | 7/10/2017 23:02 | 60 | 1 | 15.97 | USD | n | 0 Nose Candee- Original Infused Raw Cocoa Snuff |
| 152618067841 | joshunussbau0 | robus.us.vy2vvl | Store Fixed Price | 7/9/2017 | 10/13/2017 | 7/28/2017 18:36 | 60 | 1 | 15.97 | USD | n | 0 Nose Candee- Original Infused Raw Cocoa Snuff |
| 152618067841 | joshunussbau0 | duddy1664 | Store Fixed Price | 7/9/2017 | 10/13/2017 | 9/4/2017 23:01 | 60 | 1 | 15.97 | USD | n | 0 Nose Candee- Original Infused Raw Cocoa Snuff |
| 152618067841 | joshunussbau0 | rosewarrior2014 | Store Fixed Price | 7/9/2017 | 10/13/2017 | 7/14/2017 11:01 | 60 | 1 | 15.97 | USD | n | 0 Nose Candee- Original Infused Raw Cocoa Snuff |
| 152618067841 | joshunussbau0 | roc_us_lzuhid | Store Fixed Price | 7/9/2017 | 10/13/2017 | 10/6/2017 22:09 | 60 | 1 | 15.97 | USD | n | 0 Nose Candee- Original Infused Raw Cocoa Snuff |
| 152618067841 | joshunussbau0 | lockoftheyear8 | Store Fixed Price | 7/9/2017 | 10/13/2017 | 8/23/2017 0:35 | 60 | 2 | 15.97 | USD | n | 0 Nose Candee- Original Infused Raw Cocoa Snuff |
| 152618067841 | joshunussbau0 | lockoftheyear8 | Store Fixed Price | 7/9/2017 | 10/13/2017 | 7/11/2017 3:29 | 60 | 1 | 15.97 | USD | n | 0 Nose Candee- Original Infused Raw Cocoa Snuff |
| 152618067841 | joshunussbau0 | santa-cruz-california | Store Fixed Price | 7/9/2017 | 10/13/2017 | 7/11/2017 12:44 | 60 | 1 | 15.97 | USD | n | 0 Nose Candee- Original Infused Raw Cocoa Snuff |
| 152618067841 | joshunussbau0 | pbrmerfn | Store Fixed Price | 7/9/2017 | 10/13/2017 | 7/17/2017 10:04 | 60 | 1 | 15.97 | USD | n | 0 Nose Candee- Original Infused Raw Cocoa Snuff |
| 152618067841 | joshunussbau0 | c1nnam3ntal | Store Fixed Price | 7/9/2017 | 10/13/2017 | 7/13/2017 3:59 | 60 | 1 | 15.97 | USD | n | 0 Nose Candee- Original Infused Raw Cocoa Snuff |
| 152618067841 | joshunussbau0 | la-dafot-hh14f3h8mw | Store Fixed Price | 7/9/2017 | 10/13/2017 | 10/3/2017 21:05 | 60 | 1 | 15.97 | USD | n | 0 Nose Candee- Original Infused Raw Cocoa Snuff |
| 152618067841 | joshunussbau0 | mh61535 | Store Fixed Price | 7/9/2017 | 10/13/2017 | 7/30/2017 10:50 | 60 | 2 | 15.97 | USD | n | 0 Nose Candee- Original Infused Raw Cocoa Snuff |
| 152618067841 | joshunussbau0 | thewilli2 | Store Fixed Price | 7/9/2017 | 10/13/2017 | 10/1/2017 13:34 | 60 | 1 | 15.97 | USD | n | 0 Nose Candee- Original Infused Raw Cocoa Snuff |
| 152618067841 | joshunussbau0 | sumeriosmusic | Store Fixed Price | 7/9/2017 | 10/13/2017 | 8/31/2017 6:31 | 60 | 1 | 15.97 | USD | n | 0 Nose Candee- Original Infused Raw Cocoa Snuff |
| 152618067841 | joshunussbau0 | lathep_qvraitflt | Store Fixed Price | 7/9/2017 | 10/13/2017 | 10/2/2017 17:11 | 60 | 1 | 15.97 | USD | n | 0 Nose Candee- Original Infused Raw Cocoa Snuff |
| 152618067841 | joshunussbau0 | yesindeeditsfuntime-2 | Store Fixed Price | 7/9/2017 | 10/13/2017 | 9/26/2017 20:08 | 60 | 1 | 15.97 | USD | n | 0 Nose Candee- Original Infused Raw Cocoa Snuff |
| 152618067841 | joshunussbau0 | lordz2u | Store Fixed Price | 7/9/2017 | 10/13/2017 | 9/25/2017 22:29 | 60 | 1 | 15.97 | USD | n | 0 Nose Candee- Original Infused Raw Cocoa Snuff |
| 152618067841 | joshunussbau0 | mrlsteeze | Store Fixed Price | 7/9/2017 | 10/13/2017 | 7/17/2017 17:36 | 60 | 1 | 15.97 | USD | n | 0 Nose Candee- Original Infused Raw Cocoa Snuff |
| 152618067841 | joshunussbau0 | clevelandozzy | Store Fixed Price | 7/9/2017 | 10/13/2017 | 7/21/2017 20:26 | 60 | 2 | 15.97 | USD | n | 0 Nose Candee- Original Infused Raw Cocoa Snuff |
| 152618067841 | joshunussbau0 | sillystringz | Store Fixed Price | 7/9/2017 | 10/13/2017 | 8/22/2017 15:58 | 60 | 1 | 15.97 | USD | n | 0 Nose Candee- Original Infused Raw Cocoa Snuff |
| 152618067841 | joshunussbau0 | honeybabysweetiedoll | Store Fixed Price | 7/9/2017 | 10/13/2017 | 8/24/2017 13:17 | 60 | 1 | 15.97 | USD | n | 0 Nose Candee- Original Infused Raw Cocoa Snuff |
| 152618067841 | joshunussbau0 | cas.us.kvd9fug | Store Fixed Price | 7/9/2017 | 10/13/2017 | 7/24/2017 11:40 | 60 | 1 | 15.97 | USD | n | 0 Nose Candee- Original Infused Raw Cocoa Snuff |
| 152618067841 | joshunussbau0 | sky8653 | Store Fixed Price | 7/9/2017 | 10/13/2017 | 8/17/2017 8:22 | 60 | 1 | 15.97 | USD | n | 0 Nose Candee- Original Infused Raw Cocoa Snuff |
| 152618067841 | joshunussbau0 | changshadad | Store Fixed Price | 7/9/2017 | 10/13/2017 | 7/13/2017 11:01 | 60 | 1 | 15.97 | USD | n | 0 Nose Candee- Original Infused Raw Cocoa Snuff |
| 152618067841 | joshunussbau0 | h_tubbs | Store Fixed Price | 7/9/2017 | 10/13/2017 | 7/12/2017 23:23 | 60 | 1 | 15.97 | USD | n | 0 Nose Candee- Original Infused Raw Cocoa Snuff |
| 152618067841 | joshunussbau0 | morgtown77 | Store Fixed Price | 7/9/2017 | 10/13/2017 | 7/24/2017 19:22 | 60 | 1 | 15.97 | USD | n | 0 Nose Candee- Original Infused Raw Cocoa Snuff |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152618067841 | joshunussbau0 | oryx_incruentus | Store Fixed Price | 7/9/2017 | 10/13/2017 | 7/14/2017 5:54 | 60 | 4 | 15.97 | USD | n | 0 | Nose Candee- Original Infused Raw Cocoa Snuff |
| 152618067841 | joshunussbau0 | oryx_incruentus | Store Fixed Price | 7/9/2017 | 10/13/2017 | 8/12/2017 20:28 | 60 | 2 | 15.97 | USD | n | 0 | Nose Candee- Original Infused Raw Cocoa Snuff |
| 152618067841 | joshunussbau0 | ebautique | Store Fixed Price | 7/9/2017 | 10/13/2017 | 7/11/2017 20:50 | 60 | 1 | 15.97 | USD | n | 0 | Nose Candee- Original Infused Raw Cocoa Snuff |
| 152618067841 | joshunussbau0 | rythmystic | Store Fixed Price | 7/9/2017 | 10/13/2017 | 7/30/2017 19:36 | 60 | 1 | 15.97 | USD | n | 0 | Nose Candee- Original Infused Raw Cocoa Snuff |
| 152618067841 | joshunussbau0 | beads.an.8qsit8 | Store Fixed Price | 7/9/2017 | 10/13/2017 | 7/20/2017 15:23 | 60 | 1 | 15.97 | USD | n | 0 | Nose Candee- Original Infused Raw Cocoa Snuff |
| 152618067841 | joshunussbau0 | volpe531 | Store Fixed Price | 7/9/2017 | 10/13/2017 | 10/2/2017 5:22 | 60 | 1 | 15.97 | USD | n | 0 | Nose Candee- Original Infused Raw Cocoa Snuff |
| 152618067841 | joshunussbau0 | boebradford83_8 | Store Fixed Price | 7/9/2017 | 10/13/2017 | 9/6/2017 20:24 | 60 | 1 | 15.97 | USD | n | 0 | Nose Candee- Original Infused Raw Cocoa Snuff |
| 152618067841 | joshunussbau0 | tigstygrrr | Store Fixed Price | 7/9/2017 | 10/13/2017 | 7/15/2017 6:06 | 60 | 1 | 15.97 | USD | n | 0 | Nose Candee- Original Infused Raw Cocoa Snuff |
| 152618067841 | joshunussbau0 | 123haverick | Store Fixed Price | 7/9/2017 | 10/13/2017 | 7/11/2017 3:52 | 60 | 1 | 15.97 | USD | n | 0 | Nose Candee- Original Infused Raw Cocoa Snuff |
| 152618067841 | joshunussbau0 | file.mar | Store Fixed Price | 7/9/2017 | 10/13/2017 | 9/13/2017 14:51 | 60 | 1 | 15.97 | USD | n | 0 | Nose Candee- Original Infused Raw Cocoa Snuff |
| 152618067841 | joshunussbau0 | travgrossman | Store Fixed Price | 7/9/2017 | 10/13/2017 | 7/13/2017 22:55 | 60 | 1 | 15.97 | USD | n | 0 | Nose Candee- Original Infused Raw Cocoa Snuff |
| 152618067841 | joshunussbau0 | ppapat.pkwg00w | Store Fixed Price | 7/9/2017 | 10/13/2017 | 10/4/2017 16:01 | 60 | 1 | 15.97 | USD | n | 0 | Nose Candee- Original Infused Raw Cocoa Snuff |
| 152618068273 | joshunussbau0 | dbaby818 | Store Fixed Price | 7/9/2017 | 7/29/2017 | 7/16/2017 16:58 | 18 | 1 | 15.97 | USD | n | 0 | Original 8- Original Infused Raw Cocoa Snuff |
| 152618068273 | joshunussbau0 | luxury_taste | Store Fixed Price | 7/9/2017 | 7/29/2017 | 7/21/2017 8:24 | 18 | 1 | 15.97 | USD | n | 0 | Original 8- Original Infused Raw Cocoa Snuff |
| 152618068273 | joshunussbau0 | rmi3069_6fls7r | Store Fixed Price | 7/9/2017 | 7/29/2017 | 7/24/2017 21:56 | 18 | 1 | 15.97 | USD | n | 0 | Original 8- Original Infused Raw Cocoa Snuff |
| 152618068273 | joshunussbau0 | delta_wboarder | Store Fixed Price | 7/9/2017 | 7/29/2017 | 7/10/2017 23:02 | 18 | 1 | 15.97 | USD | n | 0 | Original 8- Original Infused Raw Cocoa Snuff |
| 152618068273 | joshunussbau0 | lockoftheyear8 | Store Fixed Price | 7/9/2017 | 7/29/2017 | 7/11/2017 3:29 | 18 | 1 | 15.97 | USD | n | 0 | Original 8- Original Infused Raw Cocoa Snuff |
| 152618068273 | joshunussbau0 | krzy.q | Store Fixed Price | 7/9/2017 | 7/29/2017 | 7/29/2017 7:37 | 18 | 1 | 15.97 | USD | n | 0 | Original 8- Original Infused Raw Cocoa Snuff |
| 152618068273 | joshunussbau0 | ds5666-wswskcn | Store Fixed Price | 7/9/2017 | 7/29/2017 | 7/22/2017 5:51 | 18 | 1 | 15.97 | USD | n | 0 | Original 8- Original Infused Raw Cocoa Snuff |
| 152618068273 | joshunussbau0 | cas.us.kvd9fug | Store Fixed Price | 7/9/2017 | 7/29/2017 | 7/24/2017 11:40 | 18 | 1 | 15.97 | USD | n | 0 | Original 8- Original Infused Raw Cocoa Snuff |
| 152618068273 | joshunussbau0 | drujienna41 | Store Fixed Price | 7/9/2017 | 7/29/2017 | 7/21/2017 14:24 | 18 | 1 | 15.97 | USD | n | 0 | Original 8- Original Infused Raw Cocoa Snuff |
| 152618068273 | joshunussbau0 | f_fiek_89e6zg15 | Store Fixed Price | 7/9/2017 | 7/29/2017 | 7/17/2017 22:15 | 18 | 1 | 15.97 | USD | n | 0 | Original 8- Original Infused Raw Cocoa Snuff |
| 152618068273 | joshunussbau0 | robus.us.vy2vvl | Store Fixed Price | 7/9/2017 | 7/29/2017 | 7/28/2017 18:36 | 18 | 1 | 15.97 | USD | n | 0 | Original 8- Original Infused Raw Cocoa Snuff |
| 152618068273 | joshunussbau0 | sir-wai-u1jls7 | Store Fixed Price | 7/9/2017 | 7/29/2017 | 7/29/2017 11:48 | 18 | 2 | 15.97 | USD | n | 0 | Original 8- Original Infused Raw Cocoa Snuff |
| 152618068273 | joshunussbau0 | 16516797908deleted | Store Fixed Price | 7/9/2017 | 7/29/2017 | 7/26/2017 9:37 | 18 | 1 | 15.97 | USD | n | 0 | Original 8- Original Infused Raw Cocoa Snuff |
| 152618068273 | joshunussbau0 | judjupe_1tjmjsu | Store Fixed Price | 7/9/2017 | 7/29/2017 | 7/17/2017 13:16 | 18 | 1 | 15.97 | USD | n | 0 | Original 8- Original Infused Raw Cocoa Snuff |
| 152618068273 | joshunussbau0 | jeffrehart_1 | Store Fixed Price | 7/9/2017 | 7/29/2017 | 7/25/2017 14:19 | 18 | 1 | 15.97 | USD | n | 0 | Original 8- Original Infused Raw Cocoa Snuff |
| 152618068273 | joshunussbau0 | bigd2233 | Store Fixed Price | 7/9/2017 | 7/29/2017 | 7/24/2017 19:26 | 18 | 1 | 15.97 | USD | n | 0 | Original 8- Original Infused Raw Cocoa Snuff |
| 152618068273 | joshunussbau0 | blakejewelers | Store Fixed Price | 7/9/2017 | 7/29/2017 | 7/19/2017 8:48 | 18 | 1 | 15.97 | USD | n | 0 | Original 8- Original Infused Raw Cocoa Snuff |
| 152618069776 | joshunussbau0 | arohott-0 | Store Fixed Price | 7/9/2017 | 8/8/2017 | 7/10/2017 18:43 | 11 | 1 | 17.93 | USD | n | 0 | Alpha-Male Natural Testosterone Booster for Hypertrophy, Energy and Performance |
| 152618069776 | joshunussbau0 | caphbarh | Store Fixed Price | 7/9/2017 | 8/8/2017 | 8/8/2017 4:52 | 11 | 2 | 17.93 | USD | n | 0 | Alpha-Male Natural Testosterone Booster for Hypertrophy, Energy and Performance |
| 152618069776 | joshunussbau0 | ellatinojal | Store Fixed Price | 7/9/2017 | 8/8/2017 | 7/22/2017 9:06 | 11 | 1 | 17.93 | USD | n | 0 | Alpha-Male Natural Testosterone Booster for Hypertrophy, Energy and Performance |
| 152618069776 | joshunussbau0 | bunga007 | Store Fixed Price | 7/9/2017 | 8/8/2017 | 8/3/2017 21:45 | 11 | 3 | 17.93 | USD | n | 0 | Alpha-Male Natural Testosterone Booster for Hypertrophy, Energy and Performance |
| 152618069776 | joshunussbau0 | rohan0880 | Store Fixed Price | 7/9/2017 | 8/8/2017 | 7/9/2017 18:58 | 11 | 1 | 17.93 | USD | n | 0 | Alpha-Male Natural Testosterone Booster for Hypertrophy, Energy and Performance |
| 152618071703 | joshunussbau0 | alkinz2010 | Store Fixed Price | 7/9/2017 | 12/5/2018 | 7/12/2017 13:14 | 103 | 1 | 33.97 | USD | n | 0 | Max Grow Xtreme- Top Male Enhancement Supplement |
| 152618071703 | joshunussbau0 | sluggy10 | Store Fixed Price | 7/9/2017 | 12/5/2018 | 11/28/2017 19:45 | 103 | 1 | 26.13 | USD | n | 0 | Max Grow Xtreme- Top Male Enhancement Supplement |
| 152618071703 | joshunussbau0 | iceman1867 | Store Fixed Price | 7/9/2017 | 12/5/2018 | 8/1/2017 1:46 | 103 | 1 | 33.97 | USD | n | 0 | Max Grow Xtreme- Top Male Enhancement Supplement |
| 152618071703 | joshunussbau0 | avalos2093 | Store Fixed Price | 7/9/2017 | 12/5/2018 | 11/25/2017 0:19 | 103 | 1 | 26.13 | USD | n | 0 | Max Grow Xtreme- Top Male Enhancement Supplement |
| 152618071703 | joshunussbau0 | avalos2093 | Store Fixed Price | 7/9/2017 | 12/5/2018 | 3/17/2018 20:16 | 103 | 1 | 26.13 | USD | n | 0 | Max Grow Xtreme- Top Male Enhancement Supplement |
| 152618071703 | joshunussbau0 | iliesrados | Store Fixed Price | 7/9/2017 | 12/5/2018 | 7/20/2017 17:08 | 103 | 1 | 33.97 | USD | n | 0 | Max Grow Xtreme- Top Male Enhancement Supplement |
| 152618071703 | joshunussbau0 | dragonbuc | Store Fixed Price | 7/9/2017 | 12/5/2018 | 7/23/2017 14:28 | 103 | 1 | 33.97 | USD | n | 0 | Max Grow Xtreme- Top Male Enhancement Supplement |
| 152618071703 | joshunussbau0 | dawnloveslee | Store Fixed Price | 7/9/2017 | 12/5/2018 | 7/15/2017 12:28 | 103 | 2 | 33.97 | USD | n | 0 | Max Grow Xtreme- Top Male Enhancement Supplement |
| 152618071703 | joshunussbau0 | saintmacke | Store Fixed Price | 7/9/2017 | 12/5/2018 | 12/3/2017 22:45 | 103 | 1 | 26.13 | USD | n | 0 | Max Grow Xtreme- Top Male Enhancement Supplement |
| 152618071703 | joshunussbau0 | gs11150 | Store Fixed Price | 7/9/2017 | 12/5/2018 | 9/13/2017 8:23 | 103 | 1 | 33.97 | USD | n | 0 | Max Grow Xtreme- Top Male Enhancement Supplement |
| 152618071703 | joshunussbau0 | ladcaw_ycb6y78g | Store Fixed Price | 7/9/2017 | 12/5/2018 | 10/21/2018 17:08 | 103 | 1 | 32.97 | USD | n | 0 | Max Grow Xtreme- Top Male Enhancement Supplement |
| 152618071703 | joshunussbau0 | anisuhoqu0 | Store Fixed Price | 7/9/2017 | 12/5/2018 | 11/2/2017 18:55 | 103 | 1 | 26.13 | USD | n | 0 | Max Grow Xtreme- Top Male Enhancement Supplement |
| 152618071703 | joshunussbau0 | anisuhoqu0 | Store Fixed Price | 7/9/2017 | 12/5/2018 | 12/17/2017 14:03 | 103 | 2 | 26.13 | USD | n | 0 | Max Grow Xtreme- Top Male Enhancement Supplement |
| 152618071703 | joshunussbau0 | ered-rosal | Store Fixed Price | 7/9/2017 | 12/5/2018 | 6/3/2018 13:18 | 103 | 1 | 32.97 | USD | n | 0 | Max Grow Xtreme- Top Male Enhancement Supplement |
| 152618071703 | joshunussbau0 | francisgods2012 | Store Fixed Price | 7/9/2017 | 12/5/2018 | 8/8/2017 19:19 | 103 | 1 | 33.97 | USD | n | 0 | Max Grow Xtreme- Top Male Enhancement Supplement |
| 152618071703 | joshunussbau0 | fulleffeck1 | Store Fixed Price | 7/9/2017 | 12/5/2018 | 8/11/2017 11:47 | 103 | 1 | 33.97 | USD | n | 0 | Max Grow Xtreme- Top Male Enhancement Supplement |
| 152618071703 | joshunussbau0 | ttompk46325nms | Store Fixed Price | 7/9/2017 | 12/5/2018 | 7/16/2017 20:26 | 103 | 1 | 33.97 | USD | n | 0 | Max Grow Xtreme- Top Male Enhancement Supplement |
| 152618071703 | joshunussbau0 | markordon69 | Store Fixed Price | 7/9/2017 | 12/5/2018 | 7/30/2017 0:17 | 103 | 1 | 33.97 | USD | n | 0 | Max Grow Xtreme- Top Male Enhancement Supplement |
| 152618071703 | joshunussbau0 | jacous.30qdzsr3x | Store Fixed Price | 7/9/2017 | 12/5/2018 | 3/23/2018 5:09 | 103 | 1 | 26.13 | USD | n | 0 | Max Grow Xtreme- Top Male Enhancement Supplement |
| 152618071703 | joshunussbau0 | sp33dytoro | Store Fixed Price | 7/9/2017 | 12/5/2018 | 7/28/2017 12:45 | 103 | 1 | 33.97 | USD | n | 0 | Max Grow Xtreme- Top Male Enhancement Supplement |
| 152618071703 | joshunussbau0 | rnse-ka-ffyxplyg | Store Fixed Price | 7/9/2017 | 12/5/2018 | 8/29/2017 14:21 | 103 | 1 | 33.97 | USD | n | 0 | Max Grow Xtreme- Top Male Enhancement Supplement |
| 152618071703 | joshunussbau0 | gam2660 | Store Fixed Price | 7/9/2017 | 12/5/2018 | 7/23/2017 3:40 | 103 | 1 | 33.97 | USD | n | 0 | Max Grow Xtreme- Top Male Enhancement Supplement |
| 152618071703 | joshunussbau0 | jorgaguila211 | Store Fixed Price | 7/9/2017 | 12/5/2018 | 7/23/2017 23:18 | 103 | 1 | 33.97 | USD | n | 0 | Max Grow Xtreme- Top Male Enhancement Supplement |
| 152618071703 | joshunussbau0 | larroatie_0 | Store Fixed Price | 7/9/2017 | 12/5/2018 | 9/1/2017 8:58 | 103 | 1 | 33.97 | USD | n | 0 | Max Grow Xtreme- Top Male Enhancement Supplement |
| 152618071703 | joshunussbau0 | walnutbook768 | Store Fixed Price | 7/9/2017 | 12/5/2018 | 8/7/2017 9:47 | 103 | 1 | 33.97 | USD | n | 0 | Max Grow Xtreme- Top Male Enhancement Supplement |
| 152618071703 | joshunussbau0 | himi.us.4fhfkms | Store Fixed Price | 7/9/2017 | 12/5/2018 | 9/3/2017 21:32 | 103 | 1 | 33.97 | USD | n | 0 | Max Grow Xtreme- Top Male Enhancement Supplement |
| 152618071703 | joshunussbau0 | babycruzjr | Store Fixed Price | 7/9/2017 | 12/5/2018 | 12/2/2017 19:29 | 103 | 6 | 26.13 | USD | n | 0 | Max Grow Xtreme- Top Male Enhancement Supplement |
| 152618071703 | joshunussbau0 | babycruzjr | Store Fixed Price | 7/9/2017 | 12/5/2018 | 9/11/2017 13:20 | 103 | 3 | 33.97 | USD | n | 0 | Max Grow Xtreme- Top Male Enhancement Supplement |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152618071703 | joshunussbau0 | dudand_csSsmdvi3 | Store Fixed Price | 7/9/2017 | 12/5/2018 | 7/26/2017 16:11 | 103 | 1 | 33.97 USD | n | 0 | Max Grow Xtreme- Top Male Enhancement Supplement |
| 152618071703 | joshunussbau0 | tha-us | Store Fixed Price | 7/9/2017 | 12/5/2018 | 7/17/2017 21:39 | 103 | 1 | 33.97 USD | n | 0 | Max Grow Xtreme- Top Male Enhancement Supplement |
| 152618071703 | joshunussbau0 | cassiejo0722 | Store Fixed Price | 7/9/2017 | 12/5/2018 | 10/14/2018 14:53 | 103 | 1 | 32.97 USD | n | 0 | Max Grow Xtreme- Top Male Enhancement Supplement |
| 152618071703 | joshunussbau0 | cassiejo0722 | Store Fixed Price | 7/9/2017 | 12/5/2018 | 6/12/2018 21:44 | 103 | 1 | 32.97 USD | n | 0 | Max Grow Xtreme- Top Male Enhancement Supplement |
| 152618071703 | joshunussbau0 | royk3051 | Store Fixed Price | 7/9/2017 | 12/5/2018 | 8/30/2017 14:08 | 103 | 1 | 33.97 USD | n | 0 | Max Grow Xtreme- Top Male Enhancement Supplement |
| 152618071703 | joshunussbau0 | rafaemartine49 | Store Fixed Price | 7/9/2017 | 12/5/2018 | 8/30/2017 15:03 | 103 | 1 | 33.97 USD | n | 0 | Max Grow Xtreme- Top Male Enhancement Supplement |
| 152618071703 | joshunussbau0 | rafaemartine49 | Store Fixed Price | 7/9/2017 | 12/5/2018 | 9/14/2017 19:06 | 103 | 1 | 33.97 USD | n | 0 | Max Grow Xtreme- Top Male Enhancement Supplement |
| 152618071703 | joshunussbau0 | cmr.2 | Store Fixed Price | 7/9/2017 | 12/5/2018 | 7/16/2017 12:13 | 103 | 1 | 33.97 USD | n | 0 | Max Grow Xtreme- Top Male Enhancement Supplement |
| 152618071703 | joshunussbau0 | taker0808 | Store Fixed Price | 7/9/2017 | 12/5/2018 | 11/5/2017 18:02 | 103 | 1 | 26.13 USD | n | 0 | Max Grow Xtreme- Top Male Enhancement Supplement |
| 152618071703 | joshunussbau0 | daarque | Store Fixed Price | 7/9/2017 | 12/5/2018 | 8/19/2017 19:30 | 103 | 1 | 33.97 USD | n | 0 | Max Grow Xtreme- Top Male Enhancement Supplement |
| 152618071703 | joshunussbau0 | daarque | Store Fixed Price | 7/9/2017 | 12/5/2018 | 9/12/2017 15:25 | 103 | 1 | 33.97 USD | n | 0 | Max Grow Xtreme- Top Male Enhancement Supplement |
| 152618071703 | joshunussbau0 | daarque | Store Fixed Price | 7/9/2017 | 12/5/2018 | 7/25/2017 4:23 | 103 | 1 | 33.97 USD | n | 0 | Max Grow Xtreme- Top Male Enhancement Supplement |
| 152618071703 | joshunussbau0 | daarque | Store Fixed Price | 7/9/2017 | 12/5/2018 | 9/27/2017 12:51 | 103 | 2 | 26.13 USD | n | 0 | Max Grow Xtreme- Top Male Enhancement Supplement |
| 152618071703 | joshunussbau0 | lpnch_21 | Store Fixed Price | 7/9/2017 | 12/5/2018 | 10/8/2018 10:01 | 103 | 1 | 32.97 USD | n | 0 | Max Grow Xtreme- Top Male Enhancement Supplement |
| 152618071703 | joshunussbau0 | hto-02 | Store Fixed Price | 7/9/2017 | 12/5/2018 | 7/22/2017 11:06 | 103 | 1 | 33.97 USD | n | 0 | Max Grow Xtreme- Top Male Enhancement Supplement |
| 152618071703 | joshunussbau0 | mjo7757_ngpscbfu7 | Store Fixed Price | 7/9/2017 | 12/5/2018 | 3/15/2018 17:24 | 103 | 2 | 26.13 USD | n | 0 | Max Grow Xtreme- Top Male Enhancement Supplement |
| 152618071703 | joshunussbau0 | wire-2005 | Store Fixed Price | 7/9/2017 | 12/5/2018 | 8/18/2017 23:08 | 103 | 1 | 33.97 USD | n | 0 | Max Grow Xtreme- Top Male Enhancement Supplement |
| 152618071703 | joshunussbau0 | 972evonne06 | Store Fixed Price | 7/9/2017 | 12/5/2018 | 8/14/2017 20:10 | 103 | 1 | 33.97 USD | n | 0 | Max Grow Xtreme- Top Male Enhancement Supplement |
| 152618071703 | joshunussbau0 | taskgayl-0 | Store Fixed Price | 7/9/2017 | 12/5/2018 | 9/23/2017 20:57 | 103 | 2 | 33.97 USD | n | 0 | Max Grow Xtreme- Top Male Enhancement Supplement |
| 152618071703 | joshunussbau0 | taskgayl-0 | Store Fixed Price | 7/9/2017 | 12/5/2018 | 8/6/2017 8:17 | 103 | 1 | 33.97 USD | n | 0 | Max Grow Xtreme- Top Male Enhancement Supplement |
| 152618071703 | joshunussbau0 | adrian661adrian | Store Fixed Price | 7/9/2017 | 12/5/2018 | 9/15/2017 4:51 | 103 | 1 | 33.97 USD | n | 0 | Max Grow Xtreme- Top Male Enhancement Supplement |
| 152618071703 | joshunussbau0 | ramclem-0 | Store Fixed Price | 7/9/2017 | 12/5/2018 | 10/27/2018 11:52 | 103 | 1 | 32.97 USD | n | 0 | Max Grow Xtreme- Top Male Enhancement Supplement |
| 152618071703 | joshunussbau0 | barry53072 | Store Fixed Price | 7/9/2017 | 12/5/2018 | 7/29/2017 21:24 | 103 | 1 | 33.97 USD | n | 0 | Max Grow Xtreme- Top Male Enhancement Supplement |
| 152618071703 | joshunussbau0 | sukhagk | Store Fixed Price | 7/9/2017 | 12/5/2018 | 7/15/2017 17:51 | 103 | 1 | 33.97 USD | n | 0 | Max Grow Xtreme- Top Male Enhancement Supplement |
| 152618071703 | joshunussbau0 | resortexl69 | Store Fixed Price | 7/9/2017 | 12/5/2018 | 7/10/2017 7:46 | 103 | 1 | 33.97 USD | n | 0 | Max Grow Xtreme- Top Male Enhancement Supplement |
| 152618071703 | joshunussbau0 | btugglecards | Store Fixed Price | 7/9/2017 | 12/5/2018 | 7/23/2017 7:41 | 103 | 1 | 33.97 USD | n | 0 | Max Grow Xtreme- Top Male Enhancement Supplement |
| 152618071703 | joshunussbau0 | pnkfinger | Store Fixed Price | 7/9/2017 | 12/5/2018 | 6/29/2018 8:50 | 103 | 1 | 32.97 USD | n | 0 | Max Grow Xtreme- Top Male Enhancement Supplement |
| 152618071703 | joshunussbau0 | pnkfinger | Store Fixed Price | 7/9/2017 | 12/5/2018 | 11/10/2017 13:24 | 103 | 1 | 26.13 USD | n | 0 | Max Grow Xtreme- Top Male Enhancement Supplement |
| 152618071703 | joshunussbau0 | jg97502270 | Store Fixed Price | 7/9/2017 | 12/5/2018 | 8/6/2017 7:47 | 103 | 1 | 33.97 USD | n | 0 | Max Grow Xtreme- Top Male Enhancement Supplement |
| 152618071703 | joshunussbau0 | verdisem | Store Fixed Price | 7/9/2017 | 12/5/2018 | 7/30/2017 0:38 | 103 | 1 | 33.97 USD | n | 0 | Max Grow Xtreme- Top Male Enhancement Supplement |
| 152618071703 | joshunussbau0 | georggarci_756 | Store Fixed Price | 7/9/2017 | 12/5/2018 | 7/18/2017 7:37 | 103 | 1 | 33.97 USD | n | 0 | Max Grow Xtreme- Top Male Enhancement Supplement |
| 152618071703 | joshunussbau0 | scottie4623 | Store Fixed Price | 7/9/2017 | 12/5/2018 | 7/18/2017 12:43 | 103 | 1 | 33.97 USD | n | 0 | Max Grow Xtreme- Top Male Enhancement Supplement |
| 152618071703 | joshunussbau0 | dlhinc1234 | Store Fixed Price | 7/9/2017 | 12/5/2018 | 8/15/2017 19:41 | 103 | 1 | 33.97 USD | n | 0 | Max Grow Xtreme- Top Male Enhancement Supplement |
| 152618071703 | joshunussbau0 | drigco_egvt4m | Store Fixed Price | 7/9/2017 | 12/5/2018 | 7/29/2017 17:17 | 103 | 1 | 33.97 USD | n | 0 | Max Grow Xtreme- Top Male Enhancement Supplement |
| 152618071703 | joshunussbau0 | utaththreeguns | Store Fixed Price | 7/9/2017 | 12/5/2018 | 8/2/2017 13:23 | 103 | 1 | 33.97 USD | n | 0 | Max Grow Xtreme- Top Male Enhancement Supplement |
| 152618071703 | joshunussbau0 | elia_vanessa92 | Store Fixed Price | 7/9/2017 | 12/5/2018 | 8/30/2017 13:58 | 103 | 1 | 33.97 USD | n | 0 | Max Grow Xtreme- Top Male Enhancement Supplement |
| 152618071703 | joshunussbau0 | jim11948 | Store Fixed Price | 7/9/2017 | 12/5/2018 | 7/23/2017 12:03 | 103 | 1 | 33.97 USD | n | 0 | Max Grow Xtreme- Top Male Enhancement Supplement |
| 152618071703 | joshunussbau0 | 3856496 7@deleted | Store Fixed Price | 7/9/2017 | 12/5/2018 | 11/4/2017 2:44 | 103 | 1 | 26.13 USD | n | 0 | Max Grow Xtreme- Top Male Enhancement Supplement |
| 152618071703 | joshunussbau0 | michaeyasan0 | Store Fixed Price | 7/9/2017 | 12/5/2018 | 8/18/2017 3:01 | 103 | 1 | 33.97 USD | n | 0 | Max Grow Xtreme- Top Male Enhancement Supplement |
| 152618071703 | joshunussbau0 | seunspan1014 | Store Fixed Price | 7/9/2017 | 12/5/2018 | 8/28/2017 22:47 | 103 | 1 | 33.97 USD | n | 0 | Max Grow Xtreme- Top Male Enhancement Supplement |
| 152618071703 | joshunussbau0 | dhar3818 | Store Fixed Price | 7/9/2017 | 12/5/2018 | 7/21/2017 20:43 | 103 | 1 | 33.97 USD | n | 0 | Max Grow Xtreme- Top Male Enhancement Supplement |
| 152618071703 | joshunussbau0 | alie-fern | Store Fixed Price | 7/9/2017 | 12/5/2018 | 8/1/2017 2:41 | 103 | 1 | 33.97 USD | n | 0 | Max Grow Xtreme- Top Male Enhancement Supplement |
| 152618071703 | joshunussbau0 | shif_47 | Store Fixed Price | 7/9/2017 | 12/5/2018 | 8/9/2017 3:33 | 103 | 1 | 33.97 USD | n | 0 | Max Grow Xtreme- Top Male Enhancement Supplement |
| 152618071703 | joshunussbau0 | jamesmeade | Store Fixed Price | 7/9/2017 | 12/5/2018 | 12/19/2017 9:51 | 103 | 1 | 26.13 USD | n | 0 | Max Grow Xtreme- Top Male Enhancement Supplement |
| 152618071703 | joshunussbau0 | dpjpruitdavi | Store Fixed Price | 7/9/2017 | 12/5/2018 | 7/20/2017 20:56 | 103 | 1 | 33.97 USD | n | 0 | Max Grow Xtreme- Top Male Enhancement Supplement |
| 152618071703 | joshunussbau0 | leadsled574mqw | Store Fixed Price | 7/9/2017 | 12/5/2018 | 7/18/2017 17:46 | 103 | 1 | 33.97 USD | n | 0 | Max Grow Xtreme- Top Male Enhancement Supplement |
| 152618071703 | joshunussbau0 | mosepedroz0 | Store Fixed Price | 7/9/2017 | 12/5/2018 | 7/10/2017 19:31 | 103 | 1 | 33.97 USD | n | 0 | Max Grow Xtreme- Top Male Enhancement Supplement |
| 152618071703 | joshunussbau0 | dohoo.us.nvc3sgdls | Store Fixed Price | 7/9/2017 | 12/5/2018 | 7/16/2017 10:56 | 103 | 1 | 33.97 USD | n | 0 | Max Grow Xtreme- Top Male Enhancement Supplement |
| 152618074003 | joshunussbau0 | competingartists | Store Fixed Price | 7/9/2017 | 8/8/2017 | 7/19/2017 17:43 | 100 | 1 | 23.97 USD | n | 0 | Muscle Factor X- Increase Testosterone Levels and Metabolism |
| 152620630450 | joshunussbau0 | | Store Fixed Price | 7/11/2017 | 8/10/2017 | | 1 | | 29.97 USD | n | 0 | Vitalure Intensive Age Defying Moisturizer- Boost Collagen and Elastin- |
| 152621458061 | joshunussbau0 | 1255martha | Store Fixed Price | 7/12/2017 | 8/11/2017 | 8/2/2017 22:08 | 8 | 1 | 24.97 USD | n | 0 | Blissful Revitalizing Moisturizer-Boost Collagen, Deeply Hydrate Skin |
| 152621458061 | joshunussbau0 | shsham_9tzsxutnqd | Store Fixed Price | 7/12/2017 | 8/11/2017 | 8/10/2017 10:27 | 8 | 1 | 24.97 USD | n | 0 | Blissful Revitalizing Moisturizer-Boost Collagen, Deeply Hydrate Skin |
| 152621458371 | joshunussbau0 | | Store Fixed Price | 7/12/2017 | 8/11/2017 | | 18 | | 23.97 USD | n | 0 | RevLabs-Red Series: ProRev Protein Powder- 20g Protein |
| 152628178404 | joshunussbau0 | | Store Fixed Price | 7/17/2017 | 8/16/2017 | | 1 | | 19.97 USD | n | 0 | Garcinia Cambogia Sensation-60% HCA Garcinia Cambogia- Natural Weight Loss |
| 152628178405 | joshunussbau0 | | Store Fixed Price | 7/17/2017 | 8/16/2017 | | 1 | | 19.97 USD | n | 0 | Rev Labs MRX MuscleRev Xtreme Red Series (Stimulant Free Pre-Workout Amplifier, |
| 152628178408 | joshunussbau0 | rval6971 | Store Fixed Price | 7/17/2017 | 7/22/2017 | 7/20/2017 15:27 | 4 | 1 | 21.97 USD | n | 0 | Alpha Force Testo-Anabolic Activator for Size ,Recovery and Libido- |
| 152628178408 | joshunussbau0 | damdma-yton0wpn | Store Fixed Price | 7/17/2017 | 7/22/2017 | 7/22/2017 17:06 | 4 | 1 | 21.97 USD | n | 0 | Alpha Force Testo-Anabolic Activator for Size ,Recovery and Libido- |
| 152628178408 | joshunussbau0 | themjmitchell | Store Fixed Price | 7/17/2017 | 7/22/2017 | 7/22/2017 22:53 | 4 | 1 | 21.97 USD | n | 0 | Alpha Force Testo-Anabolic Activator for Size ,Recovery and Libido- |
| 152628178408 | joshunussbau0 | atim3771 | Store Fixed Price | 7/17/2017 | 7/22/2017 | 7/18/2017 4:49 | 4 | 1 | 21.97 USD | n | 0 | Alpha Force Testo-Anabolic Activator for Size ,Recovery and Libido- |
| 152628178409 | joshunussbau0 | | Store Fixed Price | 7/17/2017 | 8/16/2017 | | 1 | | 29.87 USD | n | 0 | ANDRONOX Increase Stamina Mental Focus Muscle Mass 60ct Bottle |
| 152628178410 | joshunussbau0 | furmadam | Store Fixed Price | 7/17/2017 | 9/6/2017 | 9/6/2017 7:09 | 9 | 1 | 29.49 USD | n | 0 | Novellus Naturals- Instant Lifting Formula- Luxury Facial Moisturizer- |
| 152628178410 | joshunussbau0 | k72747j | Store Fixed Price | 7/17/2017 | 9/6/2017 | 8/25/2017 20:51 | 9 | 1 | 29.49 USD | n | 0 | Novellus Naturals- Instant Lifting Formula- Luxury Facial Moisturizer- |

| ID | Account | Buyer | Price Type | Date1 | Date2 | Date3 | Q1 | Q2 | Price | Cur | Flag | Val | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152628178410 | joshunussbau0 | mglmh_b3aqg4awwb | Store Fixed Price | 7/17/2017 | 9/6/2017 | 9/4/2017 14:01 | 9 | 1 | 29.49 | USD | n | 0 | Novellus Naturals- Instant Lifting Formula- Luxury Facial Moisturizer- |
| 152628178410 | joshunussbau0 | shelteevill | Store Fixed Price | 7/17/2017 | 9/6/2017 | 8/28/2017 7:00 | 9 | 1 | 29.49 | USD | n | 0 | Novellus Naturals- Instant Lifting Formula- Luxury Facial Moisturizer- |
| 152628178410 | joshunussbau0 | bobr6166-wi17qbgal4 | Store Fixed Price | 7/17/2017 | 9/6/2017 | 8/26/2017 14:45 | 9 | 1 | 29.49 | USD | n | 0 | Novellus Naturals- Instant Lifting Formula- Luxury Facial Moisturizer- |
| 152628178410 | joshunussbau0 | hmihalka | Store Fixed Price | 7/17/2017 | 9/6/2017 | 9/3/2017 20:36 | 9 | 3 | 29.49 | USD | n | 0 | Novellus Naturals- Instant Lifting Formula- Luxury Facial Moisturizer- |
| 152628178410 | joshunussbau0 | nanll.na.sjpwqk | Store Fixed Price | 7/17/2017 | 9/6/2017 | 9/6/2017 11:10 | 9 | 1 | 29.49 | USD | n | 0 | Novellus Naturals- Instant Lifting Formula- Luxury Facial Moisturizer- |
| 152628178412 | joshunussbau0 | | Store Fixed Price | 7/17/2017 | 8/16/2017 | | 3 | | 19.97 | USD | n | 0 | Slender Forskolin Dietary Supplement- 100% Natural, Pure, Potent Ingredients |
| 152628178415 | joshunussbau0 | | Store Fixed Price | 7/17/2017 | 8/16/2017 | | 1 | | 19.97 | USD | n | 0 | Juggernox -Breakthrough Nitric Oxide Booster for Size and Recovery-60 capsules |
| 152628178418 | joshunussbau0 | jackorte | Store Fixed Price | 7/17/2017 | 10/17/2017 | 10/10/2017 21:17 | 10 | 1 | 21.97 | USD | n | 0 | Novellus Naturals- Ultimate Luxury Instantly Uplifting Eye Serum- Age Defying Fo |
| 152628178418 | joshunussbau0 | mary5727 | Store Fixed Price | 7/17/2017 | 10/17/2017 | 10/4/2017 12:06 | 10 | 1 | 19.77 | USD | n | 0 | Novellus Naturals- Ultimate Luxury Instantly Uplifting Eye Serum- Age Defying Fo |
| 152628178418 | joshunussbau0 | gre-stuff | Store Fixed Price | 7/17/2017 | 10/17/2017 | 9/28/2017 7:24 | 10 | 2 | 18 | USD | n | 0 | Novellus Naturals- Ultimate Luxury Instantly Uplifting Eye Serum- Age Defying Fo |
| 152628178418 | joshunussbau0 | carthageshirley | Store Fixed Price | 7/17/2017 | 10/17/2017 | 8/27/2017 14:18 | 10 | 1 | 21.97 | USD | n | 0 | Novellus Naturals- Ultimate Luxury Instantly Uplifting Eye Serum- Age Defying Fo |
| 152628178418 | joshunussbau0 | redma_l_hyutpt | Store Fixed Price | 7/17/2017 | 10/17/2017 | 9/28/2017 17:00 | 10 | 2 | 21.97 | USD | n | 0 | Novellus Naturals- Ultimate Luxury Instantly Uplifting Eye Serum- Age Defying Fo |
| 152628178418 | joshunussbau0 | brs40 | Store Fixed Price | 7/17/2017 | 10/17/2017 | 10/9/2017 16:51 | 10 | 1 | 19.77 | USD | n | 0 | Novellus Naturals- Ultimate Luxury Instantly Uplifting Eye Serum- Age Defying Fo |
| 152628178418 | joshunussbau0 | splitrail1865 | Store Fixed Price | 7/17/2017 | 10/17/2017 | 10/17/2017 10:25 | 10 | 1 | 21.97 | USD | n | 0 | Novellus Naturals- Ultimate Luxury Instantly Uplifting Eye Serum- Age Defying Fo |
| 152628178418 | joshunussbau0 | deboraogole_0 | Store Fixed Price | 7/17/2017 | 10/17/2017 | 9/22/2017 7:18 | 10 | 1 | 21.97 | USD | n | 0 | Novellus Naturals- Ultimate Luxury Instantly Uplifting Eye Serum- Age Defying Fo |
| 152628178420 | joshunussbau0 | | Store Fixed Price | 7/17/2017 | 8/16/2017 | | 3 | | 29.97 | USD | n | 0 | Bella Gold-Revitalizing Moisturizer- Restore Elastin-Deminish Wrinkles and lines |
| 152628178423 | joshunussbau0 | dopefre5h | Store Fixed Price | 7/17/2017 | 7/28/2017 | 7/25/2017 20:12 | 41 | 1 | 25.93 | USD | n | 0 | TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152628178423 | joshunussbau0 | mwh1812 | Store Fixed Price | 7/17/2017 | 7/28/2017 | 7/27/2017 19:52 | 41 | 1 | 25.93 | USD | n | 0 | TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152628178423 | joshunussbau0 | mathew1558 | Store Fixed Price | 7/17/2017 | 7/28/2017 | 7/24/2017 20:59 | 41 | 1 | 25.93 | USD | n | 0 | TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152628178423 | joshunussbau0 | golfprecious3 | Store Fixed Price | 7/17/2017 | 7/28/2017 | 7/25/2017 6:02 | 41 | 1 | 25.93 | USD | n | 0 | TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152628178423 | joshunussbau0 | tyist_zfu5f9z3q | Store Fixed Price | 7/17/2017 | 7/28/2017 | 7/26/2017 12:24 | 41 | 1 | 25.93 | USD | n | 0 | TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152628178423 | joshunussbau0 | ww7221 | Store Fixed Price | 7/17/2017 | 7/28/2017 | 7/27/2017 9:15 | 41 | 1 | 25.93 | USD | n | 0 | TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152628178423 | joshunussbau0 | whatdabanhbao | Store Fixed Price | 7/17/2017 | 7/28/2017 | 7/26/2017 7:58 | 41 | 1 | 25.93 | USD | n | 0 | TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152628178423 | joshunussbau0 | vwgliturbo123 | Store Fixed Price | 7/17/2017 | 7/28/2017 | 7/26/2017 9:51 | 41 | 1 | 25.93 | USD | n | 0 | TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152628178423 | joshunussbau0 | britsawye0 | Store Fixed Price | 7/17/2017 | 7/28/2017 | 7/25/2017 15:03 | 41 | 1 | 25.93 | USD | n | 0 | TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152628178423 | joshunussbau0 | jordanlouis93 | Store Fixed Price | 7/17/2017 | 7/28/2017 | 7/26/2017 8:40 | 41 | 1 | 25.93 | USD | n | 0 | TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152628178423 | joshunussbau0 | patricvorti-0 | Store Fixed Price | 7/17/2017 | 7/28/2017 | 7/26/2017 6:06 | 41 | 1 | 25.93 | USD | n | 0 | TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152628178423 | joshunussbau0 | rodrigoa_15 | Store Fixed Price | 7/17/2017 | 7/28/2017 | 7/25/2017 10:56 | 41 | 1 | 25.93 | USD | n | 0 | TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152628178423 | joshunussbau0 | scottalone | Store Fixed Price | 7/17/2017 | 7/28/2017 | 7/19/2017 13:55 | 41 | 1 | 25.93 | USD | n | 0 | TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152628178423 | joshunussbau0 | jucuaran1975 | Store Fixed Price | 7/17/2017 | 7/28/2017 | 7/25/2017 16:30 | 41 | 1 | 25.93 | USD | n | 0 | TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152628178423 | joshunussbau0 | jlabgt | Store Fixed Price | 7/17/2017 | 7/28/2017 | 7/27/2017 16:31 | 41 | 1 | 25.93 | USD | n | 0 | TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152628178423 | joshunussbau0 | jay_s901 | Store Fixed Price | 7/17/2017 | 7/28/2017 | 7/25/2017 9:31 | 41 | 1 | 25.93 | USD | n | 0 | TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152628178423 | joshunussbau0 | nenofloww | Store Fixed Price | 7/17/2017 | 7/28/2017 | 7/25/2017 20:34 | 41 | 1 | 25.93 | USD | n | 0 | TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152628178423 | joshunussbau0 | kingcob44 | Store Fixed Price | 7/17/2017 | 7/28/2017 | 7/25/2017 7:56 | 41 | 1 | 25.93 | USD | n | 0 | TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152628178423 | joshunussbau0 | nstyking1512 | Store Fixed Price | 7/17/2017 | 7/28/2017 | 7/26/2017 20:30 | 41 | 1 | 25.93 | USD | n | 0 | TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152628178423 | joshunussbau0 | hdromeo | Store Fixed Price | 7/17/2017 | 7/28/2017 | 7/24/2017 16:32 | 41 | 1 | 25.93 | USD | n | 0 | TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152628178423 | joshunussbau0 | 956the1 | Store Fixed Price | 7/17/2017 | 7/28/2017 | 7/23/2017 7:55 | 41 | 1 | 25.93 | USD | n | 0 | TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152628178423 | joshunussbau0 | cory_flemming | Store Fixed Price | 7/17/2017 | 7/28/2017 | 7/25/2017 14:04 | 41 | 1 | 25.93 | USD | n | 0 | TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152628178423 | joshunussbau0 | kykybba.xfuihsx | Store Fixed Price | 7/17/2017 | 7/28/2017 | 7/25/2017 11:33 | 41 | 1 | 25.93 | USD | n | 0 | TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152628178423 | joshunussbau0 | chrisbreazeale1988 | Store Fixed Price | 7/17/2017 | 7/28/2017 | 7/27/2017 17:30 | 41 | 1 | 25.93 | USD | n | 0 | TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152628178423 | joshunussbau0 | hoel92672 | Store Fixed Price | 7/17/2017 | 7/28/2017 | 7/18/2017 16:11 | 41 | 1 | 25.93 | USD | n | 0 | TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152628178423 | joshunussbau0 | dnc13 | Store Fixed Price | 7/17/2017 | 7/28/2017 | 7/22/2017 10:04 | 41 | 2 | 25.93 | USD | n | 0 | TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152628178423 | joshunussbau0 | garretlewi65 | Store Fixed Price | 7/17/2017 | 7/28/2017 | 7/25/2017 21:24 | 41 | 1 | 25.93 | USD | n | 0 | TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152628178423 | joshunussbau0 | darolkell-1 | Store Fixed Price | 7/17/2017 | 7/28/2017 | 7/26/2017 21:42 | 41 | 1 | 25.93 | USD | n | 0 | TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152628178423 | joshunussbau0 | teverett2010 | Store Fixed Price | 7/17/2017 | 7/28/2017 | 7/27/2017 19:21 | 41 | 1 | 25.93 | USD | n | 0 | TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152628178423 | joshunussbau0 | r_sanchez35 | Store Fixed Price | 7/17/2017 | 7/28/2017 | 7/28/2017 1:26 | 41 | 1 | 25.93 | USD | n | 0 | TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152628178423 | joshunussbau0 | bobchyeah | Store Fixed Price | 7/17/2017 | 7/28/2017 | 7/26/2017 15:19 | 41 | 1 | 25.93 | USD | n | 0 | TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152628178423 | joshunussbau0 | motometalrob | Store Fixed Price | 7/17/2017 | 7/28/2017 | 7/25/2017 12:34 | 41 | 1 | 25.93 | USD | n | 0 | TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152628178423 | joshunussbau0 | sean_lightsout_nixon | Store Fixed Price | 7/17/2017 | 7/28/2017 | 7/28/2017 0:52 | 41 | 1 | 25.93 | USD | n | 0 | TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152628178423 | joshunussbau0 | luckybn365 | Store Fixed Price | 7/17/2017 | 7/28/2017 | 7/27/2017 19:50 | 41 | 1 | 25.93 | USD | n | 0 | TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152628178423 | joshunussbau0 | greenroad123 | Store Fixed Price | 7/17/2017 | 7/28/2017 | 7/25/2017 17:33 | 41 | 1 | 25.93 | USD | n | 0 | TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152628178423 | joshunussbau0 | waterfaulhunter | Store Fixed Price | 7/17/2017 | 7/28/2017 | 7/26/2017 12:11 | 41 | 2 | 25.93 | USD | n | 0 | TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152628178423 | joshunussbau0 | subirat22 | Store Fixed Price | 7/17/2017 | 7/28/2017 | 7/17/2017 18:31 | 41 | 1 | 25.93 | USD | n | 0 | TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152628178423 | joshunussbau0 | jjimenez889111 | Store Fixed Price | 7/17/2017 | 7/28/2017 | 7/26/2017 1:54 | 41 | 1 | 25.93 | USD | n | 0 | TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152628178423 | joshunussbau0 | andrew_ortega-2012 | Store Fixed Price | 7/17/2017 | 7/28/2017 | 7/24/2017 21:04 | 41 | 1 | 25.93 | USD | n | 0 | TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152628178424 | joshunussbau0 | reedyfork | Store Fixed Price | 7/17/2017 | 8/16/2017 | 8/7/2017 12:38 | 10 | 2 | 33.97 | USD | n | 0 | Bella Gold-Revitalizing Moisturizer- Restore Elastin-Deminish Wrinkles and lines |
| 152628178425 | joshunussbau0 | | Store Fixed Price | 7/17/2017 | 8/16/2017 | | 10 | | 23.97 | USD | n | 0 | Vitalure Intensive Age Defying Moisturizer- Boost Collagen and Elastin- |
| 152628199531 | joshunussbau0 | | Store Fixed Price | 7/17/2017 | 8/16/2017 | | 34 | | 40 | USD | n | 0 | Panaseeda Five Seed Blend By Activation Products |
| 152628206907 | joshunussbau0 | | Store Fixed Price | 7/17/2017 | 8/16/2017 | | 17 | | 38 | USD | n | 0 | Activation Products, Perfect Press, Coriander Oil, Antimicrobial, Dietary Fiber, |
| 152628212350 | joshunussbau0 | suziecue2005 | Store Fixed Price | 7/17/2017 | 7/30/2017 | 7/28/2017 3:50 | 15 | 3 | 20 | USD | n | 0 | Activation Products Perfect Press Amaranth Seed Oil, 30 ml |
| 152628212350 | joshunussbau0 | enchanted-threads | Store Fixed Price | 7/17/2017 | 7/30/2017 | 7/28/2017 15:20 | 15 | 5 | 20 | USD | n | 0 | Activation Products Perfect Press Amaranth Seed Oil, 30 ml |
| 152628212350 | joshunussbau0 | reddale44 | Store Fixed Price | 7/17/2017 | 7/30/2017 | 7/28/2017 11:50 | 15 | 2 | 20 | USD | n | 0 | Activation Products Perfect Press Amaranth Seed Oil, 30 ml |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152628212350 | joshunussbau0 | gowestyes | Store Fixed Price | 7/17/2017 | 7/30/2017 | 7/30/2017 12:16 | 15 | 3 | 20 USD | n | 0 | Activation Products Perfect Press Amaranth Seed Oil, 30 ml |
| 152628212350 | joshunussbau0 | lezzxe | Store Fixed Price | 7/17/2017 | 7/30/2017 | 7/22/2017 0:46 | 15 | 2 | 20 USD | n | 0 | Activation Products Perfect Press Amaranth Seed Oil, 30 ml |
| 152633850638 | joshunussbau0 | | Store Fixed Price | 7/22/2017 | 8/21/2017 | | 4 | | 18.97 USD | n | 0 | Garcinia Active Slim- 60% HCA Capsules - Best Weight Loss Supplement 90capsules |
| 152633850639 | joshunussbau0 | | Store Fixed Price | 7/22/2017 | 8/21/2017 | | 5 | | 29.97 USD | n | 0 | Slim Fire Garcinia- 60% HCA Maximum Strength- All Natural Fat Burner |
| 152634107421 | joshunussbau0 | | Store Fixed Price | 7/22/2017 | 5/4/2020 | | 0 | | 32.97 USD | n | 0 | LIV-Skin Intense Hydrate AM/PM Cream - Anti Aging Facial Moisturizer - 30 ml |
| 152634111208 | joshunussbau0 | ellina031260 | Store Fixed Price | 7/22/2017 | 3/25/2019 | 10/7/2017 8:15 | 1 | 1 | 25.16 USD | n | 0 | LIV-Skin Extreme Lifting & Contouring Neck Cream |
| 152634113912 | joshunussbau0 | mrjohn-us | Store Fixed Price | 7/22/2017 | 10/16/2019 | 7/29/2019 19:07 | 3 | 3 | 28.77 USD | n | 0 | Liv-Skin Advanced Age Defying Eye Gel - Dr. Approved Anti Aging Skincare - 15ml |
| 152641238630 | joshunussbau0 | jgon92475 | Store Fixed Price | 7/28/2017 | 8/8/2017 | 8/1/2017 20:41 | 9 | 1 | 29.97 USD | n | 0 | TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152641238630 | joshunussbau0 | us2015.tovia | Store Fixed Price | 7/28/2017 | 8/8/2017 | 7/30/2017 7:17 | 9 | 1 | 29.97 USD | n | 0 | TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152641238630 | joshunussbau0 | wdsoccer102005 | Store Fixed Price | 7/28/2017 | 8/8/2017 | 7/31/2017 9:57 | 9 | 1 | 29.97 USD | n | 0 | TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152641238630 | joshunussbau0 | thefurbys | Store Fixed Price | 7/28/2017 | 8/8/2017 | 8/4/2017 11:26 | 9 | 1 | 29.97 USD | n | 0 | TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152641238630 | joshunussbau0 | micshrp | Store Fixed Price | 7/28/2017 | 8/8/2017 | 7/30/2017 21:06 | 9 | 1 | 29.97 USD | n | 0 | TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152641238630 | joshunussbau0 | cbeyond08 | Store Fixed Price | 7/28/2017 | 8/8/2017 | 8/8/2017 20:19 | 9 | 1 | 29.97 USD | n | 0 | TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152641238630 | joshunussbau0 | 916greenstripe | Store Fixed Price | 7/28/2017 | 8/8/2017 | 8/8/2017 11:19 | 9 | 1 | 29.97 USD | n | 0 | TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152641238630 | joshunussbau0 | us2015_zegar | Store Fixed Price | 7/28/2017 | 8/8/2017 | 8/4/2017 16:17 | 9 | 1 | 29.97 USD | n | 0 | TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152641238630 | joshunussbau0 | dba_chr | Store Fixed Price | 7/28/2017 | 8/8/2017 | 7/28/2017 11:33 | 9 | 1 | 29.97 USD | n | 0 | TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152641600891 | joshunussbau0 | | Store Fixed Price | 7/28/2017 | 8/27/2017 | | 13 | | 34.97 USD | n | 0 | nuriva ADVANCED Anti-Aging Revitalizing Skin Serum LARGE 1.7 oz./50 ml Sealed |
| 152641600894 | joshunussbau0 | | Store Fixed Price | 7/28/2017 | 8/27/2017 | | 4 | | 31.97 USD | n | 0 | Romaderm- Super Collagen Eye Cream-Dark Circles, Puffiness, Wrinkles and Bags - |
| 152641600896 | joshunussbau0 | alfmo.us.0syr73bwl | Store Fixed Price | 7/28/2017 | 7/29/2017 | 7/28/2017 23:33 | 3 | 1 | 29.97 USD | n | 0 | Better Beard Club- Beard Boost- All Natural Premium Beard Supplement- |
| 152641600896 | joshunussbau0 | jorg-312 | Store Fixed Price | 7/28/2017 | 7/29/2017 | 7/29/2017 0:35 | 3 | 1 | 29.97 USD | n | 0 | Better Beard Club- Beard Boost- All Natural Premium Beard Supplement- |
| 152641600896 | joshunussbau0 | aridai0521_5 | Store Fixed Price | 7/28/2017 | 7/29/2017 | 7/28/2017 15:46 | 3 | 1 | 29.97 USD | n | 0 | Better Beard Club- Beard Boost- All Natural Premium Beard Supplement- |
| 152641600897 | joshunussbau0 | | Store Fixed Price | 7/28/2017 | 8/27/2017 | | 3 | | 18.97 USD | n | 0 | Oley Revive- Anti-Wrinkle Eye Therapy- Advanced Formula with Aloe Vera and Fruit |
| 152641600898 | joshunussbau0 | | Store Fixed Price | 7/28/2017 | 8/27/2017 | | 2 | | 17.72 USD | n | 0 | Ripped Testo- Perform at your peak 60 capsules |
| 152641600900 | joshunussbau0 | | Store Fixed Price | 7/28/2017 | 8/27/2017 | | 2 | | 23 USD | n | 0 | Tru Vitaliti- 100% Pure Hyaluronic Acid Serum-Locks in Moisture |
| 152641600901 | joshunussbau0 | | Store Fixed Price | 7/28/2017 | 8/27/2017 | | 4 | | 27.93 USD | n | 0 | Psydosurge-Revitalizing Moisturizer-Reverse Aging Skin, Deeply Hydrate |
| 152641600902 | joshunussbau0 | 850gwendolyn | Store Fixed Price | 7/28/2017 | 8/13/2017 | 8/7/2017 19:04 | 7 | 1 | 36.9 USD | n | 0 | TruVitaliti-Truly Flawless Eye Lifting Serum- Amplifies Anti-Aging Results |
| 152641600902 | joshunussbau0 | godfrey2881 | Store Fixed Price | 7/28/2017 | 8/13/2017 | 8/9/2017 8:10 | 7 | 1 | 36.9 USD | n | 0 | TruVitaliti-Truly Flawless Eye Lifting Serum- Amplifies Anti-Aging Results |
| 152641600902 | joshunussbau0 | nashvillethreads | Store Fixed Price | 7/28/2017 | 8/13/2017 | 8/6/2017 8:25 | 7 | 1 | 36.9 USD | n | 0 | TruVitaliti-Truly Flawless Eye Lifting Serum- Amplifies Anti-Aging Results |
| 152641600902 | joshunussbau0 | pel.074 | Store Fixed Price | 7/28/2017 | 8/13/2017 | 8/5/2017 13:05 | 7 | 1 | 36.9 USD | n | 0 | TruVitaliti-Truly Flawless Eye Lifting Serum- Amplifies Anti-Aging Results |
| 152641600902 | joshunussbau0 | ggig9428_tzehdgje | Store Fixed Price | 7/28/2017 | 8/13/2017 | 8/1/2017 7:02 | 7 | 1 | 36.9 USD | n | 0 | TruVitaliti-Truly Flawless Eye Lifting Serum- Amplifies Anti-Aging Results |
| 152641600902 | joshunussbau0 | pbuy4me | Store Fixed Price | 7/28/2017 | 8/13/2017 | 8/7/2017 8:11 | 7 | 1 | 36.9 USD | n | 0 | TruVitaliti-Truly Flawless Eye Lifting Serum- Amplifies Anti-Aging Results |
| 152641600902 | joshunussbau0 | deborasmit_19 | Store Fixed Price | 7/28/2017 | 8/13/2017 | 8/13/2017 6:07 | 7 | 1 | 36.9 USD | n | 0 | TruVitaliti-Truly Flawless Eye Lifting Serum- Amplifies Anti-Aging Results |
| 152641600903 | joshunussbau0 | | Store Fixed Price | 7/28/2017 | 8/27/2017 | | 2 | | 19 USD | n | 0 | Oley Revive- Anti-Aging Face Therapy with Argireline & Vitamin C |
| 152655263612 | joshunussbau0 | mkgm_g_68r6l4 | Store Fixed Price | 8/8/2017 | 9/7/2017 | 9/4/2017 12:05 | 98 | 1 | 29.97 USD | n | 0 | Bella Gold-Revitalizing Moisturizer- Restore Elastin-Deminish Wrinkles and lines |
| 152655263614 | joshunussbau0 | | Store Fixed Price | 8/8/2017 | 9/7/2017 | | 7 | | 4.79 USD | n | 0 | Source Garcinia Cambogia 60% Standardized HCA ~ USA ~ 60 Capsules ~ NEW |
| 152655263617 | joshunussbau0 | | Store Fixed Price | 8/8/2017 | 9/7/2017 | | 1 | | 25.48 USD | n | 0 | Ecomaxx Advanced Wrinkle Cream-Boost Collagen and Elastin-Anti-Aging Moisturizer |
| 152655263618 | joshunussbau0 | eamarti54 | Store Fixed Price | 8/8/2017 | 9/7/2017 | 8/25/2017 15:06 | 20 | 1 | 22.97 USD | n | 0 | Slim Fire Forskolin- Maximum Strength Fat Burner 100% Natural, Pure, Potent |
| 152655263619 | joshunussbau0 | | Store Fixed Price | 8/8/2017 | 9/7/2017 | | 1 | | 30.97 USD | n | 0 | Renaderm Eye Cream - Breakthrough Formula To Boost Collagen and Elastin (1oz) |
| 152655263620 | joshunussbau0 | lewis268 | Store Fixed Price | 8/8/2017 | 8/11/2017 | 8/10/2017 13:12 | 4 | 1 | 33.97 USD | n | 0 | Rev Boost- All Natural Testosterone Booster |
| 152655263620 | joshunussbau0 | timothclar_61 | Store Fixed Price | 8/8/2017 | 8/11/2017 | 8/10/2017 11:36 | 4 | 1 | 33.97 USD | n | 0 | Rev Boost- All Natural Testosterone Booster |
| 152655263620 | joshunussbau0 | columbiasatellite | Store Fixed Price | 8/8/2017 | 8/11/2017 | 8/8/2017 10:27 | 4 | 1 | 33.97 USD | n | 0 | Rev Boost- All Natural Testosterone Booster |
| 152655263620 | joshunussbau0 | ayoung1971 | Store Fixed Price | 8/8/2017 | 8/11/2017 | 8/11/2017 3:33 | 4 | 1 | 33.97 USD | n | 0 | Rev Boost- All Natural Testosterone Booster |
| 152655263621 | joshunussbau0 | | Store Fixed Price | 8/8/2017 | 9/7/2017 | | 1 | | 27.93 USD | n | 0 | nuriva ADVANCED Anti-Aging Revitalizing Skin Serum LARGE 1.7 oz./50 ml Sealed |
| 152655263624 | joshunussbau0 | | Store Fixed Price | 8/8/2017 | 9/7/2017 | | 15 | | 29.97 USD | n | 0 | RevLabs EndoRev Revolutionary Pre-Workout Igniter- Raspberry Lemonade |
| 152655263625 | joshunussbau0 | | Store Fixed Price | 8/8/2017 | 9/7/2017 | | 18 | | 19.97 USD | n | 0 | Luma Glow Skin Care- Daily Moisturizer- Ultra Premium Moisturizing Formula |
| 152655263627 | joshunussbau0 | | Store Fixed Price | 8/8/2017 | 9/7/2017 | | 29 | | 29.97 USD | n | 0 | Sonix Labs- Garcinia Cambogia- All Natural, Powerful Weight Loss Supplement |
| 152655263628 | joshunussbau0 | | Store Fixed Price | 8/8/2017 | 9/7/2017 | | 3 | | 19.97 USD | n | 0 | Oveena Skin Care- Resurface -Deep Wrinkle Serum- Significantly Reduce wrinkles |
| 152655263629 | joshunussbau0 | | Store Fixed Price | 8/8/2017 | 9/7/2017 | | 8 | | 41.97 USD | n | 0 | SKIN SCIENTIFIC Revitalizing Moisturizer & Ageless Eye Revitalizer Same Day Ship |
| 152655263630 | joshunussbau0 | swaney19 | Store Fixed Price | 8/8/2017 | 9/7/2017 | 8/21/2017 7:00 | 100 | 1 | 29.97 USD | n | 0 | Muscle X Boost- Premium L-Arginine formula-Extra Strength Muscle Growth Support |
| 152655263630 | joshunussbau0 | swaney19 | Store Fixed Price | 8/8/2017 | 9/7/2017 | 8/24/2017 9:42 | 100 | 1 | 29.97 USD | n | 0 | Muscle X Boost- Premium L-Arginine formula-Extra Strength Muscle Growth Support |
| 152655263630 | joshunussbau0 | swaney19 | Store Fixed Price | 8/8/2017 | 9/7/2017 | 8/21/2017 13:47 | 100 | 1 | 29.97 USD | n | 0 | Muscle X Boost- Premium L-Arginine formula-Extra Strength Muscle Growth Support |
| 152655263630 | joshunussbau0 | swaney19 | Store Fixed Price | 8/8/2017 | 9/7/2017 | 8/24/2017 11:13 | 100 | 1 | 29.97 USD | n | 0 | Muscle X Boost- Premium L-Arginine formula-Extra Strength Muscle Growth Support |
| 152655263630 | joshunussbau0 | swaney19 | Store Fixed Price | 8/8/2017 | 9/7/2017 | 8/24/2017 12:11 | 100 | 1 | 29.97 USD | n | 0 | Muscle X Boost- Premium L-Arginine formula-Extra Strength Muscle Growth Support |
| 152655263630 | joshunussbau0 | swaney19 | Store Fixed Price | 8/8/2017 | 9/7/2017 | 8/21/2017 14:00 | 100 | 1 | 29.97 USD | n | 0 | Muscle X Boost- Premium L-Arginine formula-Extra Strength Muscle Growth Support |
| 152655263631 | joshunussbau0 | ciccia3 | Store Fixed Price | 8/8/2017 | 8/15/2017 | 8/15/2017 19:47 | 1 | 1 | 21.97 USD | n | 0 | Nuvita Skin Revitalizing Eye Treatment Serum- Premium Skincare- Advanced Formula |
| 152655263632 | joshunussbau0 | | Store Fixed Price | 8/8/2017 | 9/7/2017 | | 10 | | 19.97 USD | n | 0 | Garcinia Sensation-60% HCA Garcinia Cambogia- Natural Weight Loss |
| 152655263633 | joshunussbau0 | | Store Fixed Price | 8/8/2017 | 9/7/2017 | | 14 | | 29.97 USD | n | 0 | re:REVIVE- Revitalizing Moisturizer-Restore Elasticity and Firmness |
| 152655263634 | joshunussbau0 | booboobaby1 | Store Fixed Price | 8/8/2017 | 9/2/2017 | 9/2/2017 18:40 | 3 | 1 | 19.97 USD | n | 0 | Cleanse Pure Pro- Crank Up Your Metabolism, Cleanse Body of Toxins and Detoxify |
| 152655263634 | joshunussbau0 | bgigi2122 | Store Fixed Price | 8/8/2017 | 9/2/2017 | 9/1/2017 20:42 | 3 | 1 | 19.97 USD | n | 0 | Cleanse Pure Pro- Crank Up Your Metabolism, Cleanse Body of Toxins and Detoxify |
| 152655263634 | joshunussbau0 | tommyphamtx | Store Fixed Price | 8/8/2017 | 9/2/2017 | 8/31/2017 10:11 | 3 | 1 | 19.97 USD | n | 0 | Cleanse Pure Pro- Crank Up Your Metabolism, Cleanse Body of Toxins and Detoxify |
| 152655263635 | joshunussbau0 | | Store Fixed Price | 8/8/2017 | 9/7/2017 | | 98 | | 29.97 USD | n | 0 | RevLabs ENAMOUR Pre-workout For Her, 3-in-1 with added BCAA, CLA And L-Carnitine |
| 152655263636 | joshunussbau0 | beverleyhills6 | Store Fixed Price | 8/8/2017 | 8/8/2017 | 8/8/2017 22:07 | 1 | 1 | 30.97 USD | n | 0 | National Beauty Solutions- Miracle Bust- Safe and Effective Breast Enhancement |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152655263637 | joshunussbau0 | | Store Fixed Price | 8/8/2017 | 9/7/2017 | | 1 | | 30.97 USD | n | 0 | Ecomaxx Ageless Eye Serum-Anti Aging Serum- Naturally Repair Under Eye Area - |
| 152655263638 | joshunussbau0 | swaney19 | Store Fixed Price | 8/8/2017 | 9/7/2017 | 8/21/2017 7:05 | 10 | 1 | 27.97 USD | n | 0 | Derma Gieo- Anti-Aging Face Serum-Best Selling Formula To Boost Collagen |
| 152655263638 | joshunussbau0 | swaney19 | Store Fixed Price | 8/8/2017 | 9/7/2017 | 8/21/2017 10:47 | 10 | 1 | 27.97 USD | n | 0 | Derma Gieo- Anti-Aging Face Serum-Best Selling Formula To Boost Collagen |
| 152655263638 | joshunussbau0 | swaney19 | Store Fixed Price | 8/8/2017 | 9/7/2017 | 8/21/2017 10:53 | 10 | 1 | 27.97 USD | n | 0 | Derma Gieo- Anti-Aging Face Serum-Best Selling Formula To Boost Collagen |
| 152655263638 | joshunussbau0 | swaney19 | Store Fixed Price | 8/8/2017 | 9/7/2017 | 8/26/2017 8:00 | 10 | 1 | 27.97 USD | n | 0 | Derma Gieo- Anti-Aging Face Serum-Best Selling Formula To Boost Collagen |
| 152655263638 | joshunussbau0 | swaney19 | Store Fixed Price | 8/8/2017 | 9/7/2017 | 8/20/2017 10:24 | 10 | 1 | 27.97 USD | n | 0 | Derma Gieo- Anti-Aging Face Serum-Best Selling Formula To Boost Collagen |
| 152655263638 | joshunussbau0 | swaney19 | Store Fixed Price | 8/8/2017 | 9/7/2017 | 8/26/2017 7:46 | 10 | 1 | 27.97 USD | n | 0 | Derma Gieo- Anti-Aging Face Serum-Best Selling Formula To Boost Collagen |
| 152655263638 | joshunussbau0 | barbneb14 | Store Fixed Price | 8/8/2017 | 9/7/2017 | 8/27/2017 10:45 | 10 | 1 | 27.97 USD | n | 0 | Derma Gieo- Anti-Aging Face Serum-Best Selling Formula To Boost Collagen |
| 152655263639 | joshunussbau0 | | Store Fixed Price | 8/8/2017 | 9/7/2017 | | 3 | | 31.87 USD | n | 0 | Rev Labs EndoRev Red Series Pre-Workout with 3G of Beta Alanine, 1.5G of Creatin |
| 152655263640 | joshunussbau0 | | Store Fixed Price | 8/8/2017 | 9/7/2017 | | 3 | | 19.97 USD | n | 0 | Nutra Forskolin- 100% Natural Ingredients(Best Coleus Forskohlii on the Market) |
| 152655263641 | joshunussbau0 | 1651356940@deleted | Store Fixed Price | 8/8/2017 | 9/7/2017 | 9/6/2017 8:28 | 20 | 1 | 25.97 USD | n | 0 | NuVita Skin Revitalizing Moisturizer- Premium Skincare- Advanced Formula to Dimi |
| 152655263644 | joshunussbau0 | n114dp | Store Fixed Price | 8/8/2017 | 9/7/2017 | 8/22/2017 13:16 | 171 | 2 | 29.97 USD | n | 0 | Ogen Labs- All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152655263644 | joshunussbau0 | emado | Store Fixed Price | 8/8/2017 | 9/7/2017 | 9/5/2017 12:25 | 171 | 1 | 29.97 USD | n | 0 | Ogen Labs- All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152655263644 | joshunussbau0 | 1togepyfrogy-7 | Store Fixed Price | 8/8/2017 | 9/7/2017 | 8/14/2017 23:59 | 171 | 1 | 29.97 USD | n | 0 | Ogen Labs- All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152655263644 | joshunussbau0 | cristiramo-0 | Store Fixed Price | 8/8/2017 | 9/7/2017 | 9/6/2017 20:07 | 171 | 1 | 29.97 USD | n | 0 | Ogen Labs- All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152655263645 | joshunussbau0 | | Store Fixed Price | 8/8/2017 | 9/7/2017 | | 5 | | 21.97 USD | n | 0 | Juggernox - Breakthrough Nitric Oxide Booster for Size and Recovery-60 capsules |
| 152655263646 | joshunussbau0 | | Store Fixed Price | 8/8/2017 | 9/7/2017 | | 1 | | 24.97 USD | n | 0 | Revyve Eye- Ageless Eye Cream- Premium Formula With Herbal Extracts |
| 152655263647 | joshunussbau0 | kenzac319 | Store Fixed Price | 8/8/2017 | 9/7/2017 | 9/3/2017 17:40 | 10 | 1 | 19.97 USD | n | 0 | Garcinia Pure Pro- 60% HCA- Ultimate Weight Loss Supplement for Men and Women- |
| 152655263647 | joshunussbau0 | bgigi2122 | Store Fixed Price | 8/8/2017 | 9/7/2017 | 9/1/2017 20:42 | 10 | 1 | 19.97 USD | n | 0 | Garcinia Pure Pro- 60% HCA- Ultimate Weight Loss Supplement for Men and Women- |
| 152655263647 | joshunussbau0 | brandy_hardin08 | Store Fixed Price | 8/8/2017 | 9/7/2017 | 8/27/2017 17:38 | 10 | 1 | 19.97 USD | n | 0 | Garcinia Pure Pro- 60% HCA- Ultimate Weight Loss Supplement for Men and Women- |
| 152655263647 | joshunussbau0 | ttidwell2011 | Store Fixed Price | 8/8/2017 | 9/7/2017 | 8/12/2017 6:48 | 10 | 1 | 19.97 USD | n | 0 | Garcinia Pure Pro- 60% HCA- Ultimate Weight Loss Supplement for Men and Women- |
| 152655263647 | joshunussbau0 | fra_8yvodslem | Store Fixed Price | 8/8/2017 | 9/7/2017 | 8/9/2017 20:40 | 10 | 1 | 19.97 USD | n | 0 | Garcinia Pure Pro- 60% HCA- Ultimate Weight Loss Supplement for Men and Women- |
| 152655263647 | joshunussbau0 | melymorales0924 | Store Fixed Price | 8/8/2017 | 9/7/2017 | 8/28/2017 17:29 | 10 | 1 | 19.97 USD | n | 0 | Garcinia Pure Pro- 60% HCA- Ultimate Weight Loss Supplement for Men and Women- |
| 152655263649 | joshunussbau0 | saratoga_memories | Store Fixed Price | 8/8/2017 | 9/6/2017 | 8/17/2017 0:30 | 3 | 1 | 41.97 USD | n | 0 | Somathil by PMG Labs - Professional Grade Somatropin |
| 152655263649 | joshunussbau0 | rosariimeld_0 | Store Fixed Price | 8/8/2017 | 9/6/2017 | 9/6/2017 10:04 | 3 | 1 | 31.97 USD | n | 0 | Somathil by PMG Labs - Professional Grade Somatropin |
| 152655263649 | joshunussbau0 | lagy_isabel1985_9 | Store Fixed Price | 8/8/2017 | 9/6/2017 | 8/15/2017 9:40 | 3 | 1 | 41.97 USD | n | 0 | Somathil by PMG Labs - Professional Grade Somatropin |
| 152658458002 | joshunussbau0 | toddandbeck | Store Fixed Price | 8/10/2017 | 8/22/2017 | 8/15/2017 12:37 | 28 | 1 | 19.97 USD | n | 0 | Prime Labs Menâ€™s Testosterone Supplement (60 Caplets) â€“ Natural Stamina |
| 152658458002 | joshunussbau0 | hurricanebr1an | Store Fixed Price | 8/10/2017 | 8/22/2017 | 8/12/2017 12:08 | 28 | 1 | 19.97 USD | n | 0 | Prime Labs Menâ€™s Testosterone Supplement (60 Caplets) â€“ Natural Stamina |
| 152658458002 | joshunussbau0 | schwo.sa | Store Fixed Price | 8/10/2017 | 8/22/2017 | 8/21/2017 8:55 | 28 | 1 | 19.97 USD | n | 0 | Prime Labs Menâ€™s Testosterone Supplement (60 Caplets) â€“ Natural Stamina |
| 152658458002 | joshunussbau0 | nickfury456 | Store Fixed Price | 8/10/2017 | 8/22/2017 | 8/14/2017 8:57 | 28 | 1 | 19.97 USD | n | 0 | Prime Labs Menâ€™s Testosterone Supplement (60 Caplets) â€“ Natural Stamina |
| 152658458002 | joshunussbau0 | sampson53186 | Store Fixed Price | 8/10/2017 | 8/22/2017 | 8/11/2017 19:57 | 28 | 1 | 19.97 USD | n | 0 | Prime Labs Menâ€™s Testosterone Supplement (60 Caplets) â€“ Natural Stamina |
| 152658458002 | joshunussbau0 | christiatorre-45 | Store Fixed Price | 8/10/2017 | 8/22/2017 | 8/19/2017 15:21 | 28 | 1 | 19.97 USD | n | 0 | Prime Labs Menâ€™s Testosterone Supplement (60 Caplets) â€“ Natural Stamina |
| 152658458002 | joshunussbau0 | carpalg16 | Store Fixed Price | 8/10/2017 | 8/22/2017 | 8/11/2017 3:37 | 28 | 2 | 19.97 USD | n | 0 | Prime Labs Menâ€™s Testosterone Supplement (60 Caplets) â€“ Natural Stamina |
| 152658458002 | joshunussbau0 | ruben-ortiz45 | Store Fixed Price | 8/10/2017 | 8/22/2017 | 8/21/2017 19:51 | 28 | 1 | 19.97 USD | n | 0 | Prime Labs Menâ€™s Testosterone Supplement (60 Caplets) â€“ Natural Stamina |
| 152658458002 | joshunussbau0 | ruben-ortiz45 | Store Fixed Price | 8/10/2017 | 8/22/2017 | 8/21/2017 19:50 | 28 | 1 | 19.97 USD | n | 0 | Prime Labs Menâ€™s Testosterone Supplement (60 Caplets) â€“ Natural Stamina |
| 152658458002 | joshunussbau0 | mariyaria0 | Store Fixed Price | 8/10/2017 | 8/22/2017 | 8/11/2017 13:41 | 28 | 1 | 19.97 USD | n | 0 | Prime Labs Menâ€™s Testosterone Supplement (60 Caplets) â€“ Natural Stamina |
| 152658458002 | joshunussbau0 | mountvernon_wi | Store Fixed Price | 8/10/2017 | 8/22/2017 | 8/19/2017 5:54 | 28 | 1 | 19.97 USD | n | 0 | Prime Labs Menâ€™s Testosterone Supplement (60 Caplets) â€“ Natural Stamina |
| 152658458002 | joshunussbau0 | jorge3924 | Store Fixed Price | 8/10/2017 | 8/22/2017 | 8/20/2017 12:03 | 28 | 1 | 19.97 USD | n | 0 | Prime Labs Menâ€™s Testosterone Supplement (60 Caplets) â€“ Natural Stamina |
| 152658458002 | joshunussbau0 | jrodriguez498 | Store Fixed Price | 8/10/2017 | 8/22/2017 | 8/15/2017 21:37 | 28 | 1 | 19.97 USD | n | 0 | Prime Labs Menâ€™s Testosterone Supplement (60 Caplets) â€“ Natural Stamina |
| 152658458002 | joshunussbau0 | zwis7465 | Store Fixed Price | 8/10/2017 | 8/22/2017 | 8/22/2017 4:12 | 28 | 1 | 19.97 USD | n | 0 | Prime Labs Menâ€™s Testosterone Supplement (60 Caplets) â€“ Natural Stamina |
| 152658458002 | joshunussbau0 | sdeat_0h3hwrbb | Store Fixed Price | 8/10/2017 | 8/22/2017 | 8/18/2017 12:05 | 28 | 1 | 19.97 USD | n | 0 | Prime Labs Menâ€™s Testosterone Supplement (60 Caplets) â€“ Natural Stamina |
| 152658458002 | joshunussbau0 | jocool748 | Store Fixed Price | 8/10/2017 | 8/22/2017 | 8/11/2017 6:17 | 28 | 1 | 19.97 USD | n | 0 | Prime Labs Menâ€™s Testosterone Supplement (60 Caplets) â€“ Natural Stamina |
| 152658458002 | joshunussbau0 | kandybarron2210 | Store Fixed Price | 8/10/2017 | 8/22/2017 | 8/22/2017 12:11 | 28 | 1 | 19.97 USD | n | 0 | Prime Labs Menâ€™s Testosterone Supplement (60 Caplets) â€“ Natural Stamina |
| 152658458002 | joshunussbau0 | fsantos92 | Store Fixed Price | 8/10/2017 | 8/22/2017 | 8/19/2017 17:55 | 28 | 1 | 19.97 USD | n | 0 | Prime Labs Menâ€™s Testosterone Supplement (60 Caplets) â€“ Natural Stamina |
| 152658458002 | joshunussbau0 | 374605176@deleted | Store Fixed Price | 8/10/2017 | 8/22/2017 | 8/15/2017 18:32 | 28 | 1 | 19.97 USD | n | 0 | Prime Labs Menâ€™s Testosterone Supplement (60 Caplets) â€“ Natural Stamina |
| 152658458002 | joshunussbau0 | disciples.outlet | Store Fixed Price | 8/10/2017 | 8/22/2017 | 8/11/2017 10:00 | 28 | 1 | 19.97 USD | n | 0 | Prime Labs Menâ€™s Testosterone Supplement (60 Caplets) â€“ Natural Stamina |
| 152658458002 | joshunussbau0 | chetan31255 | Store Fixed Price | 8/10/2017 | 8/22/2017 | 8/22/2017 7:15 | 28 | 1 | 19.97 USD | n | 0 | Prime Labs Menâ€™s Testosterone Supplement (60 Caplets) â€“ Natural Stamina |
| 152658458002 | joshunussbau0 | theexbay | Store Fixed Price | 8/10/2017 | 8/22/2017 | 8/13/2017 18:30 | 28 | 1 | 19.97 USD | n | 0 | Prime Labs Menâ€™s Testosterone Supplement (60 Caplets) â€“ Natural Stamina |
| 152658458002 | joshunussbau0 | autumnus-prime | Store Fixed Price | 8/10/2017 | 8/22/2017 | 8/17/2017 12:07 | 28 | 1 | 19.97 USD | n | 0 | Prime Labs Menâ€™s Testosterone Supplement (60 Caplets) â€“ Natural Stamina |
| 152658458002 | joshunussbau0 | onlygee | Store Fixed Price | 8/10/2017 | 8/22/2017 | 8/15/2017 20:48 | 28 | 1 | 19.97 USD | n | 0 | Prime Labs Menâ€™s Testosterone Supplement (60 Caplets) â€“ Natural Stamina |
| 152658458002 | joshunussbau0 | vnmayhem | Store Fixed Price | 8/10/2017 | 8/22/2017 | 8/13/2017 20:53 | 28 | 1 | 19.97 USD | n | 0 | Prime Labs Menâ€™s Testosterone Supplement (60 Caplets) â€“ Natural Stamina |
| 152658458002 | joshunussbau0 | georgedaishaun1 | Store Fixed Price | 8/10/2017 | 8/22/2017 | 8/10/2017 17:38 | 28 | 1 | 19.97 USD | n | 0 | Prime Labs Menâ€™s Testosterone Supplement (60 Caplets) â€“ Natural Stamina |
| 152658458002 | joshunussbau0 | joseymaira123 | Store Fixed Price | 8/10/2017 | 8/22/2017 | 8/14/2017 10:25 | 28 | 1 | 19.97 USD | n | 0 | Prime Labs Menâ€™s Testosterone Supplement (60 Caplets) â€“ Natural Stamina |
| 152658460720 | joshunussbau0 | 304tony304 | Store Fixed Price | 8/10/2017 | 8/16/2017 | 8/14/2017 10:37 | 2 | 1 | 17.93 USD | n | 0 | Alpha-Male Natural Testosterone Booster for Hypertrophy, Energy and Performance |
| 152658460720 | joshunussbau0 | molderted | Store Fixed Price | 8/10/2017 | 8/16/2017 | 8/16/2017 19:24 | 2 | 1 | 17.93 USD | n | 0 | Alpha-Male Natural Testosterone Booster for Hypertrophy, Energy and Performance |
| 152658467276 | joshunussbau0 | | Store Fixed Price | 8/10/2017 | 9/9/2017 | | 99 | | 23.97 USD | n | 0 | Muscle Factor X- Increase Testosterone Levels and Metabolism |
| 152660444444 | joshunussbau0 | caseylexie | Store Fixed Price | 8/11/2017 | 9/10/2017 | 9/9/2017 17:11 | 6 | 2 | 18.96 USD | n | 0 | Blissful Revitalizing Moisturizer-Boost Collagen, Deeply Hydrate Skin |
| 152660444444 | joshunussbau0 | budlightmom | Store Fixed Price | 8/11/2017 | 9/10/2017 | 9/10/2017 8:27 | 6 | 1 | 18.96 USD | n | 0 | Blissful Revitalizing Moisturizer-Boost Collagen, Deeply Hydrate Skin |
| 152660444444 | joshunussbau0 | | Store Fixed Price | 8/11/2017 | 9/10/2017 | | 1 | | 29.97 USD | n | 0 | Vitalure Intensive Age Defying Moisturizer- Boost Collagen and Elastin- |
| 152660444449 | joshunussbau0 | | Store Fixed Price | 8/11/2017 | 9/10/2017 | | 18 | | 23.97 USD | n | 0 | RevLabs-Red Series: ProRev Protein Powder- 20g Protein |
| 152660446050 | joshunussbau0 | jbul2994 | Store Fixed Price | 8/11/2017 | 8/22/2017 | 8/19/2017 7:02 | 20 | 1 | 33.97 USD | n | 0 | Rev Boost- All Natural Testosterone Booster |
| 152660446050 | joshunussbau0 | rapete | Store Fixed Price | 8/11/2017 | 8/22/2017 | 8/17/2017 5:02 | 20 | 1 | 33.97 USD | n | 0 | Rev Boost- All Natural Testosterone Booster |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152660446050 | joshunussbau0 | donaldj6497 | Store Fixed Price | 8/11/2017 | 8/22/2017 | 8/20/2017 20:34 | 20 | 1 | 33.97 USD | n | 0 | Rev Boost- All Natural Testosterone Booster |
| 152660446050 | joshunussbau0 | jckstorm | Store Fixed Price | 8/11/2017 | 8/22/2017 | 8/15/2017 2:56 | 20 | 1 | 33.97 USD | n | 0 | Rev Boost- All Natural Testosterone Booster |
| 152660446050 | joshunussbau0 | ronnimcdanie3 | Store Fixed Price | 8/11/2017 | 8/22/2017 | 8/16/2017 11:28 | 20 | 1 | 33.97 USD | n | 0 | Rev Boost- All Natural Testosterone Booster |
| 152660446050 | joshunussbau0 | real_stuff123 | Store Fixed Price | 8/11/2017 | 8/22/2017 | 8/19/2017 10:33 | 20 | 1 | 33.97 USD | n | 0 | Rev Boost- All Natural Testosterone Booster |
| 152660446050 | joshunussbau0 | claytor1960 | Store Fixed Price | 8/11/2017 | 8/22/2017 | 8/20/2017 9:11 | 20 | 1 | 33.97 USD | n | 0 | Rev Boost- All Natural Testosterone Booster |
| 152660446050 | joshunussbau0 | gp3br5508-ujczfqade | Store Fixed Price | 8/11/2017 | 8/22/2017 | 8/20/2017 8:27 | 20 | 1 | 33.97 USD | n | 0 | Rev Boost- All Natural Testosterone Booster |
| 152660446050 | joshunussbau0 | getmoney4321 | Store Fixed Price | 8/11/2017 | 8/22/2017 | 8/16/2017 8:53 | 20 | 1 | 33.97 USD | n | 0 | Rev Boost- All Natural Testosterone Booster |
| 152660446050 | joshunussbau0 | scjimk100259 | Store Fixed Price | 8/11/2017 | 8/22/2017 | 8/22/2017 18:39 | 20 | 2 | 33.97 USD | n | 0 | Rev Boost- All Natural Testosterone Booster |
| 152660446050 | joshunussbau0 | debbro-o6pv74yjz | Store Fixed Price | 8/11/2017 | 8/22/2017 | 8/17/2017 15:16 | 20 | 1 | 33.97 USD | n | 0 | Rev Boost- All Natural Testosterone Booster |
| 152660446050 | joshunussbau0 | felic_0jee4 | Store Fixed Price | 8/11/2017 | 8/22/2017 | 8/22/2017 7:14 | 20 | 1 | 33.97 USD | n | 0 | Rev Boost- All Natural Testosterone Booster |
| 152660446050 | joshunussbau0 | jc_us_njuhngn1aa | Store Fixed Price | 8/11/2017 | 8/22/2017 | 8/19/2017 14:56 | 20 | 1 | 33.97 USD | n | 0 | Rev Boost- All Natural Testosterone Booster |
| 152660446050 | joshunussbau0 | spadgett4562 | Store Fixed Price | 8/11/2017 | 8/22/2017 | 8/21/2017 6:07 | 20 | 1 | 33.97 USD | n | 0 | Rev Boost- All Natural Testosterone Booster |
| 152660446050 | joshunussbau0 | erratictrip | Store Fixed Price | 8/11/2017 | 8/22/2017 | 8/21/2017 16:57 | 20 | 1 | 33.97 USD | n | 0 | Rev Boost- All Natural Testosterone Booster |
| 152660446050 | joshunussbau0 | exterra07 | Store Fixed Price | 8/11/2017 | 8/22/2017 | 8/16/2017 15:45 | 20 | 1 | 33.97 USD | n | 0 | Rev Boost- All Natural Testosterone Booster |
| 152660446050 | joshunussbau0 | sro689 | Store Fixed Price | 8/11/2017 | 8/22/2017 | 8/17/2017 8:14 | 20 | 1 | 33.97 USD | n | 0 | Rev Boost- All Natural Testosterone Booster |
| 152660446050 | joshunussbau0 | stevehell | Store Fixed Price | 8/11/2017 | 8/22/2017 | 8/21/2017 11:36 | 20 | 1 | 33.97 USD | n | 0 | Rev Boost- All Natural Testosterone Booster |
| 152660446050 | joshunussbau0 | donovanb82283 | Store Fixed Price | 8/11/2017 | 8/22/2017 | 8/18/2017 22:47 | 20 | 1 | 33.97 USD | n | 0 | Rev Boost- All Natural Testosterone Booster |
| 152660454401 | joshunussbau0 | map.us.na36bedu | Store Fixed Price | 8/11/2017 | 8/15/2017 | 8/14/2017 16:25 | 9 | 1 | 29.97 USD | n | 0 | TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152660454401 | joshunussbau0 | anthun_nq6yllmwf | Store Fixed Price | 8/11/2017 | 8/15/2017 | 8/15/2017 12:31 | 9 | 1 | 29.97 USD | n | 0 | TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152660454401 | joshunussbau0 | stro-dere | Store Fixed Price | 8/11/2017 | 8/15/2017 | 8/14/2017 13:10 | 9 | 2 | 29.97 USD | n | 0 | TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152660454401 | joshunussbau0 | x_sn0wman_x | Store Fixed Price | 8/11/2017 | 8/15/2017 | 8/15/2017 9:41 | 9 | 1 | 29.97 USD | n | 0 | TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152660454401 | joshunussbau0 | torrice2006 | Store Fixed Price | 8/11/2017 | 8/15/2017 | 8/15/2017 9:46 | 9 | 1 | 29.97 USD | n | 0 | TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152660454401 | joshunussbau0 | 1979kl | Store Fixed Price | 8/11/2017 | 8/15/2017 | 8/15/2017 6:29 | 9 | 1 | 29.97 USD | n | 0 | TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152660454401 | joshunussbau0 | sanfordenson | Store Fixed Price | 8/11/2017 | 8/15/2017 | 8/13/2017 15:41 | 9 | 1 | 29.97 USD | n | 0 | TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152660454401 | joshunussbau0 | ss8125_5zj0ew | Store Fixed Price | 8/11/2017 | 8/15/2017 | 8/12/2017 4:00 | 9 | 1 | 29.97 USD | n | 0 | TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152661530956 | joshunussbau0 | edistave | Store Fixed Price | 8/12/2017 | 1/12/2021 | 11/5/2019 20:08 | 19 | 1 | 28.5 USD | n | 0 | Iconic - Natural Forskolin Weight Loss Supplement - Suppress Appetite & Burn Fat |
| 152661530956 | joshunussbau0 | mo8800 | Store Fixed Price | 8/12/2017 | 1/12/2021 | 8/13/2017 13:49 | 19 | 1 | 19.97 USD | n | 0 | Iconic - Natural Forskolin Weight Loss Supplement - Suppress Appetite & Burn Fat |
| 152661530956 | joshunussbau0 | *lumpy63l* | Store Fixed Price | 8/12/2017 | 1/12/2021 | 8/24/2017 21:04 | 19 | 1 | 19.97 USD | n | 0 | Iconic - Natural Forskolin Weight Loss Supplement - Suppress Appetite & Burn Fat |
| 152661530956 | joshunussbau0 | 941skinny1 | Store Fixed Price | 8/12/2017 | 1/12/2021 | 9/13/2017 19:34 | 19 | 1 | 19.97 USD | n | 0 | Iconic - Natural Forskolin Weight Loss Supplement - Suppress Appetite & Burn Fat |
| 152661534826 | joshunussbau0 | rachsaa0 | Store Fixed Price | 8/12/2017 | 10/12/2017 | 8/18/2017 14:43 | 31 | 1 | 19.97 USD | n | 0 | The Beard Czar - Beard Oil |
| 152661534826 | joshunussbau0 | poboi1984 | Store Fixed Price | 8/12/2017 | 10/12/2017 | 9/20/2017 23:58 | 31 | 2 | 19.97 USD | n | 0 | The Beard Czar - Beard Oil |
| 152661534826 | joshunussbau0 | ridge-harol | Store Fixed Price | 8/12/2017 | 10/12/2017 | 10/1/2017 11:55 | 31 | 1 | 19.97 USD | n | 0 | The Beard Czar - Beard Oil |
| 152661534826 | joshunussbau0 | juniorblaze | Store Fixed Price | 8/12/2017 | 10/12/2017 | 9/19/2017 10:25 | 31 | 1 | 19.97 USD | n | 0 | The Beard Czar - Beard Oil |
| 152661534826 | joshunussbau0 | cytre3204 | Store Fixed Price | 8/12/2017 | 10/12/2017 | 9/5/2017 20:58 | 31 | 1 | 19.97 USD | n | 0 | The Beard Czar - Beard Oil |
| 152661534826 | joshunussbau0 | az25thomas | Store Fixed Price | 8/12/2017 | 10/12/2017 | 10/4/2017 21:55 | 31 | 1 | 19.97 USD | n | 0 | The Beard Czar - Beard Oil |
| 152661534826 | joshunussbau0 | josrio-249 | Store Fixed Price | 8/12/2017 | 10/12/2017 | 9/8/2017 18:52 | 31 | 1 | 19.97 USD | n | 0 | The Beard Czar - Beard Oil |
| 152661534826 | joshunussbau0 | juli1109-cvvrk7xop | Store Fixed Price | 8/12/2017 | 10/12/2017 | 9/4/2017 17:37 | 31 | 1 | 19.97 USD | n | 0 | The Beard Czar - Beard Oil |
| 152661534826 | joshunussbau0 | evaheyde-0 | Store Fixed Price | 8/12/2017 | 10/12/2017 | 9/5/2017 22:42 | 31 | 1 | 19.97 USD | n | 0 | The Beard Czar - Beard Oil |
| 152661534826 | joshunussbau0 | houshyasijan_0 | Store Fixed Price | 8/12/2017 | 10/12/2017 | 9/3/2017 21:07 | 31 | 2 | 19.97 USD | n | 0 | The Beard Czar - Beard Oil |
| 152661534826 | joshunussbau0 | sneakerswagpr | Store Fixed Price | 8/12/2017 | 10/12/2017 | 8/30/2017 15:52 | 31 | 1 | 19.97 USD | n | 0 | The Beard Czar - Beard Oil |
| 152661534826 | joshunussbau0 | 78chevyelco | Store Fixed Price | 8/12/2017 | 10/12/2017 | 10/2/2017 9:17 | 31 | 1 | 19.97 USD | n | 0 | The Beard Czar - Beard Oil |
| 152661534826 | joshunussbau0 | us2014-jcar | Store Fixed Price | 8/12/2017 | 10/12/2017 | 9/1/2017 4:27 | 31 | 1 | 19.97 USD | n | 0 | The Beard Czar - Beard Oil |
| 152661534826 | joshunussbau0 | teneshagwendolyn2012 | Store Fixed Price | 8/12/2017 | 10/12/2017 | 10/11/2017 17:59 | 31 | 1 | 19.97 USD | n | 0 | The Beard Czar - Beard Oil |
| 152661534826 | joshunussbau0 | jonvel9 | Store Fixed Price | 8/12/2017 | 10/12/2017 | 9/16/2017 17:15 | 31 | 1 | 19.97 USD | n | 0 | The Beard Czar - Beard Oil |
| 152661534826 | joshunussbau0 | bestjt | Store Fixed Price | 8/12/2017 | 10/12/2017 | 9/24/2017 5:01 | 31 | 1 | 19.97 USD | n | 0 | The Beard Czar - Beard Oil |
| 152661534826 | joshunussbau0 | billiwale-0 | Store Fixed Price | 8/12/2017 | 10/12/2017 | 10/4/2017 15:01 | 31 | 1 | 19.97 USD | n | 0 | The Beard Czar - Beard Oil |
| 152661534826 | joshunussbau0 | davimosle-46 | Store Fixed Price | 8/12/2017 | 10/12/2017 | 10/11/2017 2:45 | 31 | 1 | 19.97 USD | n | 0 | The Beard Czar - Beard Oil |
| 152661534826 | joshunussbau0 | djbeard1963 | Store Fixed Price | 8/12/2017 | 10/12/2017 | 8/24/2017 12:31 | 31 | 1 | 19.97 USD | n | 0 | The Beard Czar - Beard Oil |
| 152661534826 | joshunussbau0 | sexafterollin | Store Fixed Price | 8/12/2017 | 10/12/2017 | 9/28/2017 5:43 | 31 | 2 | 19.97 USD | n | 0 | The Beard Czar - Beard Oil |
| 152661534826 | joshunussbau0 | sexxymia18 | Store Fixed Price | 8/12/2017 | 10/12/2017 | 8/14/2017 8:12 | 31 | 1 | 19.97 USD | n | 0 | The Beard Czar - Beard Oil |
| 152661534826 | joshunussbau0 | parketobia | Store Fixed Price | 8/12/2017 | 10/12/2017 | 9/6/2017 9:13 | 31 | 1 | 19.97 USD | n | 0 | The Beard Czar - Beard Oil |
| 152661534826 | joshunussbau0 | stephfrank1009 | Store Fixed Price | 8/12/2017 | 10/12/2017 | 10/12/2017 7:05 | 31 | 1 | 19.97 USD | n | 0 | The Beard Czar - Beard Oil |
| 152661534826 | joshunussbau0 | bigfan2000bc | Store Fixed Price | 8/12/2017 | 10/12/2017 | 10/10/2017 6:00 | 31 | 1 | 19.97 USD | n | 0 | The Beard Czar - Beard Oil |
| 152661534826 | joshunussbau0 | josperaz-50 | Store Fixed Price | 8/12/2017 | 10/12/2017 | 8/30/2017 6:55 | 31 | 1 | 19.97 USD | n | 0 | The Beard Czar - Beard Oil |
| 152661534826 | joshunussbau0 | milehouse0 | Store Fixed Price | 8/12/2017 | 10/12/2017 | 9/27/2017 14:19 | 31 | 1 | 19.97 USD | n | 0 | The Beard Czar - Beard Oil |
| 152661534826 | joshunussbau0 | romerr1-1 | Store Fixed Price | 8/12/2017 | 10/12/2017 | 9/8/2017 2:21 | 31 | 1 | 19.97 USD | n | 0 | The Beard Czar - Beard Oil |
| 152661534826 | joshunussbau0 | detect592 | Store Fixed Price | 8/12/2017 | 10/12/2017 | 9/14/2017 14:08 | 31 | 1 | 19.97 USD | n | 0 | The Beard Czar - Beard Oil |
| 152661537233 | joshunussbau0 | kenn.simmo | Store Fixed Price | 8/12/2017 | 1/25/2018 | 1/14/2018 10:10 | 30 | 1 | 18.99 USD | n | 0 | NitroMenix- Nitric Oxide Booster- Supports Longer Staying Power |
| 152661537233 | joshunussbau0 | kenn.simmo | Store Fixed Price | 8/12/2017 | 1/25/2018 | 11/5/2017 18:21 | 30 | 1 | 18.99 USD | n | 0 | NitroMenix- Nitric Oxide Booster- Supports Longer Staying Power |
| 152661537233 | joshunussbau0 | kenn.simmo | Store Fixed Price | 8/12/2017 | 1/25/2018 | 12/9/2017 7:51 | 30 | 1 | 18.99 USD | n | 0 | NitroMenix- Nitric Oxide Booster- Supports Longer Staying Power |
| 152661537233 | joshunussbau0 | welderman1969 | Store Fixed Price | 8/12/2017 | 1/25/2018 | 12/26/2017 13:12 | 30 | 1 | 18.99 USD | n | 0 | NitroMenix- Nitric Oxide Booster- Supports Longer Staying Power |
| 152661537233 | joshunussbau0 | spurs4real7 | Store Fixed Price | 8/12/2017 | 1/25/2018 | 1/5/2018 12:50 | 30 | 1 | 18.99 USD | n | 0 | NitroMenix- Nitric Oxide Booster- Supports Longer Staying Power |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152661538364 | joshunussbau0 | uliskaya | Store Fixed Price | 8/12/2017 | 9/11/2017 | 8/25/2017 8:16 | 15 | 1 | 29.97 | USD | n | 0 Better Beard Club- Beard Boost- All Natural Premium Beard Supplement- |
| 152661539918 | joshunussbau0 | efren_lorea | Store Fixed Price | 8/12/2017 | 8/19/2017 | 8/16/2017 15:20 | 6 | 1 | 23.9 | USD | n | 0 Neurofuse Powerful Focus & Memory Nootropic Pill - Formula Helps Support Memory, |
| 152661539918 | joshunussbau0 | dadvk | Store Fixed Price | 8/12/2017 | 8/19/2017 | 8/19/2017 11:15 | 6 | 1 | 23.9 | USD | n | 0 Neurofuse Powerful Focus & Memory Nootropic Pill - Formula Helps Support Memory, |
| 152661539918 | joshunussbau0 | kendrgreen-2 | Store Fixed Price | 8/12/2017 | 8/19/2017 | 8/16/2017 21:36 | 6 | 1 | 23.9 | USD | n | 0 Neurofuse Powerful Focus & Memory Nootropic Pill - Formula Helps Support Memory, |
| 152661539918 | joshunussbau0 | bluegrass_meadows | Store Fixed Price | 8/12/2017 | 8/19/2017 | 8/19/2017 21:15 | 6 | 1 | 23.9 | USD | n | 0 Neurofuse Powerful Focus & Memory Nootropic Pill - Formula Helps Support Memory, |
| 152661539918 | joshunussbau0 | freshfastfabx | Store Fixed Price | 8/12/2017 | 8/19/2017 | 8/13/2017 11:29 | 6 | 1 | 23.9 | USD | n | 0 Neurofuse Powerful Focus & Memory Nootropic Pill - Formula Helps Support Memory, |
| 152661539918 | joshunussbau0 | mwsmatt_I0xlqcl | Store Fixed Price | 8/12/2017 | 8/19/2017 | 8/19/2017 16:00 | 6 | 1 | 23.9 | USD | n | 0 Neurofuse Powerful Focus & Memory Nootropic Pill - Formula Helps Support Memory, |
| 152661540357 | joshunussbau0 | alegelemen_0 | Store Fixed Price | 8/12/2017 | 1/1/2021 | 12/14/2017 23:30 | 18 | 1 | 15.97 | USD | n | 0 Original 8- Original Infused Raw Cocoa Snuff |
| 152661540357 | joshunussbau0 | ryashinaul-0 | Store Fixed Price | 8/12/2017 | 1/1/2021 | 11/21/2017 22:20 | 18 | 2 | 15.97 | USD | n | 0 Original 8- Original Infused Raw Cocoa Snuff |
| 152661540357 | joshunussbau0 | 2013carlos60 | Store Fixed Price | 8/12/2017 | 1/1/2021 | 9/19/2017 11:37 | 18 | 1 | 15.97 | USD | n | 0 Original 8- Original Infused Raw Cocoa Snuff |
| 152661540357 | joshunussbau0 | stsocal | Store Fixed Price | 8/12/2017 | 1/1/2021 | 9/21/2017 12:16 | 18 | 1 | 15.97 | USD | n | 0 Original 8- Original Infused Raw Cocoa Snuff |
| 152661540357 | joshunussbau0 | garynogold | Store Fixed Price | 8/12/2017 | 1/1/2021 | 12/22/2017 7:45 | 18 | 1 | 15.97 | USD | n | 0 Original 8- Original Infused Raw Cocoa Snuff |
| 152661540357 | joshunussbau0 | gaton4913_095f5tum6j | Store Fixed Price | 8/12/2017 | 1/1/2021 | 10/26/2017 12:18 | 18 | 1 | 15.97 | USD | n | 0 Original 8- Original Infused Raw Cocoa Snuff |
| 152661540357 | joshunussbau0 | briakell-87 | Store Fixed Price | 8/12/2017 | 1/1/2021 | 12/12/2017 10:51 | 18 | 2 | 15.97 | USD | n | 0 Original 8- Original Infused Raw Cocoa Snuff |
| 152661540357 | joshunussbau0 | pfunk984 | Store Fixed Price | 8/12/2017 | 1/1/2021 | 11/19/2017 20:40 | 18 | 1 | 15.97 | USD | n | 0 Original 8- Original Infused Raw Cocoa Snuff |
| 152661540357 | joshunussbau0 | clover31785 | Store Fixed Price | 8/12/2017 | 1/1/2021 | 9/11/2017 11:57 | 18 | 2 | 15.97 | USD | n | 0 Original 8- Original Infused Raw Cocoa Snuff |
| 152661540357 | joshunussbau0 | rafiti8p | Store Fixed Price | 8/12/2017 | 1/1/2021 | 10/12/2017 15:13 | 18 | 1 | 15.97 | USD | n | 0 Original 8- Original Infused Raw Cocoa Snuff |
| 152661540357 | joshunussbau0 | lisalooney911 | Store Fixed Price | 8/12/2017 | 1/1/2021 | 1/1/2018 16:45 | 18 | 1 | 15.97 | USD | n | 0 Original 8- Original Infused Raw Cocoa Snuff |
| 152661540357 | joshunussbau0 | bke.keb.kpvmjn8nn | Store Fixed Price | 8/12/2017 | 1/1/2021 | 11/8/2017 9:08 | 18 | 1 | 15.97 | USD | n | 0 Original 8- Original Infused Raw Cocoa Snuff |
| 152661540357 | joshunussbau0 | hulkup34 | Store Fixed Price | 8/12/2017 | 1/1/2021 | 10/20/2017 15:02 | 18 | 1 | 15.97 | USD | n | 0 Original 8- Original Infused Raw Cocoa Snuff |
| 152661540357 | joshunussbau0 | johnnyorange_123 | Store Fixed Price | 8/12/2017 | 1/1/2021 | 11/18/2017 13:32 | 18 | 1 | 15.97 | USD | n | 0 Original 8- Original Infused Raw Cocoa Snuff |
| 152661540357 | joshunussbau0 | mmoon80 | Store Fixed Price | 8/12/2017 | 1/1/2021 | 11/15/2017 16:05 | 18 | 1 | 15.97 | USD | n | 0 Original 8- Original Infused Raw Cocoa Snuff |
| 152661541045 | joshunussbau0 | dval3187 | Store Fixed Price | 8/12/2017 | 1/12/2021 | 7/30/2020 22:39 | 134 | 1 | 20 | USD | n | 0 Lux Allure Ageless Moisturizer and Revitalizing Eye Serum Combo Set |
| 152661541045 | joshunussbau0 | mommyhurst | Store Fixed Price | 8/12/2017 | 1/12/2021 | 6/25/2019 10:28 | 134 | 1 | 39.97 | USD | n | 0 Lux Allure Ageless Moisturizer and Revitalizing Eye Serum Combo Set |
| 152661541045 | joshunussbau0 | kbro4958 | Store Fixed Price | 8/12/2017 | 1/12/2021 | 6/6/2020 11:41 | 134 | 1 | 39.97 | USD | n | 0 Lux Allure Ageless Moisturizer and Revitalizing Eye Serum Combo Set |
| 152661541045 | joshunussbau0 | kbro4958 | Store Fixed Price | 8/12/2017 | 1/12/2021 | 6/6/2020 11:38 | 134 | 1 | 39.97 | USD | n | 0 Lux Allure Ageless Moisturizer and Revitalizing Eye Serum Combo Set |
| 152661541045 | joshunussbau0 | kbro4958 | Store Fixed Price | 8/12/2017 | 1/12/2021 | 10/26/2020 8:26 | 134 | 2 | 39.97 | USD | n | 0 Lux Allure Ageless Moisturizer and Revitalizing Eye Serum Combo Set |
| 152661541045 | joshunussbau0 | kbro4958 | Store Fixed Price | 8/12/2017 | 1/12/2021 | 7/21/2020 12:24 | 134 | 1 | 39.97 | USD | n | 0 Lux Allure Ageless Moisturizer and Revitalizing Eye Serum Combo Set |
| 152661541045 | joshunussbau0 | ramius_dfbool | Store Fixed Price | 8/12/2017 | 1/12/2021 | 1/11/2019 9:52 | 134 | 1 | 39.97 | USD | n | 0 Lux Allure Ageless Moisturizer and Revitalizing Eye Serum Combo Set |
| 152661541045 | joshunussbau0 | ramius_dfbool | Store Fixed Price | 8/12/2017 | 1/12/2021 | 2/2/2018 9:43 | 134 | 1 | 39.97 | USD | n | 0 Lux Allure Ageless Moisturizer and Revitalizing Eye Serum Combo Set |
| 152661541045 | joshunussbau0 | chaudhri2012 | Store Fixed Price | 8/12/2017 | 1/12/2021 | 11/7/2017 19:09 | 134 | 1 | 39.97 | USD | n | 0 Lux Allure Ageless Moisturizer and Revitalizing Eye Serum Combo Set |
| 152661541045 | joshunussbau0 | rightpalace | Store Fixed Price | 8/12/2017 | 1/12/2021 | 12/13/2017 7:51 | 134 | 1 | 39.97 | USD | n | 0 Lux Allure Ageless Moisturizer and Revitalizing Eye Serum Combo Set |
| 152661541045 | joshunussbau0 | lar_lia_vsbt5yp | Store Fixed Price | 8/12/2017 | 1/12/2021 | 11/27/2018 7:54 | 134 | 1 | 39.97 | USD | n | 0 Lux Allure Ageless Moisturizer and Revitalizing Eye Serum Combo Set |
| 152661541045 | joshunussbau0 | disci_1180 | Store Fixed Price | 8/12/2017 | 1/12/2021 | 8/23/2020 7:46 | 134 | 1 | 39.97 | USD | n | 0 Lux Allure Ageless Moisturizer and Revitalizing Eye Serum Combo Set |
| 152661541045 | joshunussbau0 | battl_jane | Store Fixed Price | 8/12/2017 | 1/12/2021 | 9/28/2017 7:05 | 134 | 1 | 39.97 | USD | n | 0 Lux Allure Ageless Moisturizer and Revitalizing Eye Serum Combo Set |
| 152661541045 | joshunussbau0 | gabriel_2679 | Store Fixed Price | 8/12/2017 | 1/12/2021 | 3/7/2019 22:47 | 134 | 1 | 39.97 | USD | n | 0 Lux Allure Ageless Moisturizer and Revitalizing Eye Serum Combo Set |
| 152661541045 | joshunussbau0 | 2014usgessa | Store Fixed Price | 8/12/2017 | 1/12/2021 | 5/15/2018 6:04 | 134 | 1 | 39.97 | USD | n | 0 Lux Allure Ageless Moisturizer and Revitalizing Eye Serum Combo Set |
| 152661541045 | joshunussbau0 | teresad1074 | Store Fixed Price | 8/12/2017 | 1/12/2021 | 7/23/2018 13:07 | 134 | 1 | 39.97 | USD | n | 0 Lux Allure Ageless Moisturizer and Revitalizing Eye Serum Combo Set |
| 152661541045 | joshunussbau0 | scosker1 | Store Fixed Price | 8/12/2017 | 1/12/2021 | 12/23/2018 1:38 | 134 | 1 | 39.97 | USD | n | 0 Lux Allure Ageless Moisturizer and Revitalizing Eye Serum Combo Set |
| 152661541045 | joshunussbau0 | dkp2005white | Store Fixed Price | 8/12/2017 | 1/12/2021 | 6/24/2019 20:46 | 134 | 2 | 39.97 | USD | n | 0 Lux Allure Ageless Moisturizer and Revitalizing Eye Serum Combo Set |
| 152661541045 | joshunussbau0 | dkp2005white | Store Fixed Price | 8/12/2017 | 1/12/2021 | 10/19/2019 20:44 | 134 | 2 | 39.97 | USD | n | 0 Lux Allure Ageless Moisturizer and Revitalizing Eye Serum Combo Set |
| 152661541045 | joshunussbau0 | dkp2005white | Store Fixed Price | 8/12/2017 | 1/12/2021 | 9/9/2018 14:52 | 134 | 2 | 39.97 | USD | n | 0 Lux Allure Ageless Moisturizer and Revitalizing Eye Serum Combo Set |
| 152661541045 | joshunussbau0 | dkp2005white | Store Fixed Price | 8/12/2017 | 1/12/2021 | 2/24/2018 12:33 | 134 | 2 | 39.97 | USD | n | 0 Lux Allure Ageless Moisturizer and Revitalizing Eye Serum Combo Set |
| 152661541045 | joshunussbau0 | dkp2005white | Store Fixed Price | 8/12/2017 | 1/12/2021 | 11/18/2017 9:06 | 134 | 1 | 39.97 | USD | n | 0 Lux Allure Ageless Moisturizer and Revitalizing Eye Serum Combo Set |
| 152661541045 | joshunussbau0 | dkp2005white | Store Fixed Price | 8/12/2017 | 1/12/2021 | 12/10/2018 15:05 | 134 | 2 | 39.97 | USD | n | 0 Lux Allure Ageless Moisturizer and Revitalizing Eye Serum Combo Set |
| 152661541045 | joshunussbau0 | dkp2005white | Store Fixed Price | 8/12/2017 | 1/12/2021 | 2/19/2019 22:18 | 134 | 2 | 39.97 | USD | n | 0 Lux Allure Ageless Moisturizer and Revitalizing Eye Serum Combo Set |
| 152661541045 | joshunussbau0 | dkp2005white | Store Fixed Price | 8/12/2017 | 1/12/2021 | 1/25/2018 14:43 | 134 | 2 | 39.97 | USD | n | 0 Lux Allure Ageless Moisturizer and Revitalizing Eye Serum Combo Set |
| 152661541045 | joshunussbau0 | dkp2005white | Store Fixed Price | 8/12/2017 | 1/12/2021 | 5/24/2018 15:54 | 134 | 2 | 39.97 | USD | n | 0 Lux Allure Ageless Moisturizer and Revitalizing Eye Serum Combo Set |
| 152661541045 | joshunussbau0 | dkp2005white | Store Fixed Price | 8/12/2017 | 1/12/2021 | 7/21/2018 21:07 | 134 | 2 | 39.97 | USD | n | 0 Lux Allure Ageless Moisturizer and Revitalizing Eye Serum Combo Set |
| 152661541045 | joshunussbau0 | dkp2005white | Store Fixed Price | 8/12/2017 | 1/12/2021 | 5/8/2020 9:28 | 134 | 2 | 39.97 | USD | n | 0 Lux Allure Ageless Moisturizer and Revitalizing Eye Serum Combo Set |
| 152661541045 | joshunussbau0 | marr0088-jfoasu | Store Fixed Price | 8/12/2017 | 1/12/2021 | 3/6/2019 14:06 | 134 | 1 | 39.97 | USD | n | 0 Lux Allure Ageless Moisturizer and Revitalizing Eye Serum Combo Set |
| 152661541045 | joshunussbau0 | suzannjackso_476 | Store Fixed Price | 8/12/2017 | 1/12/2021 | 3/29/2018 7:01 | 134 | 1 | 39.97 | USD | n | 0 Lux Allure Ageless Moisturizer and Revitalizing Eye Serum Combo Set |
| 152661541045 | joshunussbau0 | mistyrain0953 | Store Fixed Price | 8/12/2017 | 1/12/2021 | 3/18/2019 13:42 | 134 | 1 | 39.97 | USD | n | 0 Lux Allure Ageless Moisturizer and Revitalizing Eye Serum Combo Set |
| 152661541045 | joshunussbau0 | angel8855 | Store Fixed Price | 8/12/2017 | 1/12/2021 | 8/29/2018 3:36 | 134 | 1 | 39.97 | USD | n | 0 Lux Allure Ageless Moisturizer and Revitalizing Eye Serum Combo Set |
| 152661541045 | joshunussbau0 | lagmal_wmxrlgd | Store Fixed Price | 8/12/2017 | 1/12/2021 | 7/26/2019 21:22 | 134 | 1 | 39.97 | USD | n | 0 Lux Allure Ageless Moisturizer and Revitalizing Eye Serum Combo Set |
| 152661541045 | joshunussbau0 | pmad-40 | Store Fixed Price | 8/12/2017 | 1/12/2021 | 9/9/2019 21:42 | 134 | 1 | 39.97 | USD | n | 0 Lux Allure Ageless Moisturizer and Revitalizing Eye Serum Combo Set |
| 152661541045 | joshunussbau0 | josereva | Store Fixed Price | 8/12/2017 | 1/12/2021 | 3/27/2018 8:53 | 134 | 1 | 39.97 | USD | n | 0 Lux Allure Ageless Moisturizer and Revitalizing Eye Serum Combo Set |
| 152661541045 | joshunussbau0 | happy_flea | Store Fixed Price | 8/12/2017 | 1/12/2021 | 12/3/2019 12:01 | 134 | 1 | 35 | USD | n | 0 Lux Allure Ageless Moisturizer and Revitalizing Eye Serum Combo Set |
| 152661541045 | joshunussbau0 | holw.d.x1q3vppv | Store Fixed Price | 8/12/2017 | 1/12/2021 | 2/17/2019 11:50 | 134 | 1 | 39.97 | USD | n | 0 Lux Allure Ageless Moisturizer and Revitalizing Eye Serum Combo Set |
| 152661541045 | joshunussbau0 | lastbreath62 | Store Fixed Price | 8/12/2017 | 1/12/2021 | 7/20/2018 12:08 | 134 | 1 | 39.97 | USD | n | 0 Lux Allure Ageless Moisturizer and Revitalizing Eye Serum Combo Set |
| 152661541045 | joshunussbau0 | lastbreath62 | Store Fixed Price | 8/12/2017 | 1/12/2021 | 12/3/2018 11:12 | 134 | 1 | 39.97 | USD | n | 0 Lux Allure Ageless Moisturizer and Revitalizing Eye Serum Combo Set |
| 152661541045 | joshunussbau0 | lastbreath62 | Store Fixed Price | 8/12/2017 | 1/12/2021 | 5/29/2018 12:44 | 134 | 1 | 39.97 | USD | n | 0 Lux Allure Ageless Moisturizer and Revitalizing Eye Serum Combo Set |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152661541045 | joshunussbau0 | lastbreath62 | Store Fixed Price | 8/12/2017 | 1/12/2021 | 9/6/2018 22:14 | 134 | 1 | 39.97 USD | n | 0 | Lux Allure Ageless Moisturizer and Revitalizing Eye Serum Combo Set |
| 152661541045 | joshunussbau0 | che_us_moyh653 | Store Fixed Price | 8/12/2017 | 1/12/2021 | 8/1/2018 5:14 | 134 | 1 | 39.97 USD | n | 0 | Lux Allure Ageless Moisturizer and Revitalizing Eye Serum Combo Set |
| 152661541045 | joshunussbau0 | kccra_ffy20vpm | Store Fixed Price | 8/12/2017 | 1/12/2021 | 11/27/2017 20:19 | 134 | 1 | 39.97 USD | n | 0 | Lux Allure Ageless Moisturizer and Revitalizing Eye Serum Combo Set |
| 152661541045 | joshunussbau0 | hahan.us.gw14gyc | Store Fixed Price | 8/12/2017 | 1/12/2021 | 5/23/2019 14:20 | 134 | 1 | 39.97 USD | n | 0 | Lux Allure Ageless Moisturizer and Revitalizing Eye Serum Combo Set |
| 152661541045 | joshunussbau0 | gradada.663qxjlrt | Store Fixed Price | 8/12/2017 | 1/12/2021 | 2/21/2019 11:54 | 134 | 1 | 39.97 USD | n | 0 | Lux Allure Ageless Moisturizer and Revitalizing Eye Serum Combo Set |
| 152661541045 | joshunussbau0 | kamac_646738 | Store Fixed Price | 8/12/2017 | 1/12/2021 | 1/17/2020 16:18 | 134 | 2 | 39.97 USD | n | 0 | Lux Allure Ageless Moisturizer and Revitalizing Eye Serum Combo Set |
| 152661541045 | joshunussbau0 | molt2013 | Store Fixed Price | 8/12/2017 | 1/12/2021 | 6/11/2019 9:55 | 134 | 1 | 39.97 USD | n | 0 | Lux Allure Ageless Moisturizer and Revitalizing Eye Serum Combo Set |
| 152661541045 | joshunussbau0 | terry200330 | Store Fixed Price | 8/12/2017 | 1/12/2021 | 4/5/2019 8:05 | 134 | 1 | 39.97 USD | n | 0 | Lux Allure Ageless Moisturizer and Revitalizing Eye Serum Combo Set |
| 152661541045 | joshunussbau0 | mcc_878825 | Store Fixed Price | 8/12/2017 | 1/12/2021 | 10/12/2020 13:13 | 134 | 1 | 39.97 USD | n | 0 | Lux Allure Ageless Moisturizer and Revitalizing Eye Serum Combo Set |
| 152661541045 | joshunussbau0 | connie.trujillo | Store Fixed Price | 8/12/2017 | 1/12/2021 | 4/16/2019 1:12 | 134 | 1 | 39.97 USD | n | 0 | Lux Allure Ageless Moisturizer and Revitalizing Eye Serum Combo Set |
| 152661541045 | joshunussbau0 | kevikennelt0 | Store Fixed Price | 8/12/2017 | 1/12/2021 | 10/30/2020 18:41 | 134 | 1 | 35.97 USD | n | 0 | Lux Allure Ageless Moisturizer and Revitalizing Eye Serum Combo Set |
| 152661541045 | joshunussbau0 | faybla0 | Store Fixed Price | 8/12/2017 | 1/12/2021 | 3/11/2019 12:36 | 134 | 1 | 39.97 USD | n | 0 | Lux Allure Ageless Moisturizer and Revitalizing Eye Serum Combo Set |
| 152661541045 | joshunussbau0 | jimmsa-c9a1adp1l | Store Fixed Price | 8/12/2017 | 1/12/2021 | 4/22/2018 7:59 | 134 | 2 | 39.97 USD | n | 0 | Lux Allure Ageless Moisturizer and Revitalizing Eye Serum Combo Set |
| 152661541045 | joshunussbau0 | moniquriva_0 | Store Fixed Price | 8/12/2017 | 1/12/2021 | 7/27/2019 1:13 | 134 | 1 | 39.97 USD | n | 0 | Lux Allure Ageless Moisturizer and Revitalizing Eye Serum Combo Set |
| 152661541045 | joshunussbau0 | leslithompso-7 | Store Fixed Price | 8/12/2017 | 1/12/2021 | 6/18/2020 21:24 | 134 | 1 | 39.97 USD | n | 0 | Lux Allure Ageless Moisturizer and Revitalizing Eye Serum Combo Set |
| 152661541045 | joshunussbau0 | leslithompso-7 | Store Fixed Price | 8/12/2017 | 1/12/2021 | 7/23/2020 17:31 | 134 | 1 | 39.97 USD | n | 0 | Lux Allure Ageless Moisturizer and Revitalizing Eye Serum Combo Set |
| 152661541045 | joshunussbau0 | footballmagnumfootball | Store Fixed Price | 8/12/2017 | 1/12/2021 | 7/7/2018 14:16 | 134 | 1 | 39.97 USD | n | 0 | Lux Allure Ageless Moisturizer and Revitalizing Eye Serum Combo Set |
| 152661541045 | joshunussbau0 | syed201 | Store Fixed Price | 8/12/2017 | 1/12/2021 | 2/15/2020 11:15 | 134 | 1 | 30 USD | n | 0 | Lux Allure Ageless Moisturizer and Revitalizing Eye Serum Combo Set |
| 152661541045 | joshunussbau0 | cecil518 | Store Fixed Price | 8/12/2017 | 1/12/2021 | 9/16/2018 8:14 | 134 | 1 | 39.97 USD | n | 0 | Lux Allure Ageless Moisturizer and Revitalizing Eye Serum Combo Set |
| 152661541045 | joshunussbau0 | sky77721 | Store Fixed Price | 8/12/2017 | 1/12/2021 | 3/11/2018 18:10 | 134 | 1 | 39.97 USD | n | 0 | Lux Allure Ageless Moisturizer and Revitalizing Eye Serum Combo Set |
| 152661541045 | joshunussbau0 | stanlesugg_0 | Store Fixed Price | 8/12/2017 | 1/12/2021 | 5/11/2019 7:35 | 134 | 1 | 39.97 USD | n | 0 | Lux Allure Ageless Moisturizer and Revitalizing Eye Serum Combo Set |
| 152661541045 | joshunussbau0 | stanlesugg_0 | Store Fixed Price | 8/12/2017 | 1/12/2021 | 1/6/2019 16:22 | 134 | 1 | 39.97 USD | n | 0 | Lux Allure Ageless Moisturizer and Revitalizing Eye Serum Combo Set |
| 152661541045 | joshunussbau0 | stanlesugg_0 | Store Fixed Price | 8/12/2017 | 1/12/2021 | 10/6/2018 17:42 | 134 | 2 | 39.97 USD | n | 0 | Lux Allure Ageless Moisturizer and Revitalizing Eye Serum Combo Set |
| 152661541045 | joshunussbau0 | stanlesugg_0 | Store Fixed Price | 8/12/2017 | 1/12/2021 | 6/22/2019 7:25 | 134 | 2 | 39.97 USD | n | 0 | Lux Allure Ageless Moisturizer and Revitalizing Eye Serum Combo Set |
| 152661541045 | joshunussbau0 | stanlesugg_0 | Store Fixed Price | 8/12/2017 | 1/12/2021 | 4/29/2018 18:40 | 134 | 1 | 39.97 USD | n | 0 | Lux Allure Ageless Moisturizer and Revitalizing Eye Serum Combo Set |
| 152661541045 | joshunussbau0 | stanlesugg_0 | Store Fixed Price | 8/12/2017 | 1/12/2021 | 2/11/2020 11:04 | 134 | 1 | 39.97 USD | n | 0 | Lux Allure Ageless Moisturizer and Revitalizing Eye Serum Combo Set |
| 152661541045 | joshunussbau0 | ni824 | Store Fixed Price | 8/12/2017 | 1/12/2021 | 6/2/2018 6:13 | 134 | 1 | 39.97 USD | n | 0 | Lux Allure Ageless Moisturizer and Revitalizing Eye Serum Combo Set |
| 152661541045 | joshunussbau0 | lynnbadabing | Store Fixed Price | 8/12/2017 | 1/12/2021 | 9/27/2018 9:57 | 134 | 1 | 39.97 USD | n | 0 | Lux Allure Ageless Moisturizer and Revitalizing Eye Serum Combo Set |
| 152661541045 | joshunussbau0 | lynnbadabing | Store Fixed Price | 8/12/2017 | 1/12/2021 | 4/17/2018 4:18 | 134 | 1 | 39.97 USD | n | 0 | Lux Allure Ageless Moisturizer and Revitalizing Eye Serum Combo Set |
| 152661541045 | joshunussbau0 | lynnbadabing | Store Fixed Price | 8/12/2017 | 1/12/2021 | 7/30/2018 4:41 | 134 | 1 | 39.97 USD | n | 0 | Lux Allure Ageless Moisturizer and Revitalizing Eye Serum Combo Set |
| 152661541045 | joshunussbau0 | yvyhm.us.vojsfa | Store Fixed Price | 8/12/2017 | 1/12/2021 | 6/30/2018 11:44 | 134 | 1 | 39.97 USD | n | 0 | Lux Allure Ageless Moisturizer and Revitalizing Eye Serum Combo Set |
| 152661541045 | joshunussbau0 | shrubru_dyc2pdyt0s | Store Fixed Price | 8/12/2017 | 1/12/2021 | 9/27/2017 12:32 | 134 | 1 | 39.97 USD | n | 0 | Lux Allure Ageless Moisturizer and Revitalizing Eye Serum Combo Set |
| 152661541045 | joshunussbau0 | chief307ret | Store Fixed Price | 8/12/2017 | 1/12/2021 | 2/19/2019 8:46 | 134 | 1 | 39.97 USD | n | 0 | Lux Allure Ageless Moisturizer and Revitalizing Eye Serum Combo Set |
| 152661541045 | joshunussbau0 | shise-6505 | Store Fixed Price | 8/12/2017 | 1/12/2021 | 8/12/2020 13:53 | 134 | 1 | 39.97 USD | n | 0 | Lux Allure Ageless Moisturizer and Revitalizing Eye Serum Combo Set |
| 152661541045 | joshunussbau0 | lqqaflo.qz4qzq2s | Store Fixed Price | 8/12/2017 | 1/12/2021 | 12/14/2017 10:34 | 134 | 2 | 39.97 USD | n | 0 | Lux Allure Ageless Moisturizer and Revitalizing Eye Serum Combo Set |
| 152661541045 | joshunussbau0 | bc_us_vabjzbh | Store Fixed Price | 8/12/2017 | 1/12/2021 | 9/26/2018 23:50 | 134 | 1 | 39.97 USD | n | 0 | Lux Allure Ageless Moisturizer and Revitalizing Eye Serum Combo Set |
| 152661541045 | joshunussbau0 | valerikendyuk0 | Store Fixed Price | 8/12/2017 | 1/12/2021 | 12/16/2017 19:27 | 134 | 1 | 39.97 USD | n | 0 | Lux Allure Ageless Moisturizer and Revitalizing Eye Serum Combo Set |
| 152661541045 | joshunussbau0 | eatpurple! | Store Fixed Price | 8/12/2017 | 1/12/2021 | 1/15/2018 21:55 | 134 | 1 | 39.97 USD | n | 0 | Lux Allure Ageless Moisturizer and Revitalizing Eye Serum Combo Set |
| 152661541045 | joshunussbau0 | armsandlegs1 | Store Fixed Price | 8/12/2017 | 1/12/2021 | 4/14/2020 13:22 | 134 | 1 | 30 USD | n | 0 | Lux Allure Ageless Moisturizer and Revitalizing Eye Serum Combo Set |
| 152661541045 | joshunussbau0 | hl_lah_uzdfako94r | Store Fixed Price | 8/12/2017 | 1/12/2021 | 5/10/2019 18:35 | 134 | 2 | 39.97 USD | n | 0 | Lux Allure Ageless Moisturizer and Revitalizing Eye Serum Combo Set |
| 152661541045 | joshunussbau0 | tnappi2012 | Store Fixed Price | 8/12/2017 | 1/12/2021 | 11/22/2017 10:32 | 134 | 1 | 39.97 USD | n | 0 | Lux Allure Ageless Moisturizer and Revitalizing Eye Serum Combo Set |
| 152661541045 | joshunussbau0 | tnappi2012 | Store Fixed Price | 8/12/2017 | 1/12/2021 | 2/12/2018 6:17 | 134 | 1 | 39.97 USD | n | 0 | Lux Allure Ageless Moisturizer and Revitalizing Eye Serum Combo Set |
| 152661541045 | joshunussbau0 | jacotra274 | Store Fixed Price | 8/12/2017 | 1/12/2021 | 10/22/2020 14:07 | 134 | 1 | 39.97 USD | n | 0 | Lux Allure Ageless Moisturizer and Revitalizing Eye Serum Combo Set |
| 152661541045 | joshunussbau0 | jeanstev.gjcnxv | Store Fixed Price | 8/12/2017 | 1/12/2021 | 10/24/2017 16:36 | 134 | 1 | 39.97 USD | n | 0 | Lux Allure Ageless Moisturizer and Revitalizing Eye Serum Combo Set |
| 152661541045 | joshunussbau0 | jeanstev.gjcnxv | Store Fixed Price | 8/12/2017 | 1/12/2021 | 12/17/2019 18:59 | 134 | 1 | 39.97 USD | n | 0 | Lux Allure Ageless Moisturizer and Revitalizing Eye Serum Combo Set |
| 152661541045 | joshunussbau0 | jeanstev.gjcnxv | Store Fixed Price | 8/12/2017 | 1/12/2021 | 11/3/2018 9:01 | 134 | 1 | 39.97 USD | n | 0 | Lux Allure Ageless Moisturizer and Revitalizing Eye Serum Combo Set |
| 152661541045 | joshunussbau0 | jeanstev.gjcnxv | Store Fixed Price | 8/12/2017 | 1/12/2021 | 3/14/2018 7:46 | 134 | 1 | 39.97 USD | n | 0 | Lux Allure Ageless Moisturizer and Revitalizing Eye Serum Combo Set |
| 152661541045 | joshunussbau0 | jeanstev.gjcnxv | Store Fixed Price | 8/12/2017 | 1/12/2021 | 6/20/2018 14:56 | 134 | 1 | 39.97 USD | n | 0 | Lux Allure Ageless Moisturizer and Revitalizing Eye Serum Combo Set |
| 152661541045 | joshunussbau0 | jeanstev.gjcnxv | Store Fixed Price | 8/12/2017 | 1/12/2021 | 4/25/2018 23:54 | 134 | 1 | 39.97 USD | n | 0 | Lux Allure Ageless Moisturizer and Revitalizing Eye Serum Combo Set |
| 152661541045 | joshunussbau0 | jeanstev.gjcnxv | Store Fixed Price | 8/12/2017 | 1/12/2021 | 11/27/2017 20:29 | 134 | 1 | 39.97 USD | n | 0 | Lux Allure Ageless Moisturizer and Revitalizing Eye Serum Combo Set |
| 152661541045 | joshunussbau0 | jeanstev.gjcnxv | Store Fixed Price | 8/12/2017 | 1/12/2021 | 12/22/2017 23:24 | 134 | 1 | 39.97 USD | n | 0 | Lux Allure Ageless Moisturizer and Revitalizing Eye Serum Combo Set |
| 152661541045 | joshunussbau0 | jeanstev.gjcnxv | Store Fixed Price | 8/12/2017 | 1/12/2021 | 2/4/2018 5:07 | 134 | 1 | 39.97 USD | n | 0 | Lux Allure Ageless Moisturizer and Revitalizing Eye Serum Combo Set |
| 152661541045 | joshunussbau0 | jeanstev.gjcnxv | Store Fixed Price | 8/12/2017 | 1/12/2021 | 2/6/2019 18:25 | 134 | 1 | 39.97 USD | n | 0 | Lux Allure Ageless Moisturizer and Revitalizing Eye Serum Combo Set |
| 152661541045 | joshunussbau0 | jeanstev.gjcnxv | Store Fixed Price | 8/12/2017 | 1/12/2021 | 8/21/2019 2:19 | 134 | 1 | 39.97 USD | n | 0 | Lux Allure Ageless Moisturizer and Revitalizing Eye Serum Combo Set |
| 152661541045 | joshunussbau0 | mommy06020721 | Store Fixed Price | 8/12/2017 | 1/12/2021 | 12/28/2017 15:19 | 134 | 1 | 39.97 USD | n | 0 | Lux Allure Ageless Moisturizer and Revitalizing Eye Serum Combo Set |
| 152661541045 | joshunussbau0 | joe.jori.vbarwl2qw | Store Fixed Price | 8/12/2017 | 1/12/2021 | 12/12/2018 14:03 | 134 | 1 | 39.97 USD | n | 0 | Lux Allure Ageless Moisturizer and Revitalizing Eye Serum Combo Set |
| 152661541045 | joshunussbau0 | sofan6661-iyyoab1q | Store Fixed Price | 8/12/2017 | 1/12/2021 | 10/6/2017 3:33 | 134 | 1 | 39.97 USD | n | 0 | Lux Allure Ageless Moisturizer and Revitalizing Eye Serum Combo Set |
| 152661541045 | joshunussbau0 | ecaterina602 | Store Fixed Price | 8/12/2017 | 1/12/2021 | 9/29/2018 8:50 | 134 | 1 | 39.97 USD | n | 0 | Lux Allure Ageless Moisturizer and Revitalizing Eye Serum Combo Set |
| 152661541045 | joshunussbau0 | 101airdave | Store Fixed Price | 8/12/2017 | 1/12/2021 | 10/5/2019 18:05 | 134 | 1 | 39.97 USD | n | 0 | Lux Allure Ageless Moisturizer and Revitalizing Eye Serum Combo Set |
| 152661541045 | joshunussbau0 | abr-bwe-bdpsln | Store Fixed Price | 8/12/2017 | 1/12/2021 | 5/21/2019 4:12 | 134 | 1 | 39.97 USD | n | 0 | Lux Allure Ageless Moisturizer and Revitalizing Eye Serum Combo Set |
| 152661541045 | joshunussbau0 | t.atean.v9bxhmpy0 | Store Fixed Price | 8/12/2017 | 1/12/2021 | 9/16/2018 7:39 | 134 | 1 | 39.97 USD | n | 0 | Lux Allure Ageless Moisturizer and Revitalizing Eye Serum Combo Set |
| 152661541045 | joshunussbau0 | cocmo.us.msi5s8zih | Store Fixed Price | 8/12/2017 | 1/12/2021 | 1/2/2018 16:08 | 134 | 1 | 39.97 USD | n | 0 | Lux Allure Ageless Moisturizer and Revitalizing Eye Serum Combo Set |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152661541698 | joshunussbau0 | dcastresana | Store Fixed Price | 8/12/2017 | 9/13/2017 | 8/17/2017 14:50 | 10 | 1 | 29.97 | USD | n | 0 Luna- Breakthrough Anti Aging Serum- Best Natural Repair Under Eye Treatment |
| 152661541698 | joshunussbau0 | ham1957-qzukkjm7j9 | Store Fixed Price | 8/12/2017 | 9/13/2017 | 8/31/2017 12:20 | 10 | 1 | 29.97 | USD | n | 0 Luna- Breakthrough Anti Aging Serum- Best Natural Repair Under Eye Treatment |
| 152661541698 | joshunussbau0 | beauregard22262012 | Store Fixed Price | 8/12/2017 | 9/13/2017 | 8/26/2017 6:45 | 10 | 1 | 29.97 | USD | n | 0 Luna- Breakthrough Anti Aging Serum- Best Natural Repair Under Eye Treatment |
| 152661541698 | joshunussbau0 | uptime100 | Store Fixed Price | 8/12/2017 | 9/13/2017 | 9/13/2017 7:43 | 10 | 1 | 29.97 | USD | n | 0 Luna- Breakthrough Anti Aging Serum- Best Natural Repair Under Eye Treatment |
| 152661541698 | joshunussbau0 | cmarinasell | Store Fixed Price | 8/12/2017 | 9/13/2017 | 8/13/2017 15:01 | 10 | 1 | 29.97 | USD | n | 0 Luna- Breakthrough Anti Aging Serum- Best Natural Repair Under Eye Treatment |
| 152661541698 | joshunussbau0 | dn_us_i1iv3yyu | Store Fixed Price | 8/12/2017 | 9/13/2017 | 8/16/2017 23:16 | 10 | 1 | 29.97 | USD | n | 0 Luna- Breakthrough Anti Aging Serum- Best Natural Repair Under Eye Treatment |
| 152661541698 | joshunussbau0 | madamxak | Store Fixed Price | 8/12/2017 | 9/13/2017 | 9/9/2017 11:39 | 10 | 1 | 29.97 | USD | n | 0 Luna- Breakthrough Anti Aging Serum- Best Natural Repair Under Eye Treatment |
| 152661541698 | joshunussbau0 | dtcompaniesllc | Store Fixed Price | 8/12/2017 | 9/13/2017 | 9/8/2017 22:56 | 10 | 1 | 29.97 | USD | n | 0 Luna- Breakthrough Anti Aging Serum- Best Natural Repair Under Eye Treatment |
| 152661541698 | joshunussbau0 | lba6036_9vohkrcuqm | Store Fixed Price | 8/12/2017 | 9/13/2017 | 9/10/2017 8:02 | 10 | 1 | 29.97 | USD | n | 0 Luna- Breakthrough Anti Aging Serum- Best Natural Repair Under Eye Treatment |
| 152661541698 | joshunussbau0 | saddlebredz05 | Store Fixed Price | 8/12/2017 | 9/13/2017 | 8/13/2017 13:01 | 10 | 1 | 29.97 | USD | n | 0 Luna- Breakthrough Anti Aging Serum- Best Natural Repair Under Eye Treatment |
| 152661544237 | joshunussbau0 | | Store Fixed Price | 8/12/2017 | 11/20/2017 | | 5 | | 33.97 | USD | n | 0 Nassif MD-Anti-Aging Under Eye Smoother-Non greasy and easily absorbed-Helps opt |
| 152661544971 | joshunussbau0 | boamya_tiegxe | Store Fixed Price | 8/12/2017 | 12/5/2018 | 6/7/2018 8:07 | 21 | 1 | 26.97 | USD | n | 0 Bella Serata- Rejuvinating Vitamin C Facial Serum-Wrinkle Serum |
| 152661544971 | joshunussbau0 | littlegma | Store Fixed Price | 8/12/2017 | 12/5/2018 | 9/24/2017 14:06 | 21 | 1 | 26.97 | USD | n | 0 Bella Serata- Rejuvinating Vitamin C Facial Serum-Wrinkle Serum |
| 152661544971 | joshunussbau0 | kitikupoolsu0 | Store Fixed Price | 8/12/2017 | 12/5/2018 | 11/13/2017 9:36 | 21 | 1 | 26.97 | USD | n | 0 Bella Serata- Rejuvinating Vitamin C Facial Serum-Wrinkle Serum |
| 152661544971 | joshunussbau0 | agsno1artist | Store Fixed Price | 8/12/2017 | 12/5/2018 | 12/1/2017 19:41 | 21 | 1 | 26.97 | USD | n | 0 Bella Serata- Rejuvinating Vitamin C Facial Serum-Wrinkle Serum |
| 152661544971 | joshunussbau0 | fnfow_m6ocxfi | Store Fixed Price | 8/12/2017 | 12/5/2018 | 12/15/2017 9:37 | 21 | 1 | 26.97 | USD | n | 0 Bella Serata- Rejuvinating Vitamin C Facial Serum-Wrinkle Serum |
| 152661544971 | joshunussbau0 | nanettestevenson1 | Store Fixed Price | 8/12/2017 | 12/5/2018 | 8/25/2017 6:45 | 21 | 1 | 26.97 | USD | n | 0 Bella Serata- Rejuvinating Vitamin C Facial Serum-Wrinkle Serum |
| 152661545635 | joshunussbau0 | jori-2696 | Store Fixed Price | 8/12/2017 | 12/5/2018 | 7/23/2018 8:56 | 24 | 1 | 37.97 | USD | n | 0 Alpha X Boost Optimum Performance Technology- Natural Testosterone Booster- Repl |
| 152661545635 | joshunussbau0 | geot4368 | Store Fixed Price | 8/12/2017 | 12/5/2018 | 8/2/2018 7:10 | 24 | 1 | 37.97 | USD | n | 0 Alpha X Boost Optimum Performance Technology- Natural Testosterone Booster- Repl |
| 152661545635 | joshunussbau0 | mayor-us | Store Fixed Price | 8/12/2017 | 12/5/2018 | 10/29/2018 20:25 | 24 | 3 | 37.97 | USD | n | 0 Alpha X Boost Optimum Performance Technology- Natural Testosterone Booster- Repl |
| 152661545635 | joshunussbau0 | guzmjos.kq3nr5vud | Store Fixed Price | 8/12/2017 | 12/5/2018 | 7/7/2018 12:09 | 24 | 1 | 37.97 | USD | n | 0 Alpha X Boost Optimum Performance Technology- Natural Testosterone Booster- Repl |
| 152661545635 | joshunussbau0 | ronstjon | Store Fixed Price | 8/12/2017 | 12/5/2018 | 8/14/2018 8:11 | 24 | 1 | 37.97 | USD | n | 0 Alpha X Boost Optimum Performance Technology- Natural Testosterone Booster- Repl |
| 152661545635 | joshunussbau0 | jesucorrale-32 | Store Fixed Price | 8/12/2017 | 12/5/2018 | 3/16/2018 22:02 | 24 | 1 | 35.83 | USD | n | 0 Alpha X Boost Optimum Performance Technology- Natural Testosterone Booster- Repl |
| 152661545635 | joshunussbau0 | rey_mari | Store Fixed Price | 8/12/2017 | 12/5/2018 | 6/9/2018 16:56 | 24 | 1 | 37.97 | USD | n | 0 Alpha X Boost Optimum Performance Technology- Natural Testosterone Booster- Repl |
| 152661545635 | joshunussbau0 | trecas76 | Store Fixed Price | 8/12/2017 | 12/5/2018 | 9/6/2018 5:24 | 24 | 1 | 37.97 | USD | n | 0 Alpha X Boost Optimum Performance Technology- Natural Testosterone Booster- Repl |
| 152661545635 | joshunussbau0 | putorreon2007 | Store Fixed Price | 8/12/2017 | 12/5/2018 | 5/2/2018 15:11 | 24 | 2 | 37.97 | USD | n | 0 Alpha X Boost Optimum Performance Technology- Natural Testosterone Booster- Repl |
| 152661545635 | joshunussbau0 | chancj2 | Store Fixed Price | 8/12/2017 | 12/5/2018 | 6/28/2018 5:20 | 24 | 1 | 37.97 | USD | n | 0 Alpha X Boost Optimum Performance Technology- Natural Testosterone Booster- Repl |
| 152661546472 | joshunussbau0 | rodmu31 | Store Fixed Price | 8/12/2017 | 8/25/2017 | 8/23/2017 10:43 | 3 | 1 | 28.97 | USD | n | 0 Revyve Skin- Advanced Ageless Cream- Premium Formula with Argeriline Complex |
| 152661546472 | joshunussbau0 | howto333dot | Store Fixed Price | 8/12/2017 | 8/25/2017 | 8/19/2017 20:14 | 3 | 1 | 28.97 | USD | n | 0 Revyve Skin- Advanced Ageless Cream- Premium Formula with Argeriline Complex |
| 152661546472 | joshunussbau0 | bl0024 | Store Fixed Price | 8/12/2017 | 8/25/2017 | 8/25/2017 12:26 | 3 | 1 | 28.97 | USD | n | 0 Revyve Skin- Advanced Ageless Cream- Premium Formula with Argeriline Complex |
| 152661547809 | joshunussbau0 | mickey_1990302012 | Store Fixed Price | 8/12/2017 | 11/24/2017 | 11/17/2017 20:08 | 28 | 1 | 21.97 | USD | n | 0 Extreme Fit 180 Garcinia Cambogia - Pure Garcinia Cambogia Extract for Safe Effe |
| 152661547809 | joshunussbau0 | tekel316 | Store Fixed Price | 8/12/2017 | 11/24/2017 | 10/22/2017 19:39 | 28 | 1 | 21.97 | USD | n | 0 Extreme Fit 180 Garcinia Cambogia - Pure Garcinia Cambogia Extract for Safe Effe |
| 152661547809 | joshunussbau0 | compra_ac | Store Fixed Price | 8/12/2017 | 11/24/2017 | 8/23/2017 10:26 | 28 | 2 | 21.97 | USD | n | 0 Extreme Fit 180 Garcinia Cambogia - Pure Garcinia Cambogia Extract for Safe Effe |
| 152661547809 | joshunussbau0 | ladyvalarie2013 | Store Fixed Price | 8/12/2017 | 11/24/2017 | 10/16/2017 16:55 | 28 | 1 | 21.97 | USD | n | 0 Extreme Fit 180 Garcinia Cambogia - Pure Garcinia Cambogia Extract for Safe Effe |
| 152661547809 | joshunussbau0 | ladyvalarie2013 | Store Fixed Price | 8/12/2017 | 11/24/2017 | 8/30/2017 7:43 | 28 | 1 | 21.97 | USD | n | 0 Extreme Fit 180 Garcinia Cambogia - Pure Garcinia Cambogia Extract for Safe Effe |
| 152661547809 | joshunussbau0 | boricua1003.2012 | Store Fixed Price | 8/12/2017 | 11/24/2017 | 11/24/2017 20:40 | 28 | 1 | 21.97 | USD | n | 0 Extreme Fit 180 Garcinia Cambogia - Pure Garcinia Cambogia Extract for Safe Effe |
| 152661547809 | joshunussbau0 | sar99israel | Store Fixed Price | 8/12/2017 | 11/24/2017 | 10/23/2017 21:10 | 28 | 1 | 21.97 | USD | n | 0 Extreme Fit 180 Garcinia Cambogia - Pure Garcinia Cambogia Extract for Safe Effe |
| 152661547809 | joshunussbau0 | bmwgirl007 | Store Fixed Price | 8/12/2017 | 11/24/2017 | 9/16/2017 14:49 | 28 | 1 | 21.97 | USD | n | 0 Extreme Fit 180 Garcinia Cambogia - Pure Garcinia Cambogia Extract for Safe Effe |
| 152661547809 | joshunussbau0 | dlaboriqua | Store Fixed Price | 8/12/2017 | 11/24/2017 | 11/12/2017 10:49 | 28 | 1 | 21.97 | USD | n | 0 Extreme Fit 180 Garcinia Cambogia - Pure Garcinia Cambogia Extract for Safe Effe |
| 152661547809 | joshunussbau0 | barr4789 | Store Fixed Price | 8/12/2017 | 11/24/2017 | 9/26/2017 4:41 | 28 | 1 | 21.97 | USD | n | 0 Extreme Fit 180 Garcinia Cambogia - Pure Garcinia Cambogia Extract for Safe Effe |
| 152661547809 | joshunussbau0 | glf26 | Store Fixed Price | 8/12/2017 | 11/24/2017 | 9/17/2017 17:34 | 28 | 2 | 21.97 | USD | n | 0 Extreme Fit 180 Garcinia Cambogia - Pure Garcinia Cambogia Extract for Safe Effe |
| 152661547809 | joshunussbau0 | rivemr3migu | Store Fixed Price | 8/12/2017 | 11/24/2017 | 10/22/2017 8:04 | 28 | 1 | 21.97 | USD | n | 0 Extreme Fit 180 Garcinia Cambogia - Pure Garcinia Cambogia Extract for Safe Effe |
| 152661547809 | joshunussbau0 | sncg1 | Store Fixed Price | 8/12/2017 | 11/24/2017 | 9/9/2017 3:52 | 28 | 1 | 21.97 | USD | n | 0 Extreme Fit 180 Garcinia Cambogia - Pure Garcinia Cambogia Extract for Safe Effe |
| 152661547809 | joshunussbau0 | barnyard-digger | Store Fixed Price | 8/12/2017 | 11/24/2017 | 11/23/2017 13:45 | 28 | 1 | 21.97 | USD | n | 0 Extreme Fit 180 Garcinia Cambogia - Pure Garcinia Cambogia Extract for Safe Effe |
| 152661547809 | joshunussbau0 | agnasil | Store Fixed Price | 8/12/2017 | 11/24/2017 | 11/1/2017 22:05 | 28 | 1 | 21.97 | USD | n | 0 Extreme Fit 180 Garcinia Cambogia - Pure Garcinia Cambogia Extract for Safe Effe |
| 152661547809 | joshunussbau0 | alcal_hecto | Store Fixed Price | 8/12/2017 | 11/24/2017 | 9/3/2017 18:53 | 28 | 1 | 21.97 | USD | n | 0 Extreme Fit 180 Garcinia Cambogia - Pure Garcinia Cambogia Extract for Safe Effe |
| 152661547809 | joshunussbau0 | jeanettflore-0 | Store Fixed Price | 8/12/2017 | 11/24/2017 | 11/18/2017 7:44 | 28 | 1 | 21.97 | USD | n | 0 Extreme Fit 180 Garcinia Cambogia - Pure Garcinia Cambogia Extract for Safe Effe |
| 152661547809 | joshunussbau0 | saky2007 | Store Fixed Price | 8/12/2017 | 11/24/2017 | 11/12/2017 20:35 | 28 | 1 | 21.97 | USD | n | 0 Extreme Fit 180 Garcinia Cambogia - Pure Garcinia Cambogia Extract for Safe Effe |
| 152661547809 | joshunussbau0 | magnmj | Store Fixed Price | 8/12/2017 | 11/24/2017 | 11/1/2017 9:52 | 28 | 1 | 21.97 | USD | n | 0 Extreme Fit 180 Garcinia Cambogia - Pure Garcinia Cambogia Extract for Safe Effe |
| 152661547809 | joshunussbau0 | magnmj | Store Fixed Price | 8/12/2017 | 11/24/2017 | 11/1/2017 9:53 | 28 | 1 | 21.97 | USD | n | 0 Extreme Fit 180 Garcinia Cambogia - Pure Garcinia Cambogia Extract for Safe Effe |
| 152661547809 | joshunussbau0 | latinmajestic | Store Fixed Price | 8/12/2017 | 11/24/2017 | 10/23/2017 9:17 | 28 | 1 | 21.97 | USD | n | 0 Extreme Fit 180 Garcinia Cambogia - Pure Garcinia Cambogia Extract for Safe Effe |
| 152661547809 | joshunussbau0 | cownurse65-8 | Store Fixed Price | 8/12/2017 | 11/24/2017 | 8/20/2017 11:28 | 28 | 1 | 21.97 | USD | n | 0 Extreme Fit 180 Garcinia Cambogia - Pure Garcinia Cambogia Extract for Safe Effe |
| 152661547809 | joshunussbau0 | roycoldsinner | Store Fixed Price | 8/12/2017 | 11/24/2017 | 10/30/2017 18:01 | 28 | 2 | 21.97 | USD | n | 0 Extreme Fit 180 Garcinia Cambogia - Pure Garcinia Cambogia Extract for Safe Effe |
| 152661547809 | joshunussbau0 | roycoldsinner | Store Fixed Price | 8/12/2017 | 11/24/2017 | 10/1/2017 19:30 | 28 | 1 | 21.97 | USD | n | 0 Extreme Fit 180 Garcinia Cambogia - Pure Garcinia Cambogia Extract for Safe Effe |
| 152661547809 | joshunussbau0 | mistmclaughli-1 | Store Fixed Price | 8/12/2017 | 11/24/2017 | 11/13/2017 18:15 | 28 | 1 | 21.97 | USD | n | 0 Extreme Fit 180 Garcinia Cambogia - Pure Garcinia Cambogia Extract for Safe Effe |
| 152661550255 | joshunussbau0 | rudavi4 | Store Fixed Price | 8/12/2017 | 10/16/2017 | 10/3/2017 4:28 | 100 | 1 | 29.97 | USD | n | 0 Testabolan Cyp - Natural Testosterone Booster |
| 152661550255 | joshunussbau0 | davidsondeuce | Store Fixed Price | 8/12/2017 | 10/16/2017 | 9/8/2017 15:58 | 100 | 2 | 29.97 | USD | n | 0 Testabolan Cyp - Natural Testosterone Booster |
| 152661550255 | joshunussbau0 | estherdumond | Store Fixed Price | 8/12/2017 | 10/16/2017 | 9/5/2017 14:05 | 100 | 1 | 29.97 | USD | n | 0 Testabolan Cyp - Natural Testosterone Booster |
| 152661550255 | joshunussbau0 | lakefireemt | Store Fixed Price | 8/12/2017 | 10/16/2017 | 10/6/2017 7:39 | 100 | 1 | 29.97 | USD | n | 0 Testabolan Cyp - Natural Testosterone Booster |
| 152661550255 | joshunussbau0 | marko127 | Store Fixed Price | 8/12/2017 | 10/16/2017 | 10/11/2017 10:24 | 100 | 1 | 29.97 | USD | n | 0 Testabolan Cyp - Natural Testosterone Booster |
| 152661550255 | joshunussbau0 | con7141-b2nnt7 | Store Fixed Price | 8/12/2017 | 10/16/2017 | 10/10/2017 13:29 | 100 | 1 | 29.97 | USD | n | 0 Testabolan Cyp - Natural Testosterone Booster |
| 152661550255 | joshunussbau0 | hungryfreakdaddy | Store Fixed Price | 8/12/2017 | 10/16/2017 | 10/5/2017 14:37 | 100 | 2 | 29.97 | USD | n | 0 Testabolan Cyp - Natural Testosterone Booster |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152661550255 | joshunussbau0 | bunger82 | | Store Fixed Price | 8/12/2017 | 10/16/2017 | 10/3/2017 8:10 | 100 | 1 | 29.97 | USD | n | 0 Testabolan Cyp - Natural Testosterone Booster |
| 152661550255 | joshunussbau0 | shawnwoodster72 | | Store Fixed Price | 8/12/2017 | 10/16/2017 | 10/6/2017 4:03 | 100 | 1 | 29.97 | USD | n | 0 Testabolan Cyp - Natural Testosterone Booster |
| 152661550255 | joshunussbau0 | | 3346501 | Store Fixed Price | 8/12/2017 | 10/16/2017 | 9/11/2017 14:12 | 100 | 2 | 29.97 | USD | n | 0 Testabolan Cyp - Natural Testosterone Booster |
| 152661550255 | joshunussbau0 | jacodeete-0 | | Store Fixed Price | 8/12/2017 | 10/16/2017 | 10/15/2017 9:17 | 100 | 1 | 29.97 | USD | n | 0 Testabolan Cyp - Natural Testosterone Booster |
| 152661550255 | joshunussbau0 | drewbius18 | | Store Fixed Price | 8/12/2017 | 10/16/2017 | 10/11/2017 12:06 | 100 | 1 | 29.97 | USD | n | 0 Testabolan Cyp - Natural Testosterone Booster |
| 152661550255 | joshunussbau0 | usmoi_hqge3 | | Store Fixed Price | 8/12/2017 | 10/16/2017 | 9/28/2017 15:49 | 100 | 1 | 29.97 | USD | n | 0 Testabolan Cyp - Natural Testosterone Booster |
| 152661550255 | joshunussbau0 | aanmoaa-epcqyg | | Store Fixed Price | 8/12/2017 | 10/16/2017 | 9/21/2017 11:24 | 100 | 1 | 29.97 | USD | n | 0 Testabolan Cyp - Natural Testosterone Booster |
| 152661550255 | joshunussbau0 | sreysroz08 | | Store Fixed Price | 8/12/2017 | 10/16/2017 | 9/9/2017 14:58 | 100 | 1 | 29.97 | USD | n | 0 Testabolan Cyp - Natural Testosterone Booster |
| 152661550255 | joshunussbau0 | 1660127366@deleted | | Store Fixed Price | 8/12/2017 | 10/16/2017 | 8/16/2017 10:41 | 100 | 2 | 29.97 | USD | n | 0 Testabolan Cyp - Natural Testosterone Booster |
| 152661550255 | joshunussbau0 | 1bluedalla9 | | Store Fixed Price | 8/12/2017 | 10/16/2017 | 9/3/2017 15:56 | 100 | 1 | 29.97 | USD | n | 0 Testabolan Cyp - Natural Testosterone Booster |
| 152661550255 | joshunussbau0 | jordand23 | | Store Fixed Price | 8/12/2017 | 10/16/2017 | 10/5/2017 19:51 | 100 | 1 | 29.97 | USD | n | 0 Testabolan Cyp - Natural Testosterone Booster |
| 152661550255 | joshunussbau0 | terup | | Store Fixed Price | 8/12/2017 | 10/16/2017 | 9/19/2017 5:58 | 100 | 1 | 29.97 | USD | n | 0 Testabolan Cyp - Natural Testosterone Booster |
| 152661550255 | joshunussbau0 | meganessieellen2010 | | Store Fixed Price | 8/12/2017 | 10/16/2017 | 9/11/2017 18:05 | 100 | 1 | 29.97 | USD | n | 0 Testabolan Cyp - Natural Testosterone Booster |
| 152661550255 | joshunussbau0 | jda_us_sc88ycl | | Store Fixed Price | 8/12/2017 | 10/16/2017 | 10/6/2017 5:58 | 100 | 1 | 29.97 | USD | n | 0 Testabolan Cyp - Natural Testosterone Booster |
| 152661550255 | joshunussbau0 | jairosam | | Store Fixed Price | 8/12/2017 | 10/16/2017 | 10/7/2017 4:44 | 100 | 1 | 29.97 | USD | n | 0 Testabolan Cyp - Natural Testosterone Booster |
| 152661550255 | joshunussbau0 | hira-vazq | | Store Fixed Price | 8/12/2017 | 10/16/2017 | 9/11/2017 2:57 | 100 | 1 | 29.97 | USD | n | 0 Testabolan Cyp - Natural Testosterone Booster |
| 152661550255 | joshunussbau0 | hrb523 | | Store Fixed Price | 8/12/2017 | 10/16/2017 | 10/5/2017 21:38 | 100 | 1 | 29.97 | USD | n | 0 Testabolan Cyp - Natural Testosterone Booster |
| 152661550255 | joshunussbau0 | elnene.avalos-6 | | Store Fixed Price | 8/12/2017 | 10/16/2017 | 10/14/2017 19:30 | 100 | 1 | 29.97 | USD | n | 0 Testabolan Cyp - Natural Testosterone Booster |
| 152661550255 | joshunussbau0 | kb2mdm | | Store Fixed Price | 8/12/2017 | 10/16/2017 | 9/12/2017 11:18 | 100 | 1 | 29.97 | USD | n | 0 Testabolan Cyp - Natural Testosterone Booster |
| 152661550255 | joshunussbau0 | adriamaldonad9 | | Store Fixed Price | 8/12/2017 | 10/16/2017 | 10/9/2017 9:56 | 100 | 1 | 29.97 | USD | n | 0 Testabolan Cyp - Natural Testosterone Booster |
| 152661550255 | joshunussbau0 | charleikegb0 | | Store Fixed Price | 8/12/2017 | 10/16/2017 | 10/6/2017 6:59 | 100 | 1 | 29.97 | USD | n | 0 Testabolan Cyp - Natural Testosterone Booster |
| 152661550255 | joshunussbau0 | chickenman1379 | | Store Fixed Price | 8/12/2017 | 10/16/2017 | 10/3/2017 13:16 | 100 | 1 | 29.97 | USD | n | 0 Testabolan Cyp - Natural Testosterone Booster |
| 152661550255 | joshunussbau0 | houton2011 | | Store Fixed Price | 8/12/2017 | 10/16/2017 | 10/4/2017 20:31 | 100 | 1 | 29.97 | USD | n | 0 Testabolan Cyp - Natural Testosterone Booster |
| 152661550255 | joshunussbau0 | j_forrester | | Store Fixed Price | 8/12/2017 | 10/16/2017 | 10/2/2017 10:04 | 100 | 1 | 29.97 | USD | n | 0 Testabolan Cyp - Natural Testosterone Booster |
| 152661550255 | joshunussbau0 | cor_boy | | Store Fixed Price | 8/12/2017 | 10/16/2017 | 10/10/2017 6:26 | 100 | 1 | 29.97 | USD | n | 0 Testabolan Cyp - Natural Testosterone Booster |
| 152661550255 | joshunussbau0 | enie1248 | | Store Fixed Price | 8/12/2017 | 10/16/2017 | 9/14/2017 9:33 | 100 | 1 | 29.97 | USD | n | 0 Testabolan Cyp - Natural Testosterone Booster |
| 152661550255 | joshunussbau0 | bporter61 | | Store Fixed Price | 8/12/2017 | 10/16/2017 | 9/5/2017 14:27 | 100 | 1 | 29.97 | USD | n | 0 Testabolan Cyp - Natural Testosterone Booster |
| 152661550255 | joshunussbau0 | brookekcarr | | Store Fixed Price | 8/12/2017 | 10/16/2017 | 10/14/2017 22:17 | 100 | 1 | 29.97 | USD | n | 0 Testabolan Cyp - Natural Testosterone Booster |
| 152661550255 | joshunussbau0 | vezuvij | | Store Fixed Price | 8/12/2017 | 10/16/2017 | 9/14/2017 14:12 | 100 | 1 | 29.97 | USD | n | 0 Testabolan Cyp - Natural Testosterone Booster |
| 152661550255 | joshunussbau0 | rric3316_tzlkyptfym | | Store Fixed Price | 8/12/2017 | 10/16/2017 | 10/1/2017 16:48 | 100 | 1 | 29.97 | USD | n | 0 Testabolan Cyp - Natural Testosterone Booster |
| 152661550255 | joshunussbau0 | nico-biri | | Store Fixed Price | 8/12/2017 | 10/16/2017 | 10/15/2017 7:32 | 100 | 1 | 29.97 | USD | n | 0 Testabolan Cyp - Natural Testosterone Booster |
| 152661550255 | joshunussbau0 | dubyadub | | Store Fixed Price | 8/12/2017 | 10/16/2017 | 9/4/2017 18:13 | 100 | 1 | 29.97 | USD | n | 0 Testabolan Cyp - Natural Testosterone Booster |
| 152661550255 | joshunussbau0 | ornelasdragon | | Store Fixed Price | 8/12/2017 | 10/16/2017 | 9/5/2017 18:59 | 100 | 1 | 29.97 | USD | n | 0 Testabolan Cyp - Natural Testosterone Booster |
| 152661550255 | joshunussbau0 | bigtbuckeye1 | | Store Fixed Price | 8/12/2017 | 10/16/2017 | 10/9/2017 7:10 | 100 | 1 | 29.97 | USD | n | 0 Testabolan Cyp - Natural Testosterone Booster |
| 152661550255 | joshunussbau0 | dexter27 | | Store Fixed Price | 8/12/2017 | 10/16/2017 | 10/9/2017 19:33 | 100 | 1 | 29.97 | USD | n | 0 Testabolan Cyp - Natural Testosterone Booster |
| 152661550255 | joshunussbau0 | gabholgui-0 | | Store Fixed Price | 8/12/2017 | 10/16/2017 | 9/1/2017 15:25 | 100 | 1 | 29.97 | USD | n | 0 Testabolan Cyp - Natural Testosterone Booster |
| 152661550255 | joshunussbau0 | mien_chan | | Store Fixed Price | 8/12/2017 | 10/16/2017 | 9/23/2017 19:17 | 100 | 1 | 29.97 | USD | n | 0 Testabolan Cyp - Natural Testosterone Booster |
| 152661550255 | joshunussbau0 | fath1 | | Store Fixed Price | 8/12/2017 | 10/16/2017 | 10/4/2017 16:07 | 100 | 1 | 29.97 | USD | n | 0 Testabolan Cyp - Natural Testosterone Booster |
| 152661550255 | joshunussbau0 | bozz74 | | Store Fixed Price | 8/12/2017 | 10/16/2017 | 9/11/2017 10:00 | 100 | 1 | 29.97 | USD | n | 0 Testabolan Cyp - Natural Testosterone Booster |
| 152661550255 | joshunussbau0 | henrry.fuentezz19967 | | Store Fixed Price | 8/12/2017 | 10/16/2017 | 10/13/2017 14:43 | 100 | 1 | 29.97 | USD | n | 0 Testabolan Cyp - Natural Testosterone Booster |
| 152661550255 | joshunussbau0 | cende-cende | | Store Fixed Price | 8/12/2017 | 10/16/2017 | 9/6/2017 0:26 | 100 | 1 | 29.97 | USD | n | 0 Testabolan Cyp - Natural Testosterone Booster |
| 152661550255 | joshunussbau0 | carpetbeast-8 | | Store Fixed Price | 8/12/2017 | 10/16/2017 | 9/14/2017 18:08 | 100 | 1 | 29.97 | USD | n | 0 Testabolan Cyp - Natural Testosterone Booster |
| 152661550255 | joshunussbau0 | phils1968chevelless | | Store Fixed Price | 8/12/2017 | 10/16/2017 | 10/15/2017 6:28 | 100 | 2 | 29.97 | USD | n | 0 Testabolan Cyp - Natural Testosterone Booster |
| 152661550255 | joshunussbau0 | medic_rp2008 | | Store Fixed Price | 8/12/2017 | 10/16/2017 | 10/10/2017 11:31 | 100 | 1 | 29.97 | USD | n | 0 Testabolan Cyp - Natural Testosterone Booster |
| 152661550255 | joshunussbau0 | yadiesuare0 | | Store Fixed Price | 8/12/2017 | 10/16/2017 | 10/13/2017 18:04 | 100 | 1 | 29.97 | USD | n | 0 Testabolan Cyp - Natural Testosterone Booster |
| 152661550255 | joshunussbau0 | rsrs78 | | Store Fixed Price | 8/12/2017 | 10/16/2017 | 10/5/2017 13:35 | 100 | 1 | 29.97 | USD | n | 0 Testabolan Cyp - Natural Testosterone Booster |
| 152661550255 | joshunussbau0 | rolitte | | Store Fixed Price | 8/12/2017 | 10/16/2017 | 10/3/2017 19:20 | 100 | 1 | 29.97 | USD | n | 0 Testabolan Cyp - Natural Testosterone Booster |
| 152661550255 | joshunussbau0 | rya_krame | | Store Fixed Price | 8/12/2017 | 10/16/2017 | 9/13/2017 15:21 | 100 | 1 | 29.97 | USD | n | 0 Testabolan Cyp - Natural Testosterone Booster |
| 152661550255 | joshunussbau0 | asfellow0 | | Store Fixed Price | 8/12/2017 | 10/16/2017 | 9/13/2017 20:43 | 100 | 2 | 29.97 | USD | n | 0 Testabolan Cyp - Natural Testosterone Booster |
| 152661550255 | joshunussbau0 | mjones189 | | Store Fixed Price | 8/12/2017 | 10/16/2017 | 9/4/2017 18:10 | 100 | 2 | 29.97 | USD | n | 0 Testabolan Cyp - Natural Testosterone Booster |
| 152661550255 | joshunussbau0 | tonosinc-3 | | Store Fixed Price | 8/12/2017 | 10/16/2017 | 9/30/2017 20:23 | 100 | 1 | 29.97 | USD | n | 0 Testabolan Cyp - Natural Testosterone Booster |
| 152661550255 | joshunussbau0 | heae.hec.17wxvfrlto | | Store Fixed Price | 8/12/2017 | 10/16/2017 | 10/2/2017 7:19 | 100 | 1 | 29.97 | USD | n | 0 Testabolan Cyp - Natural Testosterone Booster |
| 152661550255 | joshunussbau0 | clove_11231 | | Store Fixed Price | 8/12/2017 | 10/16/2017 | 9/5/2017 11:37 | 100 | 1 | 29.97 | USD | n | 0 Testabolan Cyp - Natural Testosterone Booster |
| 152661550255 | joshunussbau0 | imnastynate | | Store Fixed Price | 8/12/2017 | 10/16/2017 | 9/11/2017 3:00 | 100 | 1 | 29.97 | USD | n | 0 Testabolan Cyp - Natural Testosterone Booster |
| 152661550255 | joshunussbau0 | li_lieje_lkrz4fzed | | Store Fixed Price | 8/12/2017 | 10/16/2017 | 10/15/2017 12:35 | 100 | 1 | 29.97 | USD | n | 0 Testabolan Cyp - Natural Testosterone Booster |
| 152661550255 | joshunussbau0 | coolabbott | | Store Fixed Price | 8/12/2017 | 10/16/2017 | 10/6/2017 9:46 | 100 | 1 | 29.97 | USD | n | 0 Testabolan Cyp - Natural Testosterone Booster |
| 152661550255 | joshunussbau0 | dalklingle0 | | Store Fixed Price | 8/12/2017 | 10/16/2017 | 10/6/2017 7:36 | 100 | 1 | 29.97 | USD | n | 0 Testabolan Cyp - Natural Testosterone Booster |
| 152661550255 | joshunussbau0 | ederwilmer | | Store Fixed Price | 8/12/2017 | 10/16/2017 | 8/31/2017 6:31 | 100 | 1 | 29.97 | USD | n | 0 Testabolan Cyp - Natural Testosterone Booster |
| 152661550255 | joshunussbau0 | gtap9921 | | Store Fixed Price | 8/12/2017 | 10/16/2017 | 10/5/2017 21:40 | 100 | 1 | 29.97 | USD | n | 0 Testabolan Cyp - Natural Testosterone Booster |
| 152661550255 | joshunussbau0 | josale_dmkbqpu | | Store Fixed Price | 8/12/2017 | 10/16/2017 | 10/4/2017 13:30 | 100 | 1 | 29.97 | USD | n | 0 Testabolan Cyp - Natural Testosterone Booster |
| 152661550255 | joshunussbau0 | jb6660-awo4n4em | | Store Fixed Price | 8/12/2017 | 10/16/2017 | 9/13/2017 6:46 | 100 | 1 | 29.97 | USD | n | 0 Testabolan Cyp - Natural Testosterone Booster |
| 152661550255 | joshunussbau0 | alphprecisionamold | | Store Fixed Price | 8/12/2017 | 10/16/2017 | 8/15/2017 6:39 | 100 | 1 | 29.97 | USD | n | 0 Testabolan Cyp - Natural Testosterone Booster |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152661550255 | joshunussbau0 | dgl8171 | Store Fixed Price | 8/12/2017 | 10/16/2017 | 10/4/2017 19:33 | 100 | 1 | 29.97 | USD | n | 0 | Testabolan Cyp - Natural Testosterone Booster |
| 152661550255 | joshunussbau0 | cha.holc | Store Fixed Price | 8/12/2017 | 10/16/2017 | 9/11/2017 1:27 | 100 | 1 | 29.97 | USD | n | 0 | Testabolan Cyp - Natural Testosterone Booster |
| 152661550255 | joshunussbau0 | whitestar076 | Store Fixed Price | 8/12/2017 | 10/16/2017 | 8/26/2017 19:50 | 100 | 1 | 29.97 | USD | n | 0 | Testabolan Cyp - Natural Testosterone Booster |
| 152661550255 | joshunussbau0 | whitestar076 | Store Fixed Price | 8/12/2017 | 10/16/2017 | 9/23/2017 15:23 | 100 | 1 | 29.97 | USD | n | 0 | Testabolan Cyp - Natural Testosterone Booster |
| 152661550255 | joshunussbau0 | godschild67 | Store Fixed Price | 8/12/2017 | 10/16/2017 | 10/5/2017 4:40 | 100 | 1 | 29.97 | USD | n | 0 | Testabolan Cyp - Natural Testosterone Booster |
| 152661550255 | joshunussbau0 | 911dels | Store Fixed Price | 8/12/2017 | 10/16/2017 | 10/5/2017 13:02 | 100 | 1 | 29.97 | USD | n | 0 | Testabolan Cyp - Natural Testosterone Booster |
| 152661550255 | joshunussbau0 | michaeljhjr38 | Store Fixed Price | 8/12/2017 | 10/16/2017 | 9/5/2017 6:54 | 100 | 1 | 29.97 | USD | n | 0 | Testabolan Cyp - Natural Testosterone Booster |
| 152661550255 | joshunussbau0 | nkro6067 | Store Fixed Price | 8/12/2017 | 10/16/2017 | 10/5/2017 7:52 | 100 | 1 | 29.97 | USD | n | 0 | Testabolan Cyp - Natural Testosterone Booster |
| 152661550255 | joshunussbau0 | jijjua.ttoryiy | Store Fixed Price | 8/12/2017 | 10/16/2017 | 9/12/2017 17:20 | 100 | 1 | 29.97 | USD | n | 0 | Testabolan Cyp - Natural Testosterone Booster |
| 152661550255 | joshunussbau0 | doumu5870_wwsrruf4kk | Store Fixed Price | 8/12/2017 | 10/16/2017 | 10/16/2017 1:12 | 100 | 1 | 29.97 | USD | n | 0 | Testabolan Cyp - Natural Testosterone Booster |
| 152661550255 | joshunussbau0 | timothenge0 | Store Fixed Price | 8/12/2017 | 10/16/2017 | 10/4/2017 13:09 | 100 | 1 | 29.97 | USD | n | 0 | Testabolan Cyp - Natural Testosterone Booster |
| 152661550255 | joshunussbau0 | craigw-2012 | Store Fixed Price | 8/12/2017 | 10/16/2017 | 9/11/2017 18:40 | 100 | 1 | 29.97 | USD | n | 0 | Testabolan Cyp - Natural Testosterone Booster |
| 152661550255 | joshunussbau0 | elrucky | Store Fixed Price | 8/12/2017 | 10/16/2017 | 9/13/2017 5:33 | 100 | 1 | 29.97 | USD | n | 0 | Testabolan Cyp - Natural Testosterone Booster |
| 152661550255 | joshunussbau0 | mbonds19 | Store Fixed Price | 8/12/2017 | 10/16/2017 | 10/9/2017 10:36 | 100 | 1 | 29.97 | USD | n | 0 | Testabolan Cyp - Natural Testosterone Booster |
| 152661550255 | joshunussbau0 | mkre8636 | Store Fixed Price | 8/12/2017 | 10/16/2017 | 10/8/2017 11:21 | 100 | 1 | 29.97 | USD | n | 0 | Testabolan Cyp - Natural Testosterone Booster |
| 152661550255 | joshunussbau0 | drexebaile0 | Store Fixed Price | 8/12/2017 | 10/16/2017 | 9/12/2017 7:12 | 100 | 1 | 29.97 | USD | n | 0 | Testabolan Cyp - Natural Testosterone Booster |
| 152661550255 | joshunussbau0 | sohelpme2god | Store Fixed Price | 8/12/2017 | 10/16/2017 | 10/5/2017 0:19 | 100 | 1 | 29.97 | USD | n | 0 | Testabolan Cyp - Natural Testosterone Booster |
| 152661550255 | joshunussbau0 | jeff691970 | Store Fixed Price | 8/12/2017 | 10/16/2017 | 10/11/2017 18:33 | 100 | 1 | 29.97 | USD | n | 0 | Testabolan Cyp - Natural Testosterone Booster |
| 152661550255 | joshunussbau0 | jng2016 | Store Fixed Price | 8/12/2017 | 10/16/2017 | 9/4/2017 17:55 | 100 | 1 | 29.97 | USD | n | 0 | Testabolan Cyp - Natural Testosterone Booster |
| 152661550255 | joshunussbau0 | meta0612mm | Store Fixed Price | 8/12/2017 | 10/16/2017 | 10/14/2017 21:01 | 100 | 1 | 29.97 | USD | n | 0 | Testabolan Cyp - Natural Testosterone Booster |
| 152661550255 | joshunussbau0 | renefredyrodrgue_0 | Store Fixed Price | 8/12/2017 | 10/16/2017 | 10/10/2017 19:53 | 100 | 1 | 29.97 | USD | n | 0 | Testabolan Cyp - Natural Testosterone Booster |
| 152661550255 | joshunussbau0 | david4ife36 | Store Fixed Price | 8/12/2017 | 10/16/2017 | 9/8/2017 19:58 | 100 | 1 | 29.97 | USD | n | 0 | Testabolan Cyp - Natural Testosterone Booster |
| 152661550255 | joshunussbau0 | papajt04 | Store Fixed Price | 8/12/2017 | 10/16/2017 | 10/5/2017 12:36 | 100 | 1 | 29.97 | USD | n | 0 | Testabolan Cyp - Natural Testosterone Booster |
| 152661550255 | joshunussbau0 | jbmilk046 | Store Fixed Price | 8/12/2017 | 10/16/2017 | 10/6/2017 20:37 | 100 | 1 | 29.97 | USD | n | 0 | Testabolan Cyp - Natural Testosterone Booster |
| 152661553301 | joshunussbau0 | high-rock-estate-sales | Store Fixed Price | 8/12/2017 | 10/22/2017 | 10/11/2017 7:24 | 8 | 1 | 26.96 | USD | n | 0 | Luna Skincare- Day and Night Ultimate Luxury Revitalizing Cream |
| 152661553301 | joshunussbau0 | jlpinkness | Store Fixed Price | 8/12/2017 | 10/22/2017 | 10/2/2017 19:13 | 8 | 1 | 26.96 | USD | n | 0 | Luna Skincare- Day and Night Ultimate Luxury Revitalizing Cream |
| 152661553301 | joshunussbau0 | j.ban23-2 | Store Fixed Price | 8/12/2017 | 10/22/2017 | 10/6/2017 4:13 | 8 | 1 | 26.96 | USD | n | 0 | Luna Skincare- Day and Night Ultimate Luxury Revitalizing Cream |
| 152661553301 | joshunussbau0 | ktho4361 | Store Fixed Price | 8/12/2017 | 10/22/2017 | 10/2/2017 19:17 | 8 | 1 | 26.96 | USD | n | 0 | Luna Skincare- Day and Night Ultimate Luxury Revitalizing Cream |
| 152661553301 | joshunussbau0 | dfofo_d_qqeqqb | Store Fixed Price | 8/12/2017 | 10/22/2017 | 10/19/2017 13:40 | 8 | 1 | 26.96 | USD | n | 0 | Luna Skincare- Day and Night Ultimate Luxury Revitalizing Cream |
| 152661553301 | joshunussbau0 | twil4623 | Store Fixed Price | 8/12/2017 | 10/22/2017 | 10/9/2017 6:03 | 8 | 2 | 24.26 | USD | n | 0 | Luna Skincare- Day and Night Ultimate Luxury Revitalizing Cream |
| 152661553301 | joshunussbau0 | lisspinell8 | Store Fixed Price | 8/12/2017 | 10/22/2017 | 10/22/2017 13:05 | 8 | 1 | 26.96 | USD | n | 0 | Luna Skincare- Day and Night Ultimate Luxury Revitalizing Cream |
| 152661553948 | joshunussbau0 | bazzyman62 | Store Fixed Price | 8/12/2017 | 8/16/2017 | 8/16/2017 0:52 | 4 | 1 | 21.97 | USD | n | 0 | Alpha Force Testo-Anabolic Activator For Size ,Recovery and Libido- |
| 152661553948 | joshunussbau0 | 384jerry | Store Fixed Price | 8/12/2017 | 8/16/2017 | 8/15/2017 15:50 | 4 | 1 | 21.97 | USD | n | 0 | Alpha Force Testo-Anabolic Activator For Size ,Recovery and Libido- |
| 152661553948 | joshunussbau0 | stevekni | Store Fixed Price | 8/12/2017 | 8/16/2017 | 8/15/2017 12:37 | 4 | 2 | 21.97 | USD | n | 0 | Alpha Force Testo-Anabolic Activator For Size ,Recovery and Libido- |
| 152661556223 | joshunussbau0 | | Store Fixed Price | 8/12/2017 | 9/11/2017 | | | 1 | 31.97 | USD | n | 0 | LUX Allure Ageless Moisturizer- Breakthrough formula |
| 152661557059 | joshunussbau0 | buckc | Store Fixed Price | 8/12/2017 | 8/29/2017 | 8/14/2017 7:55 | 10 | 1 | 6 | USD | n | 0 | RevLabs- Caffeine Pills- Maximum Potency- 200mg Pure, Clean, Energy-100 capsules |
| 152661557059 | joshunussbau0 | revivalofretro | Store Fixed Price | 8/12/2017 | 8/29/2017 | 8/22/2017 23:32 | 10 | 1 | 6 | USD | n | 0 | RevLabs- Caffeine Pills- Maximum Potency- 200mg Pure, Clean, Energy-100 capsules |
| 152661557059 | joshunussbau0 | chasa-roo | Store Fixed Price | 8/12/2017 | 8/29/2017 | 8/15/2017 20:24 | 10 | 1 | 6 | USD | n | 0 | RevLabs- Caffeine Pills- Maximum Potency- 200mg Pure, Clean, Energy-100 capsules |
| 152661557059 | joshunussbau0 | fehmar8 | Store Fixed Price | 8/12/2017 | 8/29/2017 | 8/20/2017 23:14 | 10 | 1 | 6 | USD | n | 0 | RevLabs- Caffeine Pills- Maximum Potency- 200mg Pure, Clean, Energy-100 capsules |
| 152661557059 | joshunussbau0 | seanacoons777 | Store Fixed Price | 8/12/2017 | 8/29/2017 | 8/22/2017 16:16 | 10 | 1 | 6 | USD | n | 0 | RevLabs- Caffeine Pills- Maximum Potency- 200mg Pure, Clean, Energy-100 capsules |
| 152661557059 | joshunussbau0 | incomealternative | Store Fixed Price | 8/12/2017 | 8/29/2017 | 8/28/2017 16:03 | 10 | 1 | 6 | USD | n | 0 | RevLabs- Caffeine Pills- Maximum Potency- 200mg Pure, Clean, Energy-100 capsules |
| 152661557059 | joshunussbau0 | 15823357@deleted | Store Fixed Price | 8/12/2017 | 8/29/2017 | 8/20/2017 23:25 | 10 | 1 | 6 | USD | n | 0 | RevLabs- Caffeine Pills- Maximum Potency- 200mg Pure, Clean, Energy-100 capsules |
| 152661557059 | joshunussbau0 | rylee1970 | Store Fixed Price | 8/12/2017 | 8/29/2017 | 8/26/2017 2:09 | 10 | 1 | 6 | USD | n | 0 | RevLabs- Caffeine Pills- Maximum Potency- 200mg Pure, Clean, Energy-100 capsules |
| 152661557059 | joshunussbau0 | aracelitorre-1 | Store Fixed Price | 8/12/2017 | 8/29/2017 | 8/29/2017 19:04 | 10 | 1 | 6 | USD | n | 0 | RevLabs- Caffeine Pills- Maximum Potency- 200mg Pure, Clean, Energy-100 capsules |
| 152661557059 | joshunussbau0 | garry34malik | Store Fixed Price | 8/12/2017 | 8/29/2017 | 8/25/2017 14:09 | 10 | 1 | 6 | USD | n | 0 | RevLabs- Caffeine Pills- Maximum Potency- 200mg Pure, Clean, Energy-100 capsules |
| 152662167275 | joshunussbau0 | idelianne | Store Fixed Price | 8/13/2017 | 9/12/2017 | 9/6/2017 7:25 | 100 | 1 | 31.97 | USD | n | 0 | Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152662167275 | joshunussbau0 | aem_ange | Store Fixed Price | 8/13/2017 | 9/12/2017 | 8/14/2017 12:33 | 100 | 1 | 31.97 | USD | n | 0 | Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152662167275 | joshunussbau0 | hannahdanielle-505 | Store Fixed Price | 8/13/2017 | 9/12/2017 | 9/8/2017 13:55 | 100 | 1 | 31.97 | USD | n | 0 | Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152662167275 | joshunussbau0 | teaseeee | Store Fixed Price | 8/13/2017 | 9/12/2017 | 9/5/2017 21:39 | 100 | 1 | 31.97 | USD | n | 0 | Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152662167275 | joshunussbau0 | cmecha.sskalwn | Store Fixed Price | 8/13/2017 | 9/12/2017 | 8/17/2017 17:22 | 100 | 1 | 31.97 | USD | n | 0 | Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152662167275 | joshunussbau0 | vargonz | Store Fixed Price | 8/13/2017 | 9/12/2017 | 8/23/2017 10:28 | 100 | 1 | 31.97 | USD | n | 0 | Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152662167275 | joshunussbau0 | jesa.us.plwzzt | Store Fixed Price | 8/13/2017 | 9/12/2017 | 8/26/2017 19:06 | 100 | 2 | 31.97 | USD | n | 0 | Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152662167275 | joshunussbau0 | speciallep2327 | Store Fixed Price | 8/13/2017 | 9/12/2017 | 9/1/2017 8:42 | 100 | 1 | 31.97 | USD | n | 0 | Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152662167275 | joshunussbau0 | 919nicoled | Store Fixed Price | 8/13/2017 | 9/12/2017 | 8/30/2017 0:18 | 100 | 1 | 31.97 | USD | n | 0 | Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152662167275 | joshunussbau0 | gr-betty-altjh6zdue | Store Fixed Price | 8/13/2017 | 9/12/2017 | 9/11/2017 17:24 | 100 | 1 | 31.97 | USD | n | 0 | Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152662167275 | joshunussbau0 | jayliarnol-0 | Store Fixed Price | 8/13/2017 | 9/12/2017 | 8/30/2017 19:06 | 100 | 1 | 31.97 | USD | n | 0 | Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152662167275 | joshunussbau0 | ishi6012 | Store Fixed Price | 8/13/2017 | 9/12/2017 | 8/24/2017 19:46 | 100 | 1 | 31.97 | USD | n | 0 | Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152662167275 | joshunussbau0 | minhminhvo | Store Fixed Price | 8/13/2017 | 9/12/2017 | 8/15/2017 19:48 | 100 | 1 | 31.97 | USD | n | 0 | Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152662167275 | joshunussbau0 | stephanipagua_0 | Store Fixed Price | 8/13/2017 | 9/12/2017 | 9/9/2017 5:37 | 100 | 1 | 31.97 | USD | n | 0 | Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152662167275 | joshunussbau0 | tyeneshaj | Store Fixed Price | 8/13/2017 | 9/12/2017 | 9/9/2017 16:55 | 100 | 1 | 31.97 | USD | n | 0 | Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152662167275 | joshunussbau0 | alexisbates | Store Fixed Price | 8/13/2017 | 9/12/2017 | 9/1/2017 4:18 | 100 | 1 | 31.97 | USD | n | 0 | Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152662167275 | joshunussbau0 | hawaiianmermaid | Store Fixed Price | 8/13/2017 | 9/12/2017 | 8/25/2017 21:29 | 100 | 1 | 31.97 | USD | n | 0 | Apex Booty Butt Enhancement Cream & Cellulite Treatment |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 152662167275 | joshunussbau0 | kenneishree0 | | Store Fixed Price | 8/13/2017 | 9/12/2017 | 9/8/2017 11:01 | 100 | 1 | 31.97 USD | n | 0 Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152662167275 | joshunussbau0 | banana053 | | Store Fixed Price | 8/13/2017 | 9/12/2017 | 8/24/2017 13:21 | 100 | 1 | 31.97 USD | n | 0 Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152662167275 | joshunussbau0 | ingeblak_0 | | Store Fixed Price | 8/13/2017 | 9/12/2017 | 9/3/2017 12:54 | 100 | 1 | 31.97 USD | n | 0 Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152662167275 | joshunussbau0 | tinkhope27 | | Store Fixed Price | 8/13/2017 | 9/12/2017 | 8/27/2017 7:59 | 100 | 1 | 31.97 USD | n | 0 Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152662167275 | joshunussbau0 | ashantiboo2012 | | Store Fixed Price | 8/13/2017 | 9/12/2017 | 8/25/2017 13:38 | 100 | 1 | 31.97 USD | n | 0 Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152662167275 | joshunussbau0 | carolinbarcel0 | | Store Fixed Price | 8/13/2017 | 9/12/2017 | 8/19/2017 23:19 | 100 | 1 | 31.97 USD | n | 0 Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152662167275 | joshunussbau0 | 04avis | | Store Fixed Price | 8/13/2017 | 9/12/2017 | 8/30/2017 16:54 | 100 | 1 | 31.97 USD | n | 0 Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152662167275 | joshunussbau0 | poo-ove-oh4lfi | | Store Fixed Price | 8/13/2017 | 9/12/2017 | 8/15/2017 4:53 | 100 | 1 | 31.97 USD | n | 0 Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152662173389 | joshunussbau0 | | | Store Fixed Price | 8/13/2017 | 9/12/2017 | | 28 | | 28.97 USD | n | 0 Slim Organix Forskolin- Max Strength Fat Burner |
| 152662180438 | joshunussbau0 | | | Store Fixed Price | 8/13/2017 | 9/12/2017 | | 14 | | 29.97 USD | n | 0 Slim Organix Garcinia- Maximum Strength- All Natural Fat Burner-GarciniaCambogia |
| 152662491776 | joshunussbau0 | olivialvaraf_0 | | Store Fixed Price | 8/13/2017 | 8/24/2017 | 8/22/2017 11:14 | 24 | 2 | 64.97 USD | n | 0 HL SLIM PRO- Holy Land Health Supplements- Advanced Probiotic CLA |
| 152662664710 | joshunussbau0 | | | Store Fixed Price | 8/13/2017 | 9/12/2017 | | 36 | | 29.93 USD | n | 0 Azienda Collagen Serum- Anti Aging Under Eye Treatment for Wrinkles and Lines |
| 152663442186 | joshunussbau0 | glorifay | | Store Fixed Price | 8/14/2017 | 8/20/2017 | 8/20/2017 18:11 | 7 | 1 | 19.97 USD | n | 0 Extreme Fit 180-Extreme Cleanse Master Blend- Flush Excess Waste And Toxins- |
| 152663442186 | joshunussbau0 | tsha9569 | | Store Fixed Price | 8/14/2017 | 8/20/2017 | 8/20/2017 6:15 | 7 | 1 | 19.97 USD | n | 0 Extreme Fit 180-Extreme Cleanse Master Blend- Flush Excess Waste And Toxins- |
| 152663442186 | joshunussbau0 | azevus_f1sz9uf | | Store Fixed Price | 8/14/2017 | 8/20/2017 | 8/18/2017 21:34 | 7 | 1 | 19.97 USD | n | 0 Extreme Fit 180-Extreme Cleanse Master Blend- Flush Excess Waste And Toxins- |
| 152663442186 | joshunussbau0 | katrina_646 | | Store Fixed Price | 8/14/2017 | 8/20/2017 | 8/20/2017 19:58 | 7 | 1 | 19.97 USD | n | 0 Extreme Fit 180-Extreme Cleanse Master Blend- Flush Excess Waste And Toxins- |
| 152663442186 | joshunussbau0 | 56post | | Store Fixed Price | 8/14/2017 | 8/20/2017 | 8/18/2017 16:54 | 7 | 2 | 19.97 USD | n | 0 Extreme Fit 180-Extreme Cleanse Master Blend- Flush Excess Waste And Toxins- |
| 152663442186 | joshunussbau0 | ssbcsb | | Store Fixed Price | 8/14/2017 | 8/20/2017 | 8/20/2017 4:36 | 7 | 1 | 19.97 USD | n | 0 Extreme Fit 180-Extreme Cleanse Master Blend- Flush Excess Waste And Toxins- |
| 152663704505 | joshunussbau0 | books4u2read2 | | Store Fixed Price | 8/14/2017 | 9/17/2017 | 9/11/2017 16:29 | 10 | 1 | 22.97 USD | n | 0 Derma Devine- Anti-Aging Face Cream By Derma Devine |
| 152663704505 | joshunussbau0 | ttompk46325nms | | Store Fixed Price | 8/14/2017 | 9/17/2017 | 8/17/2017 11:23 | 10 | 1 | 22.97 USD | n | 0 Derma Devine- Anti-Aging Face Cream By Derma Devine |
| 152663704505 | joshunussbau0 | 50again | | Store Fixed Price | 8/14/2017 | 9/17/2017 | 9/6/2017 20:23 | 10 | 1 | 22.97 USD | n | 0 Derma Devine- Anti-Aging Face Cream By Derma Devine |
| 152663704505 | joshunussbau0 | uptime100 | | Store Fixed Price | 8/14/2017 | 9/17/2017 | 9/2/2017 8:39 | 10 | 1 | 22.97 USD | n | 0 Derma Devine- Anti-Aging Face Cream By Derma Devine |
| 152663704505 | joshunussbau0 | sabrenapt | | Store Fixed Price | 8/14/2017 | 9/17/2017 | 8/29/2017 20:11 | 10 | 2 | 22.97 USD | n | 0 Derma Devine- Anti-Aging Face Cream By Derma Devine |
| 152663704505 | joshunussbau0 | ttwy-it | | Store Fixed Price | 8/14/2017 | 9/17/2017 | 9/15/2017 12:17 | 10 | 1 | 22.97 USD | n | 0 Derma Devine- Anti-Aging Face Cream By Derma Devine |
| 152663704505 | joshunussbau0 | nana.405 | | Store Fixed Price | 8/14/2017 | 9/17/2017 | 9/17/2017 19:46 | 10 | 1 | 22.97 USD | n | 0 Derma Devine- Anti-Aging Face Cream By Derma Devine |
| 152663704505 | joshunussbau0 | flotro | | Store Fixed Price | 8/14/2017 | 9/17/2017 | 9/1/2017 7:23 | 10 | 2 | 22.97 USD | n | 0 Derma Devine- Anti-Aging Face Cream By Derma Devine |
| 152663713190 | joshunussbau0 | rickiej2009 | | Store Fixed Price | 8/14/2017 | 10/27/2017 | 10/25/2017 10:12 | 15 | 1 | 22.97 USD | n | 0 Derma Devine Advanced Anti-Aging Eye Serum |
| 152663713190 | joshunussbau0 | 93irocman | | Store Fixed Price | 8/14/2017 | 10/27/2017 | 10/3/2017 18:46 | 15 | 2 | 22.97 USD | n | 0 Derma Devine Advanced Anti-Aging Eye Serum |
| 152663713190 | joshunussbau0 | unicornworld | | Store Fixed Price | 8/14/2017 | 10/27/2017 | 10/19/2017 9:12 | 15 | 1 | 22.97 USD | n | 0 Derma Devine Advanced Anti-Aging Eye Serum |
| 152663713190 | joshunussbau0 | unicornworld | | Store Fixed Price | 8/14/2017 | 10/27/2017 | 10/19/2017 9:15 | 15 | 1 | 22.97 USD | n | 0 Derma Devine Advanced Anti-Aging Eye Serum |
| 152663713190 | joshunussbau0 | jlkimnl1234 | | Store Fixed Price | 8/14/2017 | 10/27/2017 | 9/16/2017 8:20 | 15 | 1 | 22.97 USD | n | 0 Derma Devine Advanced Anti-Aging Eye Serum |
| 152663713190 | joshunussbau0 | gussie2337 | | Store Fixed Price | 8/14/2017 | 10/27/2017 | 9/21/2017 15:38 | 15 | 1 | 22.97 USD | n | 0 Derma Devine Advanced Anti-Aging Eye Serum |
| 152663713190 | joshunussbau0 | tasseltyme | | Store Fixed Price | 8/14/2017 | 10/27/2017 | 10/21/2017 14:15 | 15 | 1 | 22.97 USD | n | 0 Derma Devine Advanced Anti-Aging Eye Serum |
| 152663713190 | joshunussbau0 | tasseltyme | | Store Fixed Price | 8/14/2017 | 10/27/2017 | 9/7/2017 16:39 | 15 | 1 | 22.97 USD | n | 0 Derma Devine Advanced Anti-Aging Eye Serum |
| 152663713190 | joshunussbau0 | eqbea-be-uj1kxeqvf5 | | Store Fixed Price | 8/14/2017 | 10/27/2017 | 9/16/2017 15:28 | 15 | 1 | 22.97 USD | n | 0 Derma Devine Advanced Anti-Aging Eye Serum |
| 152663713190 | joshunussbau0 | greenbayfootballfan | | Store Fixed Price | 8/14/2017 | 10/27/2017 | 9/11/2017 12:19 | 15 | 1 | 22.97 USD | n | 0 Derma Devine Advanced Anti-Aging Eye Serum |
| 152663713190 | joshunussbau0 | greenbayfootballfan | | Store Fixed Price | 8/14/2017 | 10/27/2017 | 10/27/2017 8:04 | 15 | 1 | 22.97 USD | n | 0 Derma Devine Advanced Anti-Aging Eye Serum |
| 152663713190 | joshunussbau0 | donfellow | | Store Fixed Price | 8/14/2017 | 10/27/2017 | 9/21/2017 21:19 | 15 | 1 | 22.97 USD | n | 0 Derma Devine Advanced Anti-Aging Eye Serum |
| 152663713190 | joshunussbau0 | flotro | | Store Fixed Price | 8/14/2017 | 10/27/2017 | 9/1/2017 7:23 | 15 | 2 | 22.97 USD | n | 0 Derma Devine Advanced Anti-Aging Eye Serum |
| 152663722142 | joshunussbau0 | deystenempagua0 | | Store Fixed Price | 8/14/2017 | 9/19/2017 | 8/16/2017 15:31 | 11 | 1 | 29.97 USD | n | 0 Fuel Garcinia- 60% HCA Pure Garcinia Extract for Weight Loss Men and Women |
| 152663722142 | joshunussbau0 | us_mike2011 | | Store Fixed Price | 8/14/2017 | 9/19/2017 | 8/20/2017 18:52 | 11 | 1 | 29.97 USD | n | 0 Fuel Garcinia- 60% HCA Pure Garcinia Extract for Weight Loss Men and Women |
| 152663722142 | joshunussbau0 | sapphirevl777 | | Store Fixed Price | 8/14/2017 | 9/19/2017 | 9/16/2017 14:38 | 11 | 1 | 29.97 USD | n | 0 Fuel Garcinia- 60% HCA Pure Garcinia Extract for Weight Loss Men and Women |
| 152663722142 | joshunussbau0 | mizzoumom1290 | | Store Fixed Price | 8/14/2017 | 9/19/2017 | 8/25/2017 7:23 | 11 | 1 | 29.97 USD | n | 0 Fuel Garcinia- 60% HCA Pure Garcinia Extract for Weight Loss Men and Women |
| 152663722142 | joshunussbau0 | | 702708 | Store Fixed Price | 8/14/2017 | 9/19/2017 | 8/20/2017 19:30 | 11 | 1 | 29.97 USD | n | 0 Fuel Garcinia- 60% HCA Pure Garcinia Extract for Weight Loss Men and Women |
| 152663722142 | joshunussbau0 | coronagirl80 | | Store Fixed Price | 8/14/2017 | 9/19/2017 | 8/26/2017 6:26 | 11 | 1 | 29.97 USD | n | 0 Fuel Garcinia- 60% HCA Pure Garcinia Extract for Weight Loss Men and Women |
| 152663722142 | joshunussbau0 | kilam1670 | | Store Fixed Price | 8/14/2017 | 9/19/2017 | 8/20/2017 15:22 | 11 | 1 | 29.97 USD | n | 0 Fuel Garcinia- 60% HCA Pure Garcinia Extract for Weight Loss Men and Women |
| 152663722142 | joshunussbau0 | michaelmaddog52 | | Store Fixed Price | 8/14/2017 | 9/19/2017 | 9/19/2017 15:17 | 11 | 1 | 29.97 USD | n | 0 Fuel Garcinia- 60% HCA Pure Garcinia Extract for Weight Loss Men and Women |
| 152663722142 | joshunussbau0 | rjt32251 | | Store Fixed Price | 8/14/2017 | 9/19/2017 | 8/18/2017 12:47 | 11 | 1 | 29.97 USD | n | 0 Fuel Garcinia- 60% HCA Pure Garcinia Extract for Weight Loss Men and Women |
| 152663722142 | joshunussbau0 | rjt32251 | | Store Fixed Price | 8/14/2017 | 9/19/2017 | 8/27/2017 9:05 | 11 | 1 | 29.97 USD | n | 0 Fuel Garcinia- 60% HCA Pure Garcinia Extract for Weight Loss Men and Women |
| 152663722142 | joshunussbau0 | kristell2 | | Store Fixed Price | 8/14/2017 | 9/19/2017 | 9/15/2017 20:54 | 11 | 1 | 29.97 USD | n | 0 Fuel Garcinia- 60% HCA Pure Garcinia Extract for Weight Loss Men and Women |
| 152663742410 | joshunussbau0 | | | Store Fixed Price | 8/14/2017 | 1/14/2021 | | 6 | | 24.97 USD | n | 0 Pure Body Organic Model Lash - Eye Lash Enhancing Formula - Longer Lashes |
| 152663750522 | joshunussbau0 | lind900 | | Store Fixed Price | 8/14/2017 | 1/14/2021 | 11/4/2017 23:45 | 28 | 1 | 22.97 USD | n | 0 Derma Glo - Advanced Skincare - Ageless Eye Revitalizer - Reduce Wrinkles - 15ml |
| 152663750522 | joshunussbau0 | candy_618 | | Store Fixed Price | 8/14/2017 | 1/14/2021 | 6/18/2019 21:53 | 28 | 2 | 20 USD | n | 0 Derma Glo - Advanced Skincare - Ageless Eye Revitalizer - Reduce Wrinkles - 15ml |
| 152663750522 | joshunussbau0 | rosrog95 | | Store Fixed Price | 8/14/2017 | 1/14/2021 | 11/11/2019 20:33 | 28 | 1 | 23.94 USD | n | 0 Derma Glo - Advanced Skincare - Ageless Eye Revitalizer - Reduce Wrinkles - 15ml |
| 152663750522 | joshunussbau0 | rayj8778 | | Store Fixed Price | 8/14/2017 | 1/14/2021 | 4/18/2020 6:49 | 28 | 1 | 23.94 USD | n | 0 Derma Glo - Advanced Skincare - Ageless Eye Revitalizer - Reduce Wrinkles - 15ml |
| 152663750522 | joshunussbau0 | rayj8778 | | Store Fixed Price | 8/14/2017 | 1/14/2021 | 4/6/2019 5:56 | 28 | 1 | 23.94 USD | n | 0 Derma Glo - Advanced Skincare - Ageless Eye Revitalizer - Reduce Wrinkles - 15ml |
| 152663750522 | joshunussbau0 | do.ccdo.hwgbw2cfi | | Store Fixed Price | 8/14/2017 | 1/14/2021 | 4/3/2018 17:22 | 28 | 2 | 22.97 USD | n | 0 Derma Glo - Advanced Skincare - Ageless Eye Revitalizer - Reduce Wrinkles - 15ml |
| 152663750522 | joshunussbau0 | grandmother63 | | Store Fixed Price | 8/14/2017 | 1/14/2021 | 2/2/2019 9:10 | 28 | 1 | 23.94 USD | n | 0 Derma Glo - Advanced Skincare - Ageless Eye Revitalizer - Reduce Wrinkles - 15ml |
| 152663750522 | joshunussbau0 | beautyworld1418 | | Store Fixed Price | 8/14/2017 | 1/14/2021 | 5/31/2020 7:49 | 28 | 2 | 22.74 USD | n | 0 Derma Glo - Advanced Skincare - Ageless Eye Revitalizer - Reduce Wrinkles - 15ml |
| 152663750522 | joshunussbau0 | beautyworld1418 | | Store Fixed Price | 8/14/2017 | 1/14/2021 | 2/15/2020 12:16 | 28 | 1 | 23.94 USD | n | 0 Derma Glo - Advanced Skincare - Ageless Eye Revitalizer - Reduce Wrinkles - 15ml |
| 152663750522 | joshunussbau0 | beautyworld1418 | | Store Fixed Price | 8/14/2017 | 1/14/2021 | 3/29/2019 4:54 | 28 | 1 | 23.94 USD | n | 0 Derma Glo - Advanced Skincare - Ageless Eye Revitalizer - Reduce Wrinkles - 15ml |
| 152663889101 | joshunussbau0 | eileenrncnomore | | Store Fixed Price | 8/14/2017 | 1/14/2021 | 10/16/2017 13:51 | 27 | 1 | 34.97 USD | n | 0 Luma Belle AM/PM Daily Moisturizer - Ultimate Skincare Solution - Hydrate Skin |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152663889101 | joshunussbau0 | memetracey | Store Fixed Price | 8/14/2017 | 1/14/2021 | 9/15/2017 18:57 | 27 | 1 | 29.97 USD | n | 0 | Luma Belle AM/PM Daily Moisturizer - Ultimate Skincare Solution - Hydrate Skin |
| 152663889101 | joshunussbau0 | mejm7134-gvha4co | Store Fixed Price | 8/14/2017 | 1/14/2021 | 7/9/2018 9:00 | 27 | 1 | 34.97 USD | n | 0 | Luma Belle AM/PM Daily Moisturizer - Ultimate Skincare Solution - Hydrate Skin |
| 152663889101 | joshunussbau0 | lindawuest1976 | Store Fixed Price | 8/14/2017 | 1/14/2021 | 9/26/2017 11:29 | 27 | 1 | 29.97 USD | n | 0 | Luma Belle AM/PM Daily Moisturizer - Ultimate Skincare Solution - Hydrate Skin |
| 152663889101 | joshunussbau0 | heyrebelz | Store Fixed Price | 8/14/2017 | 1/14/2021 | 9/14/2017 13:11 | 27 | 1 | 29.97 USD | n | 0 | Luma Belle AM/PM Daily Moisturizer - Ultimate Skincare Solution - Hydrate Skin |
| 152663889101 | joshunussbau0 | 195412c | Store Fixed Price | 8/14/2017 | 1/14/2021 | 10/22/2017 20:08 | 27 | 1 | 34.97 USD | n | 0 | Luma Belle AM/PM Daily Moisturizer - Ultimate Skincare Solution - Hydrate Skin |
| 152663889101 | joshunussbau0 | pantheras70 | Store Fixed Price | 8/14/2017 | 1/14/2021 | 8/22/2017 14:12 | 27 | 1 | 29.97 USD | n | 0 | Luma Belle AM/PM Daily Moisturizer - Ultimate Skincare Solution - Hydrate Skin |
| 152663889101 | joshunussbau0 | pamblond | Store Fixed Price | 8/14/2017 | 1/14/2021 | 10/6/2017 9:38 | 27 | 1 | 34.97 USD | n | 0 | Luma Belle AM/PM Daily Moisturizer - Ultimate Skincare Solution - Hydrate Skin |
| 152663889101 | joshunussbau0 | ma-mabba-g6woik6t | Store Fixed Price | 8/14/2017 | 1/14/2021 | 11/26/2017 15:20 | 27 | 2 | 34.97 USD | n | 0 | Luma Belle AM/PM Daily Moisturizer - Ultimate Skincare Solution - Hydrate Skin |
| 152663889101 | joshunussbau0 | franelbertso-0 | Store Fixed Price | 8/14/2017 | 1/14/2021 | 11/6/2017 14:17 | 27 | 1 | 34.97 USD | n | 0 | Luma Belle AM/PM Daily Moisturizer - Ultimate Skincare Solution - Hydrate Skin |
| 152663889101 | joshunussbau0 | finney252 | Store Fixed Price | 8/14/2017 | 1/14/2021 | 10/5/2017 17:20 | 27 | 1 | 34.97 USD | n | 0 | Luma Belle AM/PM Daily Moisturizer - Ultimate Skincare Solution - Hydrate Skin |
| 152663894671 | joshunussbau0 | greatlioness6 | Store Fixed Price | 8/14/2017 | 1/14/2021 | 10/4/2017 8:57 | 24 | 1 | 27.97 USD | n | 0 | Luma Belle Under Eye Serum - A Deeply-Penetrating Age-Defying Moisturizer - 15ml |
| 152663894671 | joshunussbau0 | nitay_6655 | Store Fixed Price | 8/14/2017 | 1/14/2021 | 4/25/2020 19:14 | 24 | 1 | 27.97 USD | n | 0 | Luma Belle Under Eye Serum - A Deeply-Penetrating Age-Defying Moisturizer - 15ml |
| 152663894671 | joshunussbau0 | joch.us.7hnyw5 | Store Fixed Price | 8/14/2017 | 1/14/2021 | 7/23/2019 7:24 | 24 | 2 | 26.57 USD | n | 0 | Luma Belle Under Eye Serum - A Deeply-Penetrating Age-Defying Moisturizer - 15ml |
| 152663894671 | joshunussbau0 | devfan1 | Store Fixed Price | 8/14/2017 | 1/14/2021 | 10/1/2017 11:48 | 24 | 1 | 27.97 USD | n | 0 | Luma Belle Under Eye Serum - A Deeply-Penetrating Age-Defying Moisturizer - 15ml |
| 152663894671 | joshunussbau0 | pantheras70 | Store Fixed Price | 8/14/2017 | 1/14/2021 | 8/22/2017 14:12 | 24 | 1 | 27.97 USD | n | 0 | Luma Belle Under Eye Serum - A Deeply-Penetrating Age-Defying Moisturizer - 15ml |
| 152663894671 | joshunussbau0 | achristine1j | Store Fixed Price | 8/14/2017 | 1/14/2021 | 12/8/2020 19:41 | 24 | 1 | 27.97 USD | n | 0 | Luma Belle Under Eye Serum - A Deeply-Penetrating Age-Defying Moisturizer - 15ml |
| 152663894671 | joshunussbau0 | achristine1j | Store Fixed Price | 8/14/2017 | 1/14/2021 | 6/27/2018 6:56 | 24 | 2 | 27.97 USD | n | 0 | Luma Belle Under Eye Serum - A Deeply-Penetrating Age-Defying Moisturizer - 15ml |
| 152663894671 | joshunussbau0 | achristine1j | Store Fixed Price | 8/14/2017 | 1/14/2021 | 10/24/2018 8:44 | 24 | 2 | 27.97 USD | n | 0 | Luma Belle Under Eye Serum - A Deeply-Penetrating Age-Defying Moisturizer - 15ml |
| 152663894671 | joshunussbau0 | achristine1j | Store Fixed Price | 8/14/2017 | 1/14/2021 | 1/5/2019 7:46 | 24 | 2 | 27.97 USD | n | 0 | Luma Belle Under Eye Serum - A Deeply-Penetrating Age-Defying Moisturizer - 15ml |
| 152663894671 | joshunussbau0 | perpath.yveqyriz7x | Store Fixed Price | 8/14/2017 | 1/14/2021 | 5/24/2018 9:26 | 24 | 2 | 27.97 USD | n | 0 | Luma Belle Under Eye Serum - A Deeply-Penetrating Age-Defying Moisturizer - 15ml |
| 152663894671 | joshunussbau0 | rdenancy | Store Fixed Price | 8/14/2017 | 1/14/2021 | 9/29/2017 0:50 | 24 | 1 | 27.97 USD | n | 0 | Luma Belle Under Eye Serum - A Deeply-Penetrating Age-Defying Moisturizer - 15ml |
| 152663894671 | joshunussbau0 | silversuzzana | Store Fixed Price | 8/14/2017 | 1/14/2021 | 10/22/2017 11:51 | 24 | 1 | 27.97 USD | n | 0 | Luma Belle Under Eye Serum - A Deeply-Penetrating Age-Defying Moisturizer - 15ml |
| 152663967159 | joshunussbau0 | memetracey | Store Fixed Price | 8/14/2017 | 11/27/2021 | 9/15/2017 18:49 | 7 | 1 | 26.97 USD | n | 0 | Luma Belle- Vitamin C- Anti-Aging Serum -Delay The Visible Signs Of Aging |
| 152663967159 | joshunussbau0 | greatlioness6 | Store Fixed Price | 8/14/2017 | 11/27/2021 | 10/4/2017 8:58 | 7 | 1 | 26.97 USD | n | 0 | Luma Belle- Vitamin C- Anti-Aging Serum -Delay The Visible Signs Of Aging |
| 152663967159 | joshunussbau0 | cow-girl1 | Store Fixed Price | 8/14/2017 | 11/27/2021 | 11/27/2017 10:19 | 7 | 1 | 26.97 USD | n | 0 | Luma Belle- Vitamin C- Anti-Aging Serum -Delay The Visible Signs Of Aging |
| 152663967159 | joshunussbau0 | cow-girl1 | Store Fixed Price | 8/14/2017 | 11/27/2021 | 11/1/2017 20:45 | 7 | 1 | 26.97 USD | n | 0 | Luma Belle- Vitamin C- Anti-Aging Serum -Delay The Visible Signs Of Aging |
| 152663967159 | joshunussbau0 | lusherc | Store Fixed Price | 8/14/2017 | 11/27/2021 | 10/15/2017 11:25 | 7 | 1 | 26.97 USD | n | 0 | Luma Belle- Vitamin C- Anti-Aging Serum -Delay The Visible Signs Of Aging |
| 152663967159 | joshunussbau0 | lunchboxz | Store Fixed Price | 8/14/2017 | 11/27/2021 | 10/3/2017 20:04 | 7 | 1 | 26.97 USD | n | 0 | Luma Belle- Vitamin C- Anti-Aging Serum -Delay The Visible Signs Of Aging |
| 152663967159 | joshunussbau0 | waxmalswlaur | Store Fixed Price | 8/14/2017 | 11/27/2021 | 9/25/2017 14:02 | 7 | 1 | 26.97 USD | n | 0 | Luma Belle- Vitamin C- Anti-Aging Serum -Delay The Visible Signs Of Aging |
| 152666103166 | joshunussbau0 | 1998sph | Store Fixed Price | 8/16/2017 | 8/24/2017 | 8/24/2017 5:57 | 4 | 1 | 21.97 USD | n | 0 | Alpha Force Testo-Anabolic Activator For Size ,Recovery and Libido- |
| 152666103166 | joshunussbau0 | salseto64p | Store Fixed Price | 8/16/2017 | 8/24/2017 | 8/17/2017 13:26 | 4 | 1 | 21.97 USD | n | 0 | Alpha Force Testo-Anabolic Activator For Size ,Recovery and Libido- |
| 152666103166 | joshunussbau0 | luileo_84 | Store Fixed Price | 8/16/2017 | 8/24/2017 | 8/17/2017 13:25 | 4 | 1 | 21.97 USD | n | 0 | Alpha Force Testo-Anabolic Activator For Size ,Recovery and Libido- |
| 152666103166 | joshunussbau0 | rwhi1036 | Store Fixed Price | 8/16/2017 | 8/24/2017 | 8/23/2017 12:58 | 4 | 1 | 21.97 USD | n | 0 | Alpha Force Testo-Anabolic Activator For Size ,Recovery and Libido- |
| 152666104847 | joshunussbau0 | sue-lse-6ingnyhx | Store Fixed Price | 8/16/2017 | 9/15/2017 | 8/23/2017 13:07 | 30 | 1 | 21.97 USD | n | 0 | Nuvita Skin Revitalizing Eye Treatment Serum- Premium Skincare- Advanced Formula |
| 152666104847 | joshunussbau0 | lesesue-swnyfe | Store Fixed Price | 8/16/2017 | 9/15/2017 | 8/29/2017 19:02 | 30 | 2 | 21.97 USD | n | 0 | Nuvita Skin Revitalizing Eye Treatment Serum- Premium Skincare- Advanced Formula |
| 152666105907 | joshunussbau0 | neveragain63 | Store Fixed Price | 8/16/2017 | 12/16/2020 | 4/27/2018 1:10 | 134 | 1 | 39.97 USD | n | 0 | Pura Bella Anti Aging Cream - Boosts Collagen & Elastin Production - 30ml |
| 152666105907 | joshunussbau0 | bpucmi-mpjblm2c | Store Fixed Price | 8/16/2017 | 12/16/2020 | 5/28/2019 9:41 | 134 | 7 | 33.97 USD | n | 0 | Pura Bella Anti Aging Cream - Boosts Collagen & Elastin Production - 30ml |
| 152666105907 | joshunussbau0 | staceywatkins99 | Store Fixed Price | 8/16/2017 | 12/16/2020 | 6/8/2018 14:05 | 134 | 1 | 39.97 USD | n | 0 | Pura Bella Anti Aging Cream - Boosts Collagen & Elastin Production - 30ml |
| 152666105907 | joshunussbau0 | staceywatkins99 | Store Fixed Price | 8/16/2017 | 12/16/2020 | 11/6/2018 13:31 | 134 | 1 | 39.97 USD | n | 0 | Pura Bella Anti Aging Cream - Boosts Collagen & Elastin Production - 30ml |
| 152666105907 | joshunussbau0 | staceywatkins99 | Store Fixed Price | 8/16/2017 | 12/16/2020 | 6/5/2018 2:22 | 134 | 1 | 39.97 USD | n | 0 | Pura Bella Anti Aging Cream - Boosts Collagen & Elastin Production - 30ml |
| 152666105907 | joshunussbau0 | johnsosre-0 | Store Fixed Price | 8/16/2017 | 12/16/2020 | 3/19/2018 15:52 | 134 | 1 | 39.97 USD | n | 0 | Pura Bella Anti Aging Cream - Boosts Collagen & Elastin Production - 30ml |
| 152666105907 | joshunussbau0 | ttet.l.bkhtmuoq | Store Fixed Price | 8/16/2017 | 12/16/2020 | 2/17/2018 15:14 | 134 | 1 | 39.97 USD | n | 0 | Pura Bella Anti Aging Cream - Boosts Collagen & Elastin Production - 30ml |
| 152666105907 | joshunussbau0 | rvil2586 | Store Fixed Price | 8/16/2017 | 12/16/2020 | 3/19/2018 14:49 | 134 | 1 | 39.97 USD | n | 0 | Pura Bella Anti Aging Cream - Boosts Collagen & Elastin Production - 30ml |
| 152666105907 | joshunussbau0 | arnoldr02 | Store Fixed Price | 8/16/2017 | 12/16/2020 | 11/1/2017 9:58 | 134 | 1 | 39.97 USD | n | 0 | Pura Bella Anti Aging Cream - Boosts Collagen & Elastin Production - 30ml |
| 152666105907 | joshunussbau0 | betb1647_eayebhtrr | Store Fixed Price | 8/16/2017 | 12/16/2020 | 10/21/2018 13:26 | 134 | 3 | 39.97 USD | n | 0 | Pura Bella Anti Aging Cream - Boosts Collagen & Elastin Production - 30ml |
| 152666105907 | joshunussbau0 | doxymommy | Store Fixed Price | 8/16/2017 | 12/16/2020 | 11/28/2017 19:16 | 134 | 1 | 39.97 USD | n | 0 | Pura Bella Anti Aging Cream - Boosts Collagen & Elastin Production - 30ml |
| 152666105907 | joshunussbau0 | beclis_grzcmxm4a | Store Fixed Price | 8/16/2017 | 12/16/2020 | 8/19/2017 9:01 | 134 | 1 | 39.97 USD | n | 0 | Pura Bella Anti Aging Cream - Boosts Collagen & Elastin Production - 30ml |
| 152666105907 | joshunussbau0 | burchfbrian | Store Fixed Price | 8/16/2017 | 12/16/2020 | 10/30/2018 13:56 | 134 | 1 | 39.97 USD | n | 0 | Pura Bella Anti Aging Cream - Boosts Collagen & Elastin Production - 30ml |
| 152666105907 | joshunussbau0 | deod_ma_qfww9euoj | Store Fixed Price | 8/16/2017 | 12/16/2020 | 3/16/2019 15:58 | 134 | 3 | 39.97 USD | n | 0 | Pura Bella Anti Aging Cream - Boosts Collagen & Elastin Production - 30ml |
| 152666105907 | joshunussbau0 | hit.888 | Store Fixed Price | 8/16/2017 | 12/16/2020 | 11/4/2017 8:15 | 134 | 1 | 39.97 USD | n | 0 | Pura Bella Anti Aging Cream - Boosts Collagen & Elastin Production - 30ml |
| 152666105907 | joshunussbau0 | hit.888 | Store Fixed Price | 8/16/2017 | 12/16/2020 | 12/26/2018 21:25 | 134 | 1 | 39.97 USD | n | 0 | Pura Bella Anti Aging Cream - Boosts Collagen & Elastin Production - 30ml |
| 152666105907 | joshunussbau0 | ivimc.us.baixrp | Store Fixed Price | 8/16/2017 | 12/16/2020 | 7/5/2018 19:04 | 134 | 2 | 39.97 USD | n | 0 | Pura Bella Anti Aging Cream - Boosts Collagen & Elastin Production - 30ml |
| 152666105907 | joshunussbau0 | evelyhombrebuen0 | Store Fixed Price | 8/16/2017 | 12/16/2020 | 7/12/2020 15:02 | 134 | 2 | 37.97 USD | n | 0 | Pura Bella Anti Aging Cream - Boosts Collagen & Elastin Production - 30ml |
| 152666105907 | joshunussbau0 | jefpah-7 | Store Fixed Price | 8/16/2017 | 12/16/2020 | 12/16/2018 12:40 | 134 | 2 | 39.97 USD | n | 0 | Pura Bella Anti Aging Cream - Boosts Collagen & Elastin Production - 30ml |
| 152666105907 | joshunussbau0 | 3683max | Store Fixed Price | 8/16/2017 | 12/16/2020 | 11/24/2017 11:01 | 134 | 1 | 39.97 USD | n | 0 | Pura Bella Anti Aging Cream - Boosts Collagen & Elastin Production - 30ml |
| 152666105907 | joshunussbau0 | tassleholf | Store Fixed Price | 8/16/2017 | 12/16/2020 | 11/9/2018 0:23 | 134 | 1 | 39.97 USD | n | 0 | Pura Bella Anti Aging Cream - Boosts Collagen & Elastin Production - 30ml |
| 152666105907 | joshunussbau0 | tassleholf | Store Fixed Price | 8/16/2017 | 12/16/2020 | 12/7/2018 21:36 | 134 | 1 | 39.97 USD | n | 0 | Pura Bella Anti Aging Cream - Boosts Collagen & Elastin Production - 30ml |
| 152666105907 | joshunussbau0 | efitness_2007 | Store Fixed Price | 8/16/2017 | 12/16/2020 | 2/11/2018 12:19 | 134 | 1 | 39.97 USD | n | 0 | Pura Bella Anti Aging Cream - Boosts Collagen & Elastin Production - 30ml |
| 152666105907 | joshunussbau0 | capar.co.8iwziwy | Store Fixed Price | 8/16/2017 | 12/16/2020 | 5/10/2018 6:16 | 134 | 1 | 39.97 USD | n | 0 | Pura Bella Anti Aging Cream - Boosts Collagen & Elastin Production - 30ml |
| 152666105907 | joshunussbau0 | shaydenise | Store Fixed Price | 8/16/2017 | 12/16/2020 | 9/16/2017 17:03 | 134 | 1 | 39.97 USD | n | 0 | Pura Bella Anti Aging Cream - Boosts Collagen & Elastin Production - 30ml |
| 152666105907 | joshunussbau0 | wholesalekenny | Store Fixed Price | 8/16/2017 | 12/16/2020 | 6/10/2018 18:10 | 134 | 1 | 39.97 USD | n | 0 | Pura Bella Anti Aging Cream - Boosts Collagen & Elastin Production - 30ml |
| 152666105907 | joshunussbau0 | wholesalekenny | Store Fixed Price | 8/16/2017 | 12/16/2020 | 5/2/2019 20:51 | 134 | 1 | 39.97 USD | n | 0 | Pura Bella Anti Aging Cream - Boosts Collagen & Elastin Production - 30ml |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152666105907 | joshunussbau0 | wholesalekenny | Store Fixed Price | 8/16/2017 | 12/16/2020 | 6/10/2018 18:04 | 134 | 1 | 39.97 | USD | n | 0 | Pura Bella Anti Aging Cream - Boosts Collagen & Elastin Production - 30ml |
| 152666105907 | joshunussbau0 | wholesalekenny | Store Fixed Price | 8/16/2017 | 12/16/2020 | 10/19/2017 18:57 | 134 | 1 | 39.97 | USD | n | 0 | Pura Bella Anti Aging Cream - Boosts Collagen & Elastin Production - 30ml |
| 152666105907 | joshunussbau0 | candirico47*2010 | Store Fixed Price | 8/16/2017 | 12/16/2020 | 10/7/2018 13:30 | 134 | 1 | 39.97 | USD | n | 0 | Pura Bella Anti Aging Cream - Boosts Collagen & Elastin Production - 30ml |
| 152666105907 | joshunussbau0 | ibib9308-as1gtfs | Store Fixed Price | 8/16/2017 | 12/16/2020 | 11/2/2018 20:58 | 134 | 1 | 39.97 | USD | n | 0 | Pura Bella Anti Aging Cream - Boosts Collagen & Elastin Production - 30ml |
| 152666105907 | joshunussbau0 | fahdalarbi | Store Fixed Price | 8/16/2017 | 12/16/2020 | 8/13/2019 8:18 | 134 | 1 | 30 | USD | n | 0 | Pura Bella Anti Aging Cream - Boosts Collagen & Elastin Production - 30ml |
| 152666105907 | joshunussbau0 | smim.sm.ghrhl1iwq | Store Fixed Price | 8/16/2017 | 12/16/2020 | 4/29/2018 11:44 | 134 | 4 | 39.97 | USD | n | 0 | Pura Bella Anti Aging Cream - Boosts Collagen & Elastin Production - 30ml |
| 152666105907 | joshunussbau0 | new.mod.dyzxfpof | Store Fixed Price | 8/16/2017 | 12/16/2020 | 5/6/2018 16:28 | 134 | 1 | 39.97 | USD | n | 0 | Pura Bella Anti Aging Cream - Boosts Collagen & Elastin Production - 30ml |
| 152666105907 | joshunussbau0 | kken_m_mnsuttyuwq | Store Fixed Price | 8/16/2017 | 12/16/2020 | 5/4/2018 20:29 | 134 | 2 | 39.97 | USD | n | 0 | Pura Bella Anti Aging Cream - Boosts Collagen & Elastin Production - 30ml |
| 152666105907 | joshunussbau0 | genie222 | Store Fixed Price | 8/16/2017 | 12/16/2020 | 10/18/2019 14:42 | 134 | 1 | 31.58 | USD | n | 0 | Pura Bella Anti Aging Cream - Boosts Collagen & Elastin Production - 30ml |
| 152666105907 | joshunussbau0 | bgomez831* | Store Fixed Price | 8/16/2017 | 12/16/2020 | 2/11/2018 10:17 | 134 | 3 | 39.97 | USD | n | 0 | Pura Bella Anti Aging Cream - Boosts Collagen & Elastin Production - 30ml |
| 152666105907 | joshunussbau0 | monkettoes | Store Fixed Price | 8/16/2017 | 12/16/2020 | 5/14/2018 11:17 | 134 | 1 | 39.97 | USD | n | 0 | Pura Bella Anti Aging Cream - Boosts Collagen & Elastin Production - 30ml |
| 152666105907 | joshunussbau0 | kichkit_gpcpo5qi | Store Fixed Price | 8/16/2017 | 12/16/2020 | 3/11/2018 13:27 | 134 | 1 | 39.97 | USD | n | 0 | Pura Bella Anti Aging Cream - Boosts Collagen & Elastin Production - 30ml |
| 152666105907 | joshunussbau0 | saraawn9 | Store Fixed Price | 8/16/2017 | 12/16/2020 | 1/13/2019 23:32 | 134 | 1 | 39.97 | USD | n | 0 | Pura Bella Anti Aging Cream - Boosts Collagen & Elastin Production - 30ml |
| 152666105907 | joshunussbau0 | jamehorto_46 | Store Fixed Price | 8/16/2017 | 12/16/2020 | 2/3/2019 14:11 | 134 | 1 | 39.97 | USD | n | 0 | Pura Bella Anti Aging Cream - Boosts Collagen & Elastin Production - 30ml |
| 152666105907 | joshunussbau0 | lhester629 | Store Fixed Price | 8/16/2017 | 12/16/2020 | 6/28/2018 8:23 | 134 | 2 | 39.97 | USD | n | 0 | Pura Bella Anti Aging Cream - Boosts Collagen & Elastin Production - 30ml |
| 152666105907 | joshunussbau0 | lhester629 | Store Fixed Price | 8/16/2017 | 12/16/2020 | 12/12/2020 17:37 | 134 | 2 | 37.97 | USD | n | 0 | Pura Bella Anti Aging Cream - Boosts Collagen & Elastin Production - 30ml |
| 152666105907 | joshunussbau0 | lhester629 | Store Fixed Price | 8/16/2017 | 12/16/2020 | 9/27/2020 16:33 | 134 | 2 | 37.97 | USD | n | 0 | Pura Bella Anti Aging Cream - Boosts Collagen & Elastin Production - 30ml |
| 152666105907 | joshunussbau0 | lhester629 | Store Fixed Price | 8/16/2017 | 12/16/2020 | 3/9/2020 13:06 | 134 | 1 | 30 | USD | n | 0 | Pura Bella Anti Aging Cream - Boosts Collagen & Elastin Production - 30ml |
| 152666105907 | joshunussbau0 | lhester629 | Store Fixed Price | 8/16/2017 | 12/16/2020 | 7/2/2020 17:26 | 134 | 1 | 39.97 | USD | n | 0 | Pura Bella Anti Aging Cream - Boosts Collagen & Elastin Production - 30ml |
| 152666105907 | joshunussbau0 | greeniedog | Store Fixed Price | 8/16/2017 | 12/16/2020 | 4/5/2018 8:28 | 134 | 1 | 39.97 | USD | n | 0 | Pura Bella Anti Aging Cream - Boosts Collagen & Elastin Production - 30ml |
| 152666105907 | joshunussbau0 | vjmdragon | Store Fixed Price | 8/16/2017 | 12/16/2020 | 12/24/2017 17:18 | 134 | 1 | 39.97 | USD | n | 0 | Pura Bella Anti Aging Cream - Boosts Collagen & Elastin Production - 30ml |
| 152666105907 | joshunussbau0 | vjmdragon | Store Fixed Price | 8/16/2017 | 12/16/2020 | 7/4/2018 7:51 | 134 | 1 | 39.97 | USD | n | 0 | Pura Bella Anti Aging Cream - Boosts Collagen & Elastin Production - 30ml |
| 152666105907 | joshunussbau0 | vjmdragon | Store Fixed Price | 8/16/2017 | 12/16/2020 | 2/1/2019 15:22 | 134 | 1 | 39.97 | USD | n | 0 | Pura Bella Anti Aging Cream - Boosts Collagen & Elastin Production - 30ml |
| 152666105907 | joshunussbau0 | vjmdragon | Store Fixed Price | 8/16/2017 | 12/16/2020 | 3/13/2018 16:13 | 134 | 1 | 39.97 | USD | n | 0 | Pura Bella Anti Aging Cream - Boosts Collagen & Elastin Production - 30ml |
| 152666105907 | joshunussbau0 | kaathwallac0 | Store Fixed Price | 8/16/2017 | 12/16/2020 | 4/25/2020 8:45 | 134 | 1 | 39.97 | USD | n | 0 | Pura Bella Anti Aging Cream - Boosts Collagen & Elastin Production - 30ml |
| 152666105907 | joshunussbau0 | kaathwallac0 | Store Fixed Price | 8/16/2017 | 12/16/2020 | 9/3/2020 16:22 | 134 | 1 | 39.97 | USD | n | 0 | Pura Bella Anti Aging Cream - Boosts Collagen & Elastin Production - 30ml |
| 152666105907 | joshunussbau0 | kaathwallac0 | Store Fixed Price | 8/16/2017 | 12/16/2020 | 8/21/2019 0:43 | 134 | 1 | 39.97 | USD | n | 0 | Pura Bella Anti Aging Cream - Boosts Collagen & Elastin Production - 30ml |
| 152666105907 | joshunussbau0 | kaathwallac0 | Store Fixed Price | 8/16/2017 | 12/16/2020 | 1/15/2019 13:24 | 134 | 1 | 39.97 | USD | n | 0 | Pura Bella Anti Aging Cream - Boosts Collagen & Elastin Production - 30ml |
| 152666105907 | joshunussbau0 | lyt_tly_shyhiujol | Store Fixed Price | 8/16/2017 | 12/16/2020 | 5/6/2018 8:35 | 134 | 1 | 39.97 | USD | n | 0 | Pura Bella Anti Aging Cream - Boosts Collagen & Elastin Production - 30ml |
| 152666105907 | joshunussbau0 | laj_us_puwm5zx | Store Fixed Price | 8/16/2017 | 12/16/2020 | 2/17/2018 8:53 | 134 | 1 | 39.97 | USD | n | 0 | Pura Bella Anti Aging Cream - Boosts Collagen & Elastin Production - 30ml |
| 152666105907 | joshunussbau0 | snickersdoo1950 | Store Fixed Price | 8/16/2017 | 12/16/2020 | 9/22/2018 15:58 | 134 | 1 | 39.97 | USD | n | 0 | Pura Bella Anti Aging Cream - Boosts Collagen & Elastin Production - 30ml |
| 152666105907 | joshunussbau0 | yamna77 | Store Fixed Price | 8/16/2017 | 12/16/2020 | 1/1/2018 18:22 | 134 | 1 | 39.97 | USD | n | 0 | Pura Bella Anti Aging Cream - Boosts Collagen & Elastin Production - 30ml |
| 152666105907 | joshunussbau0 | margsm9282 | Store Fixed Price | 8/16/2017 | 12/16/2020 | 8/22/2020 11:53 | 134 | 2 | 37.97 | USD | n | 0 | Pura Bella Anti Aging Cream - Boosts Collagen & Elastin Production - 30ml |
| 152666105907 | joshunussbau0 | hzacupuncture | Store Fixed Price | 8/16/2017 | 12/16/2020 | 9/25/2018 15:36 | 134 | 1 | 39.97 | USD | n | 0 | Pura Bella Anti Aging Cream - Boosts Collagen & Elastin Production - 30ml |
| 152666105907 | joshunussbau0 | 1590945791@deleted | Store Fixed Price | 8/16/2017 | 12/16/2020 | 5/6/2018 16:02 | 134 | 2 | 39.97 | USD | n | 0 | Pura Bella Anti Aging Cream - Boosts Collagen & Elastin Production - 30ml |
| 152666105907 | joshunussbau0 | 1590945791@deleted | Store Fixed Price | 8/16/2017 | 12/16/2020 | 12/4/2017 20:03 | 134 | 3 | 39.97 | USD | n | 0 | Pura Bella Anti Aging Cream - Boosts Collagen & Elastin Production - 30ml |
| 152666105907 | joshunussbau0 | mant_ec2014 | Store Fixed Price | 8/16/2017 | 12/16/2020 | 10/6/2017 7:45 | 134 | 2 | 35.97 | USD | n | 0 | Pura Bella Anti Aging Cream - Boosts Collagen & Elastin Production - 30ml |
| 152666105907 | joshunussbau0 | sugnite11 | Store Fixed Price | 8/16/2017 | 12/16/2020 | 4/6/2018 7:51 | 134 | 1 | 39.97 | USD | n | 0 | Pura Bella Anti Aging Cream - Boosts Collagen & Elastin Production - 30ml |
| 152666105907 | joshunussbau0 | robalb52 | Store Fixed Price | 8/16/2017 | 12/16/2020 | 2/26/2019 20:29 | 134 | 1 | 39.97 | USD | n | 0 | Pura Bella Anti Aging Cream - Boosts Collagen & Elastin Production - 30ml |
| 152666105907 | joshunussbau0 | wswwhi_iev9uyg | Store Fixed Price | 8/16/2017 | 12/16/2020 | 10/7/2017 2:34 | 134 | 1 | 39.97 | USD | n | 0 | Pura Bella Anti Aging Cream - Boosts Collagen & Elastin Production - 30ml |
| 152666105907 | joshunussbau0 | bgtghack1 | Store Fixed Price | 8/16/2017 | 12/16/2020 | 6/15/2018 20:36 | 134 | 1 | 39.97 | USD | n | 0 | Pura Bella Anti Aging Cream - Boosts Collagen & Elastin Production - 30ml |
| 152666105907 | joshunussbau0 | rokstarr-76 | Store Fixed Price | 8/16/2017 | 12/16/2020 | 6/29/2019 12:08 | 134 | 4 | 33.97 | USD | n | 0 | Pura Bella Anti Aging Cream - Boosts Collagen & Elastin Production - 30ml |
| 152666105907 | joshunussbau0 | nora_naim | Store Fixed Price | 8/16/2017 | 12/16/2020 | 11/7/2018 20:53 | 134 | 1 | 39.97 | USD | n | 0 | Pura Bella Anti Aging Cream - Boosts Collagen & Elastin Production - 30ml |
| 152666105907 | joshunussbau0 | kareriebesel_0 | Store Fixed Price | 8/16/2017 | 12/16/2020 | 5/21/2018 18:05 | 134 | 1 | 39.97 | USD | n | 0 | Pura Bella Anti Aging Cream - Boosts Collagen & Elastin Production - 30ml |
| 152666105907 | joshunussbau0 | tidjnewton | Store Fixed Price | 8/16/2017 | 12/16/2020 | 9/5/2017 19:35 | 134 | 1 | 39.97 | USD | n | 0 | Pura Bella Anti Aging Cream - Boosts Collagen & Elastin Production - 30ml |
| 152666105907 | joshunussbau0 | epshome | Store Fixed Price | 8/16/2017 | 12/16/2020 | 5/5/2018 16:00 | 134 | 1 | 39.97 | USD | n | 0 | Pura Bella Anti Aging Cream - Boosts Collagen & Elastin Production - 30ml |
| 152666105907 | joshunussbau0 | lessiepink | Store Fixed Price | 8/16/2017 | 12/16/2020 | 8/31/2017 20:30 | 134 | 1 | 39.97 | USD | n | 0 | Pura Bella Anti Aging Cream - Boosts Collagen & Elastin Production - 30ml |
| 152666105907 | joshunussbau0 | lessiepink | Store Fixed Price | 8/16/2017 | 12/16/2020 | 9/27/2017 14:06 | 134 | 1 | 39.97 | USD | n | 0 | Pura Bella Anti Aging Cream - Boosts Collagen & Elastin Production - 30ml |
| 152666105907 | joshunussbau0 | josie.bolen2012 | Store Fixed Price | 8/16/2017 | 12/16/2020 | 5/22/2018 13:48 | 134 | 1 | 39.97 | USD | n | 0 | Pura Bella Anti Aging Cream - Boosts Collagen & Elastin Production - 30ml |
| 152666105907 | joshunussbau0 | cjos9096 | Store Fixed Price | 8/16/2017 | 12/16/2020 | 10/3/2017 17:35 | 134 | 1 | 39.97 | USD | n | 0 | Pura Bella Anti Aging Cream - Boosts Collagen & Elastin Production - 30ml |
| 152666105907 | joshunussbau0 | burb_mari | Store Fixed Price | 8/16/2017 | 12/16/2020 | 3/1/2018 9:26 | 134 | 1 | 39.97 | USD | n | 0 | Pura Bella Anti Aging Cream - Boosts Collagen & Elastin Production - 30ml |
| 152666105907 | joshunussbau0 | stess_mdoxfye8 | Store Fixed Price | 8/16/2017 | 12/16/2020 | 12/17/2017 14:05 | 134 | 1 | 39.97 | USD | n | 0 | Pura Bella Anti Aging Cream - Boosts Collagen & Elastin Production - 30ml |
| 152666105907 | joshunussbau0 | swo.roso.oaqxb9 | Store Fixed Price | 8/16/2017 | 12/16/2020 | 10/28/2018 19:32 | 134 | 3 | 39.97 | USD | n | 0 | Pura Bella Anti Aging Cream - Boosts Collagen & Elastin Production - 30ml |
| 152666105907 | joshunussbau0 | loom_6134 | Store Fixed Price | 8/16/2017 | 12/16/2020 | 11/23/2018 12:23 | 134 | 1 | 39.97 | USD | n | 0 | Pura Bella Anti Aging Cream - Boosts Collagen & Elastin Production - 30ml |
| 152666105907 | joshunussbau0 | loom_6134 | Store Fixed Price | 8/16/2017 | 12/16/2020 | 11/7/2018 8:45 | 134 | 1 | 39.97 | USD | n | 0 | Pura Bella Anti Aging Cream - Boosts Collagen & Elastin Production - 30ml |
| 152666105907 | joshunussbau0 | javipr1 | Store Fixed Price | 8/16/2017 | 12/16/2020 | 10/10/2018 14:53 | 134 | 1 | 39.97 | USD | n | 0 | Pura Bella Anti Aging Cream - Boosts Collagen & Elastin Production - 30ml |
| 152666105907 | joshunussbau0 | joham813 | Store Fixed Price | 8/16/2017 | 12/16/2020 | 3/3/2018 3:30 | 134 | 1 | 39.97 | USD | n | 0 | Pura Bella Anti Aging Cream - Boosts Collagen & Elastin Production - 30ml |
| 152666105907 | joshunussbau0 | mken.ke.rd8xmwj | Store Fixed Price | 8/16/2017 | 12/16/2020 | 12/4/2017 20:32 | 134 | 2 | 39.97 | USD | n | 0 | Pura Bella Anti Aging Cream - Boosts Collagen & Elastin Production - 30ml |
| 152666105907 | joshunussbau0 | flooring12 | Store Fixed Price | 8/16/2017 | 12/16/2020 | 4/24/2019 17:14 | 134 | 1 | 39.97 | USD | n | 0 | Pura Bella Anti Aging Cream - Boosts Collagen & Elastin Production - 30ml |
| 152666106636 | joshunussbau0 | kenn.simmo | Store Fixed Price | 8/16/2017 | 8/19/2017 | 8/19/2017 10:40 | 9 | 1 | 29.97 | USD | n | 0 | TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152666106636 | joshunussbau0 | tcfranck | Store Fixed Price | 8/16/2017 | 8/19/2017 | 8/17/2017 19:53 | 9 | 1 | 29.97 | USD | n | 0 | TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152666106636 | joshunussbau0 | marstewar_52 | Store Fixed Price | 8/16/2017 | 8/19/2017 | 8/17/2017 16:41 | 9 | 1 | 29.97 | USD | n | 0 | TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152666106636 | joshunussbau0 | rochernande_0 | Store Fixed Price | 8/16/2017 | 8/19/2017 | 8/17/2017 12:52 | 9 | 1 | 29.97 USD | n | | 0 | TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152666106636 | joshunussbau0 | ta.coll | Store Fixed Price | 8/16/2017 | 8/19/2017 | 8/17/2017 8:38 | 9 | 1 | 29.97 USD | n | | 0 | TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152666106636 | joshunussbau0 | 2015_praeg | Store Fixed Price | 8/16/2017 | 8/19/2017 | 8/16/2017 10:51 | 9 | 1 | 29.97 USD | n | | 0 | TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152666106636 | joshunussbau0 | cac6568 | Store Fixed Price | 8/16/2017 | 8/19/2017 | 8/16/2017 15:07 | 9 | 1 | 29.97 USD | n | | 0 | TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152666106636 | joshunussbau0 | frankierey1 | Store Fixed Price | 8/16/2017 | 8/19/2017 | 8/16/2017 15:45 | 9 | 1 | 29.97 USD | n | | 0 | TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152666106636 | joshunussbau0 | omdhealthforlife | Store Fixed Price | 8/16/2017 | 8/19/2017 | 8/16/2017 9:41 | 9 | 1 | 29.97 USD | n | | 0 | TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152666153646 | joshunussbau0 | shirley702012 | Store Fixed Price | 8/16/2017 | 9/15/2017 | 9/12/2017 13:04 | 20 | 4 | 28.95 USD | n | | 0 | PuraTHRIVE Liposomal Vitamin D |
| 152666701154 | joshunussbau0 | | Store Fixed Price | 8/16/2017 | 9/15/2017 | | 10 | | 23.97 USD | n | | 0 | Vitalure Intensive Age Defying Moisturizer- Boost Collagen and Elastin- |
| 152666701155 | joshunussbau0 | 7333abenson | Store Fixed Price | 8/16/2017 | 9/15/2017 | 9/14/2017 3:27 | 3 | 1 | 29.97 USD | n | | 0 | Bella Gold-Revitalizing Moisturizer- Restore Elastin-Deminish Wrinkles and lines |
| 152666701155 | joshunussbau0 | lmjlb5 | Store Fixed Price | 8/16/2017 | 9/15/2017 | 9/7/2017 18:24 | 3 | 1 | 29.97 USD | n | | 0 | Bella Gold-Revitalizing Moisturizer- Restore Elastin-Deminish Wrinkles and lines |
| 152666701156 | joshunussbau0 | | Store Fixed Price | 8/16/2017 | 9/15/2017 | | 1 | | 21.9 USD | n | | 0 | ANDRONOX Increase Stamina Mental Focus Muscle Mass 60ct Bottle |
| 152666701158 | joshunussbau0 | | Store Fixed Price | 8/16/2017 | 9/15/2017 | | 34 | | 43.97 USD | n | | 0 | Panaseeda Five Seed Blend By Activation Products |
| 152666701160 | joshunussbau0 | | Store Fixed Price | 8/16/2017 | 9/15/2017 | | 1 | | 19.97 USD | n | | 0 | Rev Labs MRX MuscleRev Xtreme Red Series (Stimulant Free Pre-Workout Amplifier, |
| 152666701161 | joshunussbau0 | | Store Fixed Price | 8/16/2017 | 9/15/2017 | | 1 | | 19.97 USD | n | | 0 | Juggernox -Breakthrough Nitric Oxide Booster for Size and Recovery-60 capsules |
| 152666701162 | joshunussbau0 | | Store Fixed Price | 8/16/2017 | 9/15/2017 | | 8 | | 33.97 USD | n | | 0 | Bella Gold-Revitalizing Moisturizer- Restore Elastin-Deminish Wrinkles and lines |
| 152666701163 | joshunussbau0 | | Store Fixed Price | 8/16/2017 | 9/15/2017 | | 235 | | 27.5 USD | n | | 0 | Slender Forskolin Dietary Supplement- 100% Natural, Pure, Potent Ingredients |
| 152666701165 | joshunussbau0 | | Store Fixed Price | 8/16/2017 | 9/15/2017 | | 1 | | 19.97 USD | n | | 0 | Garcinia Cambogia Sensation-60% HCA Garcinia Cambogia- Natural Weight Loss |
| 152666701166 | joshunussbau0 | | Store Fixed Price | 8/16/2017 | 9/15/2017 | | 17 | | 38 USD | n | | 0 | Activation Products, Perfect Press, Coriander Oil, Antimicrobial, Dietary Fiber, |
| 152667433473 | joshunussbau0 | saladito2012 | Store Fixed Price | 8/17/2017 | 2/7/2018 | 9/14/2017 16:41 | 35 | 1 | 31.97 USD | n | | 0 | Bella Serata Rejuvinating Facial Serum - Under Eye Treatment |
| 152667433473 | joshunussbau0 | phan-keith | Store Fixed Price | 8/17/2017 | 2/7/2018 | 8/23/2017 10:37 | 35 | 5 | 22 USD | n | | 0 | Bella Serata Rejuvinating Facial Serum - Under Eye Treatment |
| 152670336582 | joshunussbau0 | metalmikea | Store Fixed Price | 8/19/2017 | 8/27/2017 | 8/26/2017 6:37 | 9 | 1 | 29.97 USD | n | | 0 | TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152670336582 | joshunussbau0 | patricvorti-0 | Store Fixed Price | 8/19/2017 | 8/27/2017 | 8/21/2017 10:10 | 9 | 1 | 29.97 USD | n | | 0 | TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152670336582 | joshunussbau0 | jenniemasse20 | Store Fixed Price | 8/19/2017 | 8/27/2017 | 8/27/2017 7:16 | 9 | 1 | 29.97 USD | n | | 0 | TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152670336582 | joshunussbau0 | craiggustin2012 | Store Fixed Price | 8/19/2017 | 8/27/2017 | 8/25/2017 10:17 | 9 | 1 | 29.97 USD | n | | 0 | TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152670336582 | joshunussbau0 | gosabres2013 | Store Fixed Price | 8/19/2017 | 8/27/2017 | 8/27/2017 3:21 | 9 | 1 | 29.97 USD | n | | 0 | TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152670336582 | joshunussbau0 | andrerog-4 | Store Fixed Price | 8/19/2017 | 8/27/2017 | 8/25/2017 11:52 | 9 | 1 | 29.97 USD | n | | 0 | TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152670336582 | joshunussbau0 | r.dere4 | Store Fixed Price | 8/19/2017 | 8/27/2017 | 8/25/2017 0:07 | 9 | 1 | 29.97 USD | n | | 0 | TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152670336582 | joshunussbau0 | misbills | Store Fixed Price | 8/19/2017 | 8/27/2017 | 8/23/2017 11:46 | 9 | 2 | 29.97 USD | n | | 0 | TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152670343700 | joshunussbau0 | | Store Fixed Price | 8/19/2017 | 9/18/2017 | | 9 | | 23.97 USD | n | | 0 | Vala Revitalizing Facial Serum, Skin Care for the Face to Reduce Wrinkles |
| 152670345488 | joshunussbau0 | | Store Fixed Price | 8/19/2017 | 9/18/2017 | | 10 | | 23.97 USD | n | | 0 | Revitalizing Moisturizer by Vala- Hydrate Face Morning/Night- Even Complexion |
| 152670348553 | joshunussbau0 | | Store Fixed Price | 8/19/2017 | 9/18/2017 | | 15 | | 39.97 USD | n | | 0 | Oceans Alive- Pure Phytoplankton- Think + Energy- Ultimate Superfood- |
| 152670350668 | joshunussbau0 | bridgeduma_0 | Store Fixed Price | 8/19/2017 | 9/18/2017 | 9/8/2017 10:22 | 150 | 1 | 34.97 USD | n | | 0 | Activation Products- EASE Magnesium Spray |
| 152670355693 | joshunussbau0 | | Store Fixed Price | 8/19/2017 | 9/18/2017 | | 5 | | 21.97 USD | n | | 0 | FORSKOLIN BURN- Maximum Strength Fat Burner and Metabolism Support- 100% Natural |
| 152670358365 | joshunussbau0 | | Store Fixed Price | 8/19/2017 | 9/18/2017 | | 10 | | 21.97 USD | n | | 0 | GARCINIA BURN- Dietary Supplement Weight Loss Supplement and Appetite Suppressan |
| 152670359588 | joshunussbau0 | | Store Fixed Price | 8/19/2017 | 9/18/2017 | | 10 | | 21.97 USD | n | | 0 | Green Coffee Burn- Complete Premium Weight Management Formula |
| 152670360964 | joshunussbau0 | rockr81 | Store Fixed Price | 8/19/2017 | 9/18/2017 | 8/22/2017 8:40 | 150 | 1 | 29.97 USD | n | | 0 | FUEL FORSKOLIN Maximum Strength Fat Burner and Metabolism Support |
| 152670360964 | joshunussbau0 | cathiu | Store Fixed Price | 8/19/2017 | 9/18/2017 | 9/11/2017 16:51 | 150 | 1 | 29.97 USD | n | | 0 | FUEL FORSKOLIN Maximum Strength Fat Burner and Metabolism Support |
| 152670360964 | joshunussbau0 | juasilv-82 | Store Fixed Price | 8/19/2017 | 9/18/2017 | 9/12/2017 16:12 | 150 | 1 | 29.97 USD | n | | 0 | FUEL FORSKOLIN Maximum Strength Fat Burner and Metabolism Support |
| 152670360964 | joshunussbau0 | santosmhamilton | Store Fixed Price | 8/19/2017 | 9/18/2017 | 8/27/2017 11:49 | 150 | 1 | 29.97 USD | n | | 0 | FUEL FORSKOLIN Maximum Strength Fat Burner and Metabolism Support |
| 152670360964 | joshunussbau0 | cactuscal69 | Store Fixed Price | 8/19/2017 | 9/18/2017 | 9/6/2017 9:36 | 150 | 1 | 29.97 USD | n | | 0 | FUEL FORSKOLIN Maximum Strength Fat Burner and Metabolism Support |
| 152670360964 | joshunussbau0 | vines76 | Store Fixed Price | 8/19/2017 | 9/18/2017 | 9/17/2017 17:32 | 150 | 1 | 29.97 USD | n | | 0 | FUEL FORSKOLIN Maximum Strength Fat Burner and Metabolism Support |
| 152670360964 | joshunussbau0 | zao275 | Store Fixed Price | 8/19/2017 | 9/18/2017 | 9/17/2017 19:48 | 150 | 1 | 29.97 USD | n | | 0 | FUEL FORSKOLIN Maximum Strength Fat Burner and Metabolism Support |
| 152670360964 | joshunussbau0 | coronagirl80 | Store Fixed Price | 8/19/2017 | 9/18/2017 | 8/26/2017 6:46 | 150 | 1 | 29.97 USD | n | | 0 | FUEL FORSKOLIN Maximum Strength Fat Burner and Metabolism Support |
| 152670360964 | joshunussbau0 | nigiska | Store Fixed Price | 8/19/2017 | 9/18/2017 | 9/11/2017 18:00 | 150 | 1 | 29.97 USD | n | | 0 | FUEL FORSKOLIN Maximum Strength Fat Burner and Metabolism Support |
| 152670360964 | joshunussbau0 | koss9797 | Store Fixed Price | 8/19/2017 | 9/18/2017 | 9/14/2017 16:28 | 150 | 1 | 29.97 USD | n | | 0 | FUEL FORSKOLIN Maximum Strength Fat Burner and Metabolism Support |
| 152670360964 | joshunussbau0 | pazzzy1 | Store Fixed Price | 8/19/2017 | 9/18/2017 | 8/20/2017 19:36 | 150 | 1 | 29.97 USD | n | | 0 | FUEL FORSKOLIN Maximum Strength Fat Burner and Metabolism Support |
| 152670361945 | joshunussbau0 | | Store Fixed Price | 8/19/2017 | 9/18/2017 | | 10 | | 21.97 USD | n | | 0 | Fuel Green Coffee-Complete Premium Weight Management Formula |
| 152670363502 | joshunussbau0 | bcchr_isws9jz1 | Store Fixed Price | 8/19/2017 | 9/18/2017 | 9/11/2017 16:12 | 10 | 1 | 28.97 USD | n | | 0 | BioFit- 100% Pure Garcinia Cambogia- Standardized to 60% HCA - 60 Capsules |
| 152670363502 | joshunussbau0 | beckylecky1204 | Store Fixed Price | 8/19/2017 | 9/18/2017 | 9/3/2017 13:39 | 10 | 1 | 28.97 USD | n | | 0 | BioFit- 100% Pure Garcinia Cambogia- Standardized to 60% HCA - 60 Capsules |
| 152670363502 | joshunussbau0 | queendragon40 | Store Fixed Price | 8/19/2017 | 9/18/2017 | 8/28/2017 17:05 | 10 | 1 | 28.97 USD | n | | 0 | BioFit- 100% Pure Garcinia Cambogia- Standardized to 60% HCA - 60 Capsules |
| 152670363502 | joshunussbau0 | wendevan_52 | Store Fixed Price | 8/19/2017 | 9/18/2017 | 8/30/2017 7:38 | 10 | 1 | 28.97 USD | n | | 0 | BioFit- 100% Pure Garcinia Cambogia- Standardized to 60% HCA - 60 Capsules |
| 152670363502 | joshunussbau0 | darlenehope2009 | Store Fixed Price | 8/19/2017 | 9/18/2017 | 8/27/2017 16:27 | 10 | 1 | 28.97 USD | n | | 0 | BioFit- 100% Pure Garcinia Cambogia- Standardized to 60% HCA - 60 Capsules |
| 152670366112 | joshunussbau0 | aliciawagner | Store Fixed Price | 8/19/2017 | 9/18/2017 | 9/10/2017 9:48 | 50 | 1 | 27.97 USD | n | | 0 | Derma Glo- Advanced Skincare- Ageless Moisturizer |
| 152670366112 | joshunussbau0 | vpri9641 | Store Fixed Price | 8/19/2017 | 9/18/2017 | 9/6/2017 21:09 | 50 | 1 | 27.97 USD | n | | 0 | Derma Glo- Advanced Skincare- Ageless Moisturizer |
| 152670366112 | joshunussbau0 | imacreator | Store Fixed Price | 8/19/2017 | 9/18/2017 | 9/2/2017 21:26 | 50 | 1 | 27.97 USD | n | | 0 | Derma Glo- Advanced Skincare- Ageless Moisturizer |
| 152670366112 | joshunussbau0 | mifrancois | Store Fixed Price | 8/19/2017 | 9/18/2017 | 9/1/2017 15:39 | 50 | 1 | 27.97 USD | n | | 0 | Derma Glo- Advanced Skincare- Ageless Moisturizer |
| 152670366112 | joshunussbau0 | dorfman1975 | Store Fixed Price | 8/19/2017 | 9/18/2017 | 8/26/2017 21:44 | 50 | 1 | 27.97 USD | n | | 0 | Derma Glo- Advanced Skincare- Ageless Moisturizer |
| 152670372713 | joshunussbau0 | | Store Fixed Price | 8/19/2017 | 9/18/2017 | | 10 | | 22.97 USD | n | | 0 | Derma Glo- Advanced Skin Care- Revitalizing Lifting Serum |
| 152670375621 | joshunussbau0 | | Store Fixed Price | 8/19/2017 | 9/18/2017 | | 15 | | 29.97 USD | n | | 0 | Novu Derm- Pro Collagen Serum- Significally Increase Collagen Production Safely |
| 152670381978 | joshunussbau0 | dentedheart2001 | Store Fixed Price | 8/19/2017 | 9/18/2017 | 8/29/2017 7:17 | 10 | 1 | 21.96 USD | n | | 0 | Novu Derm Instant Lift A Natural Luxurious Wrinkle Control Serum |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 152670381978 | joshunussbau0 | emi_eh_nru6a2hc2 | Store Fixed Price | 8/19/2017 | 9/18/2017 | 9/17/2017 9:12 | 10 | 1 | 21.96 | USD | n | 0 Novu Derm Instant Lift A Natural Luxurious Wrinkle Control Serum |
| 152670410708 | joshunussbau0 | | Store Fixed Price | 8/19/2017 | 9/18/2017 | | 20 | | 24.94 | USD | n | 0 Hydroluxe Ultimate Moisture- Extreme Hydrating Day & Night Cream |
| 152670417099 | joshunussbau0 | | Store Fixed Price | 8/19/2017 | 9/18/2017 | | 15 | | 29.97 | USD | n | 0 Mengenix - Muscle Rampage - Muscle Build Support - Increase Power-Stamina |
| 152670423040 | joshunussbau0 | | Store Fixed Price | 8/19/2017 | 9/18/2017 | | 1 | | 29.97 | USD | n | 0 Pure Body Organic Lip Plump |
| 152670424587 | joshunussbau0 | | Store Fixed Price | 8/19/2017 | 9/18/2017 | | 2 | | 29.97 | USD | n | 0 Valt Miracle Eye Serum-Anti-Aging Eye Serum Solution For Him- Deeply Hydrates |
| 152670426454 | joshunussbau0 | | Store Fixed Price | 8/19/2017 | 9/18/2017 | | 15 | | 35.97 | USD | n | 0 Renew Pro Collagen Serum by Renew Skincare Day/Night Collagen Serum To Enhance C |
| 152670429931 | joshunussbau0 | | Store Fixed Price | 8/19/2017 | 9/18/2017 | | 5 | | 20.97 | USD | n | 0 Renew Hydrofirm Instant Lift Moisturizer by Renew Skincare- Day/Night Cream To E |
| 152672560731 | joshunussbau0 | | Store Fixed Price | 8/21/2017 | 9/20/2017 | | 57 | | 18.97 | USD | n | 0 Garcinia Active Slim- 60% HCA Capsules - Best Weight Loss Supplement 90capsules |
| 152672560732 | joshunussbau0 | | Store Fixed Price | 8/21/2017 | 9/20/2017 | | 5 | | 29.97 | USD | n | 0 Slim Fire Garcinia- 60% HCA Maximum Strength- All Natural Fat Burner |
| 152672574203 | joshunussbau0 | fatthing6 | Store Fixed Price | 8/21/2017 | 8/25/2017 | 8/24/2017 10:49 | 7 | 1 | 19.97 | USD | n | 0 Extreme Fit 180-Extreme Cleanse Master Blend- Flush Excess Waste And Toxins- |
| 152672574203 | joshunussbau0 | millionsplease | Store Fixed Price | 8/21/2017 | 8/25/2017 | 8/25/2017 11:44 | 7 | 1 | 19.97 | USD | n | 0 Extreme Fit 180-Extreme Cleanse Master Blend- Flush Excess Waste And Toxins- |
| 152672574203 | joshunussbau0 | the_gray_wolf | Store Fixed Price | 8/21/2017 | 8/25/2017 | 8/21/2017 23:54 | 7 | 2 | 19.97 | USD | n | 0 Extreme Fit 180-Extreme Cleanse Master Blend- Flush Excess Waste And Toxins- |
| 152672574203 | joshunussbau0 | leoaaguilera | Store Fixed Price | 8/21/2017 | 8/25/2017 | 8/22/2017 17:41 | 7 | 1 | 19.97 | USD | n | 0 Extreme Fit 180-Extreme Cleanse Master Blend- Flush Excess Waste And Toxins- |
| 152672574203 | joshunussbau0 | nytransas | Store Fixed Price | 8/21/2017 | 8/25/2017 | 8/24/2017 7:34 | 7 | 1 | 19.97 | USD | n | 0 Extreme Fit 180-Extreme Cleanse Master Blend- Flush Excess Waste And Toxins- |
| 152672574203 | joshunussbau0 | chrch0418.9vkvtrgug | Store Fixed Price | 8/21/2017 | 8/25/2017 | 8/22/2017 19:17 | 7 | 1 | 19.97 | USD | n | 0 Extreme Fit 180-Extreme Cleanse Master Blend- Flush Excess Waste And Toxins- |
| 152672590999 | joshunussbau0 | efren_lorea | Store Fixed Price | 8/21/2017 | 9/4/2017 | 9/4/2017 8:11 | 6 | 1 | 23.9 | USD | n | 0 Neurofuse Powerful Focus & Memory Nootropic Pill - Formula Helps Support Memory, |
| 152672590999 | joshunussbau0 | arturblanc_1 | Store Fixed Price | 8/21/2017 | 9/4/2017 | 8/30/2017 15:33 | 6 | 1 | 23.9 | USD | n | 0 Neurofuse Powerful Focus & Memory Nootropic Pill - Formula Helps Support Memory, |
| 152672590999 | joshunussbau0 | rogerio777 | Store Fixed Price | 8/21/2017 | 9/4/2017 | 9/2/2017 10:58 | 6 | 2 | 23.9 | USD | n | 0 Neurofuse Powerful Focus & Memory Nootropic Pill - Formula Helps Support Memory, |
| 152672590999 | joshunussbau0 | pisan_jame | Store Fixed Price | 8/21/2017 | 9/4/2017 | 8/24/2017 19:19 | 6 | 1 | 23.9 | USD | n | 0 Neurofuse Powerful Focus & Memory Nootropic Pill - Formula Helps Support Memory, |
| 152672590999 | joshunussbau0 | bloste_hbrcokdk1d | Store Fixed Price | 8/21/2017 | 9/4/2017 | 8/26/2017 20:44 | 6 | 1 | 23.9 | USD | n | 0 Neurofuse Powerful Focus & Memory Nootropic Pill - Formula Helps Support Memory, |
| 152680213934 | joshunussbau0 | | Store Fixed Price | 8/27/2017 | 9/26/2017 | | 13 | | 34.97 | USD | n | 0 nuriva ADVANCED Anti-Aging Revitalizing Skin Serum LARGE 1.7 oz./50 ml Sealed |
| 152680213935 | joshunussbau0 | | Store Fixed Price | 8/27/2017 | 9/26/2017 | | 4 | | 23.84 | USD | n | 0 Psydosurge-Revitalizing Moisturizer-Reverse Aging Skin, Deeply Hydrate |
| 152680213937 | joshunussbau0 | | Store Fixed Price | 8/27/2017 | 9/26/2017 | | 2 | | 23 | USD | n | 0 Tru Vitaliti- 100% Pure Hyaluronic Acid Serum-Locks in Moisture |
| 152680213938 | joshunussbau0 | | Store Fixed Price | 8/27/2017 | 9/26/2017 | | 2 | | 19 | USD | n | 0 Oley Revive- Anti-Aging Face Therapy with Argireline & Vitamin C |
| 152680213939 | joshunussbau0 | | Store Fixed Price | 8/27/2017 | 9/26/2017 | | 3 | | 18.17 | USD | n | 0 Oley Revive- Anti-Wrinkle Eye Therapy- Advanced Formula with Aloe Vera and Fruit |
| 152680213942 | joshunussbau0 | | Store Fixed Price | 8/27/2017 | 9/26/2017 | | 2 | | 17.72 | USD | n | 0 Ripped Testo- Perform at your peak 60 capsules |
| 152680213943 | joshunussbau0 | | Store Fixed Price | 8/27/2017 | 9/26/2017 | | 4 | | 27.59 | USD | n | 0 Romaderm- Super Collagen Eye Cream-Dark Circles, Puffiness, Wrinkles and Bags - |
| 152681390602 | joshunussbau0 | talamante-4 | Store Fixed Price | 8/28/2017 | 8/31/2017 | 8/30/2017 0:23 | 9 | 1 | 29.97 | USD | n | 0 TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152681390602 | joshunussbau0 | jf_us_gavcl4 | Store Fixed Price | 8/28/2017 | 8/31/2017 | 8/29/2017 8:51 | 9 | 1 | 29.97 | USD | n | 0 TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152681390602 | joshunussbau0 | golfprecious3 | Store Fixed Price | 8/28/2017 | 8/31/2017 | 8/29/2017 14:16 | 9 | 1 | 29.97 | USD | n | 0 TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152681390602 | joshunussbau0 | britsawye0 | Store Fixed Price | 8/28/2017 | 8/31/2017 | 8/31/2017 9:52 | 9 | 1 | 29.97 | USD | n | 0 TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152681390602 | joshunussbau0 | mannyfad | Store Fixed Price | 8/28/2017 | 8/31/2017 | 8/31/2017 14:51 | 9 | 1 | 29.97 | USD | n | 0 TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152681390602 | joshunussbau0 | jsmi89330 | Store Fixed Price | 8/28/2017 | 8/31/2017 | 8/31/2017 14:13 | 9 | 1 | 29.97 | USD | n | 0 TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152681390602 | joshunussbau0 | 5150georgea | Store Fixed Price | 8/28/2017 | 8/31/2017 | 8/29/2017 14:14 | 9 | 2 | 29.97 | USD | n | 0 TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152681390602 | joshunussbau0 | gayt.mar | Store Fixed Price | 8/28/2017 | 8/31/2017 | 8/30/2017 19:32 | 9 | 1 | 29.97 | USD | n | 0 TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152681391599 | joshunussbau0 | lilpreciouseeaston | Store Fixed Price | 8/28/2017 | 1/13/2018 | 1/13/2018 20:23 | 2 | 1 | 19.97 | USD | n | 0 Pretty Fit Forskolin Diet Pills For Men & Women â€" Natural Fat Burn Supplement |
| 152681391599 | joshunussbau0 | babygirl707 | Store Fixed Price | 8/28/2017 | 1/13/2018 | 11/21/2017 3:31 | 2 | 1 | 19.97 | USD | n | 0 Pretty Fit Forskolin Diet Pills For Men & Women â€" Natural Fat Burn Supplement |
| 152681393230 | joshunussbau0 | sth-sth-hyiqwjks | Store Fixed Price | 8/28/2017 | 8/31/2017 | 8/31/2017 7:53 | 7 | 1 | 19.97 | USD | n | 0 Extreme Fit 180-Extreme Cleanse Master Blend- Flush Excess Waste And Toxins- |
| 152681393230 | joshunussbau0 | red1go.y4qu0meczz | Store Fixed Price | 8/28/2017 | 8/31/2017 | 8/31/2017 6:26 | 7 | 3 | 19.97 | USD | n | 0 Extreme Fit 180-Extreme Cleanse Master Blend- Flush Excess Waste And Toxins- |
| 152681393230 | joshunussbau0 | kevinkim09 | Store Fixed Price | 8/28/2017 | 8/31/2017 | 8/31/2017 8:56 | 7 | 1 | 19.97 | USD | n | 0 Extreme Fit 180-Extreme Cleanse Master Blend- Flush Excess Waste And Toxins- |
| 152681393230 | joshunussbau0 | prec_osca | Store Fixed Price | 8/28/2017 | 8/31/2017 | 8/30/2017 19:47 | 7 | 1 | 19.97 | USD | n | 0 Extreme Fit 180-Extreme Cleanse Master Blend- Flush Excess Waste And Toxins- |
| 152681393230 | joshunussbau0 | zadefour | Store Fixed Price | 8/28/2017 | 8/31/2017 | 8/29/2017 20:34 | 7 | 1 | 19.97 | USD | n | 0 Extreme Fit 180-Extreme Cleanse Master Blend- Flush Excess Waste And Toxins- |
| 152681394206 | joshunussbau0 | ornmor_t8fdljjq | Store Fixed Price | 8/28/2017 | 10/31/2017 | 10/18/2017 2:28 | 20 | 1 | 19.97 | USD | n | 0 The Beard Czar- Phytoceramides- Promotes Healthy Hair & Smooth Skin- |
| 152681394206 | joshunussbau0 | busa619 | Store Fixed Price | 8/28/2017 | 10/31/2017 | 10/25/2017 21:06 | 20 | 1 | 19.97 | USD | n | 0 The Beard Czar- Phytoceramides- Promotes Healthy Hair & Smooth Skin- |
| 152681394206 | joshunussbau0 | gram_us_yhxhyxj8f | Store Fixed Price | 8/28/2017 | 10/31/2017 | 10/31/2017 15:12 | 20 | 1 | 19.97 | USD | n | 0 The Beard Czar- Phytoceramides- Promotes Healthy Hair & Smooth Skin- |
| 152681394206 | joshunussbau0 | 216monsta216 | Store Fixed Price | 8/28/2017 | 10/31/2017 | 10/30/2017 17:32 | 20 | 1 | 19.97 | USD | n | 0 The Beard Czar- Phytoceramides- Promotes Healthy Hair & Smooth Skin- |
| 152681394206 | joshunussbau0 | lzbubby1 | Store Fixed Price | 8/28/2017 | 10/31/2017 | 10/28/2017 7:57 | 20 | 1 | 19.97 | USD | n | 0 The Beard Czar- Phytoceramides- Promotes Healthy Hair & Smooth Skin- |
| 152681394206 | joshunussbau0 | ramire-71 | Store Fixed Price | 8/28/2017 | 10/31/2017 | 10/1/2017 19:33 | 20 | 1 | 19.97 | USD | n | 0 The Beard Czar- Phytoceramides- Promotes Healthy Hair & Smooth Skin- |
| 152681394206 | joshunussbau0 | ridge-harol | Store Fixed Price | 8/28/2017 | 10/31/2017 | 10/1/2017 11:55 | 20 | 1 | 19.97 | USD | n | 0 The Beard Czar- Phytoceramides- Promotes Healthy Hair & Smooth Skin- |
| 152681394206 | joshunussbau0 | loarena_9 | Store Fixed Price | 8/28/2017 | 10/31/2017 | 10/3/2017 7:44 | 20 | 1 | 19.97 | USD | n | 0 The Beard Czar- Phytoceramides- Promotes Healthy Hair & Smooth Skin- |
| 152681394206 | joshunussbau0 | dunebuggie2021 | Store Fixed Price | 8/28/2017 | 10/31/2017 | 10/1/2017 13:24 | 20 | 1 | 19.97 | USD | n | 0 The Beard Czar- Phytoceramides- Promotes Healthy Hair & Smooth Skin- |
| 152681394206 | joshunussbau0 | mexicanolover | Store Fixed Price | 8/28/2017 | 10/31/2017 | 9/25/2017 13:39 | 20 | 1 | 19.97 | USD | n | 0 The Beard Czar- Phytoceramides- Promotes Healthy Hair & Smooth Skin- |
| 152681394206 | joshunussbau0 | pierrtherlong-0 | Store Fixed Price | 8/28/2017 | 10/31/2017 | 9/29/2017 4:43 | 20 | 1 | 19.97 | USD | n | 0 The Beard Czar- Phytoceramides- Promotes Healthy Hair & Smooth Skin- |
| 152681394206 | joshunussbau0 | kric8249 | Store Fixed Price | 8/28/2017 | 10/31/2017 | 10/20/2017 11:55 | 20 | 1 | 19.97 | USD | n | 0 The Beard Czar- Phytoceramides- Promotes Healthy Hair & Smooth Skin- |
| 152681394206 | joshunussbau0 | jovi0334 | Store Fixed Price | 8/28/2017 | 10/31/2017 | 10/26/2017 9:30 | 20 | 1 | 19.97 | USD | n | 0 The Beard Czar- Phytoceramides- Promotes Healthy Hair & Smooth Skin- |
| 152681394206 | joshunussbau0 | laughcassa | Store Fixed Price | 8/28/2017 | 10/31/2017 | 10/28/2017 9:09 | 20 | 1 | 19.97 | USD | n | 0 The Beard Czar- Phytoceramides- Promotes Healthy Hair & Smooth Skin- |
| 152681394206 | joshunussbau0 | jchimguy | Store Fixed Price | 8/28/2017 | 10/31/2017 | 9/30/2017 10:13 | 20 | 1 | 19.97 | USD | n | 0 The Beard Czar- Phytoceramides- Promotes Healthy Hair & Smooth Skin- |
| 152681394206 | joshunussbau0 | roderichine0 | Store Fixed Price | 8/28/2017 | 10/31/2017 | 10/19/2017 16:52 | 20 | 1 | 19.97 | USD | n | 0 The Beard Czar- Phytoceramides- Promotes Healthy Hair & Smooth Skin- |
| 152681394206 | joshunussbau0 | 323diana-76 | Store Fixed Price | 8/28/2017 | 10/31/2017 | 9/20/2017 8:56 | 20 | 1 | 19.97 | USD | n | 0 The Beard Czar- Phytoceramides- Promotes Healthy Hair & Smooth Skin- |
| 152681394206 | joshunussbau0 | 323diana-76 | Store Fixed Price | 8/28/2017 | 10/31/2017 | 9/3/2017 14:56 | 20 | 1 | 19.97 | USD | n | 0 The Beard Czar- Phytoceramides- Promotes Healthy Hair & Smooth Skin- |
| 152681394206 | joshunussbau0 | ashmore3387_1 | Store Fixed Price | 8/28/2017 | 10/31/2017 | 10/20/2017 3:52 | 20 | 1 | 19.97 | USD | n | 0 The Beard Czar- Phytoceramides- Promotes Healthy Hair & Smooth Skin- |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 152681394206 | joshunussbau0 | misaesalina_0 | Store Fixed Price | 8/28/2017 | 10/31/2017 | 10/21/2017 15:01 | 20 | 1 | 19.97 USD | n | 0 The Beard Czar- Phytoceramides- Promotes Healthy Hair & Smooth Skin- |
| 152681394779 | joshunussbau0 | cranks225 | Store Fixed Price | 8/28/2017 | 9/4/2017 | 9/4/2017 7:37 | 3 | 1 | 28.97 USD | n | 0 Revyve Skin- Advanced Ageless Cream- Premium Formula with Argeriline Complex |
| 152681394779 | joshunussbau0 | howto133dot | Store Fixed Price | 8/28/2017 | 9/4/2017 | 9/3/2017 20:06 | 3 | 2 | 28.97 USD | n | 0 Revyve Skin- Advanced Ageless Cream- Premium Formula with Argeriline Complex |
| 152681396203 | joshunussbau0 | compraspersonales | Store Fixed Price | 8/28/2017 | 9/1/2017 | 8/31/2017 9:10 | 4 | 1 | 21.97 USD | n | 0 Alpha Force Testo-Anabolic Activator For Size ,Recovery and Libido- |
| 152681396203 | joshunussbau0 | mdan5045_kge6th | Store Fixed Price | 8/28/2017 | 9/1/2017 | 9/1/2017 7:07 | 4 | 3 | 21.97 USD | n | 0 Alpha Force Testo-Anabolic Activator For Size ,Recovery and Libido- |
| 152681399080 | joshunussbau0 | 1dennisj | Store Fixed Price | 8/28/2017 | 9/15/2017 | 9/13/2017 21:17 | 47 | 1 | 33.97 USD | n | 0 Rev Boost- All Natural Testosterone Booster |
| 152681399080 | joshunussbau0 | raymongan3 | Store Fixed Price | 8/28/2017 | 9/15/2017 | 9/5/2017 11:36 | 47 | 1 | 33.97 USD | n | 0 Rev Boost- All Natural Testosterone Booster |
| 152681399080 | joshunussbau0 | justimittleide-0 | Store Fixed Price | 8/28/2017 | 9/15/2017 | 8/31/2017 21:43 | 47 | 1 | 33.97 USD | n | 0 Rev Boost- All Natural Testosterone Booster |
| 152681399080 | joshunussbau0 | jqsniper41 | Store Fixed Price | 8/28/2017 | 9/15/2017 | 9/11/2017 13:44 | 47 | 2 | 33.97 USD | n | 0 Rev Boost- All Natural Testosterone Booster |
| 152681399080 | joshunussbau0 | dminter58 | Store Fixed Price | 8/28/2017 | 9/15/2017 | 9/9/2017 7:37 | 47 | 1 | 33.97 USD | n | 0 Rev Boost- All Natural Testosterone Booster |
| 152681399080 | joshunussbau0 | 1629879286@deleted | Store Fixed Price | 8/28/2017 | 9/15/2017 | 9/15/2017 5:12 | 47 | 1 | 33.97 USD | n | 0 Rev Boost- All Natural Testosterone Booster |
| 152681399080 | joshunussbau0 | billyklou | Store Fixed Price | 8/28/2017 | 9/15/2017 | 9/14/2017 18:34 | 47 | 1 | 33.97 USD | n | 0 Rev Boost- All Natural Testosterone Booster |
| 152681399080 | joshunussbau0 | ebow70 | Store Fixed Price | 8/28/2017 | 9/15/2017 | 8/31/2017 1:15 | 47 | 1 | 33.97 USD | n | 0 Rev Boost- All Natural Testosterone Booster |
| 152681399080 | joshunussbau0 | kevi_huste | Store Fixed Price | 8/28/2017 | 9/15/2017 | 9/10/2017 14:58 | 47 | 1 | 33.97 USD | n | 0 Rev Boost- All Natural Testosterone Booster |
| 152681399080 | joshunussbau0 | shifty603 | Store Fixed Price | 8/28/2017 | 9/15/2017 | 9/12/2017 10:34 | 47 | 1 | 33.97 USD | n | 0 Rev Boost- All Natural Testosterone Booster |
| 152681399080 | joshunussbau0 | mmm-hmm | Store Fixed Price | 8/28/2017 | 9/15/2017 | 9/4/2017 17:10 | 47 | 1 | 33.97 USD | n | 0 Rev Boost- All Natural Testosterone Booster |
| 152681399080 | joshunussbau0 | kenaldridge1941 | Store Fixed Price | 8/28/2017 | 9/15/2017 | 9/11/2017 14:30 | 47 | 1 | 33.97 USD | n | 0 Rev Boost- All Natural Testosterone Booster |
| 152681399080 | joshunussbau0 | mojmo2974_jblsfq1nm7 | Store Fixed Price | 8/28/2017 | 9/15/2017 | 9/13/2017 9:24 | 47 | 1 | 33.97 USD | n | 0 Rev Boost- All Natural Testosterone Booster |
| 152681399080 | joshunussbau0 | rockstawalke_0 | Store Fixed Price | 8/28/2017 | 9/15/2017 | 9/10/2017 16:08 | 47 | 1 | 33.97 USD | n | 0 Rev Boost- All Natural Testosterone Booster |
| 152681399080 | joshunussbau0 | mr_odia | Store Fixed Price | 8/28/2017 | 9/15/2017 | 9/12/2017 3:30 | 47 | 2 | 33.97 USD | n | 0 Rev Boost- All Natural Testosterone Booster |
| 152681399080 | joshunussbau0 | staton58 | Store Fixed Price | 8/28/2017 | 9/15/2017 | 9/5/2017 10:18 | 47 | 1 | 33.97 USD | n | 0 Rev Boost- All Natural Testosterone Booster |
| 152681399080 | joshunussbau0 | cat-ron | Store Fixed Price | 8/28/2017 | 9/15/2017 | 9/11/2017 19:14 | 47 | 1 | 33.97 USD | n | 0 Rev Boost- All Natural Testosterone Booster |
| 152681399080 | joshunussbau0 | rwlly98 | Store Fixed Price | 8/28/2017 | 9/15/2017 | 9/15/2017 16:48 | 47 | 1 | 33.97 USD | n | 0 Rev Boost- All Natural Testosterone Booster |
| 152681399080 | joshunussbau0 | rwlly98 | Store Fixed Price | 8/28/2017 | 9/15/2017 | 8/28/2017 18:50 | 47 | 1 | 33.97 USD | n | 0 Rev Boost- All Natural Testosterone Booster |
| 152681399080 | joshunussbau0 | god_pdo0uuva | Store Fixed Price | 8/28/2017 | 9/15/2017 | 9/1/2017 7:28 | 47 | 1 | 33.97 USD | n | 0 Rev Boost- All Natural Testosterone Booster |
| 152681399080 | joshunussbau0 | kyflint | Store Fixed Price | 8/28/2017 | 9/15/2017 | 9/4/2017 12:53 | 47 | 1 | 33.97 USD | n | 0 Rev Boost- All Natural Testosterone Booster |
| 152681399080 | joshunussbau0 | rosin20 | Store Fixed Price | 8/28/2017 | 9/15/2017 | 9/5/2017 18:46 | 47 | 1 | 33.97 USD | n | 0 Rev Boost- All Natural Testosterone Booster |
| 152681399080 | joshunussbau0 | marshaffe_2 | Store Fixed Price | 8/28/2017 | 9/15/2017 | 9/6/2017 4:41 | 47 | 2 | 33.97 USD | n | 0 Rev Boost- All Natural Testosterone Booster |
| 152681399080 | joshunussbau0 | kch_char | Store Fixed Price | 8/28/2017 | 9/15/2017 | 9/15/2017 6:54 | 47 | 1 | 33.97 USD | n | 0 Rev Boost- All Natural Testosterone Booster |
| 152681399080 | joshunussbau0 | bigcitybert | Store Fixed Price | 8/28/2017 | 9/15/2017 | 9/13/2017 20:12 | 47 | 1 | 33.97 USD | n | 0 Rev Boost- All Natural Testosterone Booster |
| 152681399080 | joshunussbau0 | bigcitybert | Store Fixed Price | 8/28/2017 | 9/15/2017 | 9/5/2017 10:26 | 47 | 1 | 33.97 USD | n | 0 Rev Boost- All Natural Testosterone Booster |
| 152681399080 | joshunussbau0 | mikmoberl_0 | Store Fixed Price | 8/28/2017 | 9/15/2017 | 9/12/2017 13:15 | 47 | 1 | 33.97 USD | n | 0 Rev Boost- All Natural Testosterone Booster |
| 152681399080 | joshunussbau0 | armhair1 | Store Fixed Price | 8/28/2017 | 9/15/2017 | 9/14/2017 14:34 | 47 | 1 | 33.97 USD | n | 0 Rev Boost- All Natural Testosterone Booster |
| 152681399080 | joshunussbau0 | rbates_1 | Store Fixed Price | 8/28/2017 | 9/15/2017 | 8/30/2017 17:21 | 47 | 1 | 33.97 USD | n | 0 Rev Boost- All Natural Testosterone Booster |
| 152681399080 | joshunussbau0 | jerryh8200 | Store Fixed Price | 8/28/2017 | 9/15/2017 | 9/10/2017 6:07 | 47 | 1 | 33.97 USD | n | 0 Rev Boost- All Natural Testosterone Booster |
| 152681399080 | joshunussbau0 | a_lrala_mefbujhgu | Store Fixed Price | 8/28/2017 | 9/15/2017 | 9/15/2017 6:15 | 47 | 1 | 33.97 USD | n | 0 Rev Boost- All Natural Testosterone Booster |
| 152681399080 | joshunussbau0 | huntingjackson-jack | Store Fixed Price | 8/28/2017 | 9/15/2017 | 9/15/2017 5:11 | 47 | 1 | 33.97 USD | n | 0 Rev Boost- All Natural Testosterone Booster |
| 152681399080 | joshunussbau0 | jaysyranger | Store Fixed Price | 8/28/2017 | 9/15/2017 | 8/31/2017 16:44 | 47 | 1 | 33.97 USD | n | 0 Rev Boost- All Natural Testosterone Booster |
| 152681399080 | joshunussbau0 | toms2765 | Store Fixed Price | 8/28/2017 | 9/15/2017 | 9/13/2017 19:43 | 47 | 1 | 33.97 USD | n | 0 Rev Boost- All Natural Testosterone Booster |
| 152681399080 | joshunussbau0 | usjos_ktes8 | Store Fixed Price | 8/28/2017 | 9/15/2017 | 8/29/2017 16:49 | 47 | 4 | 33.97 USD | n | 0 Rev Boost- All Natural Testosterone Booster |
| 152681399080 | joshunussbau0 | jamest706 | Store Fixed Price | 8/28/2017 | 9/15/2017 | 9/15/2017 4:33 | 47 | 1 | 33.97 USD | n | 0 Rev Boost- All Natural Testosterone Booster |
| 152681399080 | joshunussbau0 | shtr2jnid | Store Fixed Price | 8/28/2017 | 9/15/2017 | 9/7/2017 16:59 | 47 | 1 | 33.97 USD | n | 0 Rev Boost- All Natural Testosterone Booster |
| 152681399080 | joshunussbau0 | 1276pdj | Store Fixed Price | 8/28/2017 | 9/15/2017 | 8/29/2017 14:44 | 47 | 1 | 33.97 USD | n | 0 Rev Boost- All Natural Testosterone Booster |
| 152681399080 | joshunussbau0 | buggmaur | Store Fixed Price | 8/28/2017 | 9/15/2017 | 9/2/2017 18:46 | 47 | 1 | 33.97 USD | n | 0 Rev Boost- All Natural Testosterone Booster |
| 152681399080 | joshunussbau0 | magnoliagumbo | Store Fixed Price | 8/28/2017 | 9/15/2017 | 9/6/2017 15:37 | 47 | 1 | 33.97 USD | n | 0 Rev Boost- All Natural Testosterone Booster |
| 152681399080 | joshunussbau0 | nandomari | Store Fixed Price | 8/28/2017 | 9/15/2017 | 9/15/2017 7:59 | 47 | 1 | 33.97 USD | n | 0 Rev Boost- All Natural Testosterone Booster |
| 152683201529 | joshunussbau0 | thebiggy2009 | Store Fixed Price | 8/29/2017 | 1/25/2018 | 10/14/2017 5:43 | 158 | 2 | 29.97 USD | n | 0 Alpha Boost Test Booster for Strength and Energy, Male Enhancement Pills |
| 152683201529 | joshunussbau0 | regan0531 | Store Fixed Price | 8/29/2017 | 1/25/2018 | 11/3/2017 5:06 | 158 | 1 | 29.97 USD | n | 0 Alpha Boost Test Booster for Strength and Energy, Male Enhancement Pills |
| 152683201529 | joshunussbau0 | youngnative95 | Store Fixed Price | 8/29/2017 | 1/25/2018 | 9/8/2017 15:00 | 158 | 1 | 29.97 USD | n | 0 Alpha Boost Test Booster for Strength and Energy, Male Enhancement Pills |
| 152683201529 | joshunussbau0 | anthonac_4 | Store Fixed Price | 8/29/2017 | 1/25/2018 | 11/8/2017 12:20 | 158 | 1 | 29.97 USD | n | 0 Alpha Boost Test Booster for Strength and Energy, Male Enhancement Pills |
| 152683201529 | joshunussbau0 | gi_bubb | Store Fixed Price | 8/29/2017 | 1/25/2018 | 11/15/2017 10:12 | 158 | 1 | 29.97 USD | n | 0 Alpha Boost Test Booster for Strength and Energy, Male Enhancement Pills |
| 152683201529 | joshunussbau0 | jay8493 | Store Fixed Price | 8/29/2017 | 1/25/2018 | 12/6/2017 15:24 | 158 | 1 | 29.97 USD | n | 0 Alpha Boost Test Booster for Strength and Energy, Male Enhancement Pills |
| 152683201529 | joshunussbau0 | ryancatx | Store Fixed Price | 8/29/2017 | 1/25/2018 | 10/21/2017 17:41 | 158 | 1 | 29.97 USD | n | 0 Alpha Boost Test Booster for Strength and Energy, Male Enhancement Pills |
| 152683201529 | joshunussbau0 | ryancatx | Store Fixed Price | 8/29/2017 | 1/25/2018 | 9/8/2017 15:51 | 158 | 1 | 29.97 USD | n | 0 Alpha Boost Test Booster for Strength and Energy, Male Enhancement Pills |
| 152683201529 | joshunussbau0 | ryancatx | Store Fixed Price | 8/29/2017 | 1/25/2018 | 12/24/2017 0:56 | 158 | 1 | 29.97 USD | n | 0 Alpha Boost Test Booster for Strength and Energy, Male Enhancement Pills |
| 152683201529 | joshunussbau0 | ryancatx | Store Fixed Price | 8/29/2017 | 1/25/2018 | 10/4/2017 22:43 | 158 | 1 | 29.97 USD | n | 0 Alpha Boost Test Booster for Strength and Energy, Male Enhancement Pills |
| 152683201529 | joshunussbau0 | ryancatx | Store Fixed Price | 8/29/2017 | 1/25/2018 | 11/13/2017 17:37 | 158 | 1 | 29.97 USD | n | 0 Alpha Boost Test Booster for Strength and Energy, Male Enhancement Pills |
| 152683201529 | joshunussbau0 | djcnl | Store Fixed Price | 8/29/2017 | 1/25/2018 | 8/31/2017 23:54 | 158 | 1 | 29.97 USD | n | 0 Alpha Boost Test Booster for Strength and Energy, Male Enhancement Pills |
| 152683201529 | joshunussbau0 | 1552719053@deleted | Store Fixed Price | 8/29/2017 | 1/25/2018 | 12/13/2017 13:55 | 158 | 1 | 29.97 USD | n | 0 Alpha Boost Test Booster for Strength and Energy, Male Enhancement Pills |
| 152683206399 | joshunussbau0 | alicbir | Store Fixed Price | 8/29/2017 | 9/11/2017 | 9/7/2017 4:21 | 10 | 1 | 6 USD | n | 0 RevLabs- Caffeine Pills- Maximum Potency- 200mg Pure, Clean, Energy-100 capsules |
| 152683206399 | joshunussbau0 | kdpekas27 | Store Fixed Price | 8/29/2017 | 9/11/2017 | 9/1/2017 9:15 | 10 | 1 | 6 USD | n | 0 RevLabs- Caffeine Pills- Maximum Potency- 200mg Pure, Clean, Energy-100 capsules |
| 152683206399 | joshunussbau0 | oicarson | Store Fixed Price | 8/29/2017 | 9/11/2017 | 9/1/2017 4:20 | 10 | 1 | 6 USD | n | 0 RevLabs- Caffeine Pills- Maximum Potency- 200mg Pure, Clean, Energy-100 capsules |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152683206399 | joshunussbau0 | anthondeleo_9 | Store Fixed Price | 8/29/2017 | 9/11/2017 | 9/2/2017 12:23 | 10 | 1 | 6 | USD | n | 0 RevLabs- Caffeine Pills- Maximum Potency- 200mg Pure, Clean, Energy-100 capsules |
| 152683206399 | joshunussbau0 | shamiquehubbard | Store Fixed Price | 8/29/2017 | 9/11/2017 | 9/2/2017 3:34 | 10 | 1 | 6 | USD | n | 0 RevLabs- Caffeine Pills- Maximum Potency- 200mg Pure, Clean, Energy-100 capsules |
| 152683206399 | joshunussbau0 | dahvelilla.lwywfepua | Store Fixed Price | 8/29/2017 | 9/11/2017 | 9/5/2017 6:38 | 10 | 3 | 6 | USD | n | 0 RevLabs- Caffeine Pills- Maximum Potency- 200mg Pure, Clean, Energy-100 capsules |
| 152683206399 | joshunussbau0 | kgma2169-84 | Store Fixed Price | 8/29/2017 | 9/11/2017 | 9/5/2017 10:31 | 10 | 1 | 6 | USD | n | 0 RevLabs- Caffeine Pills- Maximum Potency- 200mg Pure, Clean, Energy-100 capsules |
| 152683206399 | joshunussbau0 | quikfair | Store Fixed Price | 8/29/2017 | 9/11/2017 | 9/11/2017 8:59 | 10 | 1 | 6 | USD | n | 0 RevLabs- Caffeine Pills- Maximum Potency- 200mg Pure, Clean, Energy-100 capsules |
| 152686265312 | joshunussbau0 | | Store Fixed Price | 8/31/2017 | 9/30/2017 | | 200 | | 42.97 | USD | n | 0 Black Cumin Seed Oil, Perfect Press, Nigella Sativa, Immune System Booster |
| 152687307992 | joshunussbau0 | | Store Fixed Price | 9/1/2017 | 10/1/2017 | | 15 | | 41.97 | USD | n | 0 Activation Products Perfect Press Amaranth Seed Oil, 30 ml |
| 152687311118 | joshunussbau0 | timothy9252 | Store Fixed Price | 9/1/2017 | 9/5/2017 | 9/2/2017 2:57 | 9 | 1 | 29.97 | USD | n | 0 TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152687311118 | joshunussbau0 | ciq.40odo | Store Fixed Price | 9/1/2017 | 9/5/2017 | 9/2/2017 6:50 | 9 | 3 | 29.97 | USD | n | 0 TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152687311118 | joshunussbau0 | skoj123 | Store Fixed Price | 9/1/2017 | 9/5/2017 | 9/5/2017 20:06 | 9 | 1 | 29.97 | USD | n | 0 TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152687311118 | joshunussbau0 | elguardia32 | Store Fixed Price | 9/1/2017 | 9/5/2017 | 9/5/2017 21:58 | 9 | 1 | 29.97 | USD | n | 0 TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152687311118 | joshunussbau0 | f18superhornet34 | Store Fixed Price | 9/1/2017 | 9/5/2017 | 9/5/2017 16:33 | 9 | 1 | 29.97 | USD | n | 0 TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152687311118 | joshunussbau0 | jag4902 | Store Fixed Price | 9/1/2017 | 9/5/2017 | 9/4/2017 17:35 | 9 | 1 | 29.97 | USD | n | 0 TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152687311118 | joshunussbau0 | jluna-123 | Store Fixed Price | 9/1/2017 | 9/5/2017 | 9/5/2017 16:35 | 9 | 1 | 29.97 | USD | n | 0 TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152687318601 | joshunussbau0 | ramjr41 | Store Fixed Price | 9/1/2017 | 9/8/2017 | 9/8/2017 2:53 | 15 | 1 | 39.97 | USD | n | 0 MenGenix- Alpha Rx- Male Enhancement Support- Vitality- Virality |
| 152687318601 | joshunussbau0 | chapoy56 | Store Fixed Price | 9/1/2017 | 9/8/2017 | 9/2/2017 5:59 | 15 | 1 | 39.97 | USD | n | 0 MenGenix- Alpha Rx- Male Enhancement Support- Vitality- Virality |
| 152687318601 | joshunussbau0 | 2007dbradley | Store Fixed Price | 9/1/2017 | 9/8/2017 | 9/5/2017 13:15 | 15 | 1 | 39.97 | USD | n | 0 MenGenix- Alpha Rx- Male Enhancement Support- Vitality- Virality |
| 152687318601 | joshunussbau0 | aldo618 | Store Fixed Price | 9/1/2017 | 9/8/2017 | 9/4/2017 14:29 | 15 | 1 | 39.97 | USD | n | 0 MenGenix- Alpha Rx- Male Enhancement Support- Vitality- Virality |
| 152687318601 | joshunussbau0 | booneforlife | Store Fixed Price | 9/1/2017 | 9/8/2017 | 9/1/2017 17:53 | 15 | 1 | 39.97 | USD | n | 0 MenGenix- Alpha Rx- Male Enhancement Support- Vitality- Virality |
| 152687318601 | joshunussbau0 | rod_harsh_2009 | Store Fixed Price | 9/1/2017 | 9/8/2017 | 9/3/2017 2:54 | 15 | 1 | 39.97 | USD | n | 0 MenGenix- Alpha Rx- Male Enhancement Support- Vitality- Virality |
| 152687318601 | joshunussbau0 | lakeisha8932 | Store Fixed Price | 9/1/2017 | 9/8/2017 | 9/6/2017 11:16 | 15 | 1 | 39.97 | USD | n | 0 MenGenix- Alpha Rx- Male Enhancement Support- Vitality- Virality |
| 152687318601 | joshunussbau0 | philslotcar1 | Store Fixed Price | 9/1/2017 | 9/8/2017 | 9/6/2017 14:50 | 15 | 1 | 39.97 | USD | n | 0 MenGenix- Alpha Rx- Male Enhancement Support- Vitality- Virality |
| 152687318601 | joshunussbau0 | sewmoore | Store Fixed Price | 9/1/2017 | 9/8/2017 | 9/3/2017 10:07 | 15 | 1 | 39.97 | USD | n | 0 MenGenix- Alpha Rx- Male Enhancement Support- Vitality- Virality |
| 152687318601 | joshunussbau0 | kesebur-0 | Store Fixed Price | 9/1/2017 | 9/8/2017 | 9/8/2017 3:20 | 15 | 1 | 39.97 | USD | n | 0 MenGenix- Alpha Rx- Male Enhancement Support- Vitality- Virality |
| 152687318601 | joshunussbau0 | 305arley | Store Fixed Price | 9/1/2017 | 9/8/2017 | 9/1/2017 19:49 | 15 | 1 | 39.97 | USD | n | 0 MenGenix- Alpha Rx- Male Enhancement Support- Vitality- Virality |
| 152687318601 | joshunussbau0 | we_jcwj_sqltp5n | Store Fixed Price | 9/1/2017 | 9/8/2017 | 9/4/2017 14:07 | 15 | 1 | 39.97 | USD | n | 0 MenGenix- Alpha Rx- Male Enhancement Support- Vitality- Virality |
| 152687318601 | joshunussbau0 | abayski | Store Fixed Price | 9/1/2017 | 9/8/2017 | 9/4/2017 15:15 | 15 | 1 | 39.97 | USD | n | 0 MenGenix- Alpha Rx- Male Enhancement Support- Vitality- Virality |
| 152687318601 | joshunussbau0 | robert0792 | Store Fixed Price | 9/1/2017 | 9/8/2017 | 9/7/2017 9:55 | 15 | 1 | 39.97 | USD | n | 0 MenGenix- Alpha Rx- Male Enhancement Support- Vitality- Virality |
| 152687318601 | joshunussbau0 | ltwarf | Store Fixed Price | 9/1/2017 | 9/8/2017 | 9/4/2017 9:11 | 15 | 1 | 39.97 | USD | n | 0 MenGenix- Alpha Rx- Male Enhancement Support- Vitality- Virality |
| 152687329080 | joshunussbau0 | ademma326 | Store Fixed Price | 9/1/2017 | 10/1/2017 | 9/1/2017 23:09 | 2 | 1 | 44.98 | USD | n | 0 Acionna Ageless Moisturizer- Revitalizer to Deeply Hydrate |
| 152693869691 | joshunussbau0 | | Store Fixed Price | 9/6/2017 | 10/6/2017 | | 70 | | 21.97 | USD | n | 0 Nutra Forskolin- 100% Natural Ingredients(Best Coleus Forskohlii on the Market) |
| 152693883134 | joshunussbau0 | juanvaldes18 | Store Fixed Price | 9/6/2017 | 10/6/2017 | 9/18/2017 12:25 | 3 | 1 | 16.97 | USD | n | 0 Thermo Factor X |
| 152693899299 | joshunussbau0 | johnkruze | Store Fixed Price | 9/6/2017 | 10/6/2017 | 9/20/2017 9:31 | 109 | 1 | 19.97 | USD | n | 0 Nitric Rush-Strength, Endurance, and recovery time |
| 152693899299 | joshunussbau0 | tad5518-7urzbkry | Store Fixed Price | 9/6/2017 | 10/6/2017 | 9/22/2017 17:07 | 109 | 1 | 19.97 | USD | n | 0 Nitric Rush-Strength, Endurance, and recovery time |
| 152693918962 | joshunussbau0 | | Store Fixed Price | 9/6/2017 | 10/6/2017 | | 20 | | 19.97 | USD | n | 0 NutraPrime Cleanse Regulate digestion, climate waste and toxins and cleanse |
| 152693929119 | joshunussbau0 | | Store Fixed Price | 9/6/2017 | 10/6/2017 | | 58 | | 20.59 | USD | n | 0 Total Cleanse Plus- Lose weight and safely eliminate waste and toxins! |
| 152693944619 | joshunussbau0 | | Store Fixed Price | 9/6/2017 | 10/6/2017 | | 20 | | 24.97 | USD | n | 0 Vitamin C Serum By Versix Vitamin C- Anti-Aging Serum |
| 152694798044 | joshunussbau0 | dandesqcsp1 | Store Fixed Price | 9/7/2017 | 10/7/2017 | 10/1/2017 14:08 | 4 | 1 | 19.97 | USD | n | 0 Garcinia Pure Pro- 60% HCA- Ultimate Weight Loss Supplement for Men and Women- |
| 152694798044 | joshunussbau0 | jaylahyman20 | Store Fixed Price | 9/7/2017 | 10/7/2017 | 9/15/2017 19:45 | 4 | 1 | 19.97 | USD | n | 0 Garcinia Pure Pro- 60% HCA- Ultimate Weight Loss Supplement for Men and Women- |
| 152694798044 | joshunussbau0 | est061190 | Store Fixed Price | 9/7/2017 | 10/7/2017 | 9/24/2017 19:39 | 4 | 1 | 19.97 | USD | n | 0 Garcinia Pure Pro- 60% HCA- Ultimate Weight Loss Supplement for Men and Women- |
| 152694798045 | joshunussbau0 | | Store Fixed Price | 9/7/2017 | 10/7/2017 | | 97 | | 29.97 | USD | n | 0 Bella Gold-Revitalizing Moisturizer- Restore Elastin-Deminish Wrinkles and lines |
| 152694798047 | joshunussbau0 | | Store Fixed Price | 9/7/2017 | 10/7/2017 | | 10 | | 19.97 | USD | n | 0 Garcinia Sensation-60% HCA Garcinia Cambogia- Natural Weight Loss |
| 152694798049 | joshunussbau0 | ademma326 | Store Fixed Price | 9/7/2017 | 10/7/2017 | 9/17/2017 19:25 | 3 | 1 | 19.97 | USD | n | 0 Nutra Forskolin- 100% Natural Ingredients(Best Coleus Forskohlii on the Market) |
| 152694798050 | joshunussbau0 | | Store Fixed Price | 9/7/2017 | 10/7/2017 | | 1 | | 30.97 | USD | n | 0 Renaderm Eye Cream - Breakthrough Formula To Boost Collagen and Elastin (1oz) |
| 152694798052 | joshunussbau0 | | Store Fixed Price | 9/7/2017 | 10/7/2017 | | 8 | | 41.97 | USD | n | 0 SKIN SCIENTIFIC Revitalizing Moisturizer & Ageless Eye Revitalizer Same Day Ship |
| 152694798053 | joshunussbau0 | | Store Fixed Price | 9/7/2017 | 10/7/2017 | | 1 | | 25 | USD | n | 0 Ecomaxx Ageless Eye Serum-Anti Aging Serum- Naturally Repair Under Eye Area - |
| 152694798054 | joshunussbau0 | | Store Fixed Price | 9/7/2017 | 10/7/2017 | | 94 | | 26.97 | USD | n | 0 Muscle X Boost- Premium L-Arginine formula-Extra Strength Muscle Growth Support |
| 152694798056 | joshunussbau0 | luxebeautysupplyinc2015 | Store Fixed Price | 9/7/2017 | 9/24/2017 | 9/20/2017 20:53 | 3 | 1 | 19.97 | USD | n | 0 Oveena Skin Care- Resurface -Deep Wrinkle Serum- Significantly Reduce wrinkles |
| 152694798056 | joshunussbau0 | kirstiedavis | Store Fixed Price | 9/7/2017 | 9/24/2017 | 9/24/2017 9:27 | 3 | 1 | 19.97 | USD | n | 0 Oveena Skin Care- Resurface -Deep Wrinkle Serum- Significantly Reduce wrinkles |
| 152694798056 | joshunussbau0 | bysouthernpeach | Store Fixed Price | 9/7/2017 | 9/24/2017 | 9/17/2017 6:28 | 3 | 1 | 19.97 | USD | n | 0 Oveena Skin Care- Resurface -Deep Wrinkle Serum- Significantly Reduce wrinkles |
| 152694798057 | joshunussbau0 | luiss85.lg_9 | Store Fixed Price | 9/7/2017 | 10/7/2017 | 9/19/2017 4:37 | 166 | 2 | 29.97 | USD | n | 0 Ogen Labs- All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152694798058 | joshunussbau0 | | Store Fixed Price | 9/7/2017 | 10/7/2017 | | 1 | | 27.93 | USD | n | 0 nuriva ADVANCED Anti-Aging Revitalizing Skin Serum LARGE 1.7 oz./50 ml Sealed |
| 152694798059 | joshunussbau0 | | Store Fixed Price | 9/7/2017 | 10/7/2017 | | 5 | | 21.97 | USD | n | 0 Juggernox - Breakthrough Nitric Oxide Booster for Size and Recovery-60 capsules |
| 152694798061 | joshunussbau0 | murda513 | Store Fixed Price | 9/7/2017 | 10/7/2017 | 9/26/2017 14:38 | 19 | 1 | 22.97 | USD | n | 0 Slim Fire Forskolin- Maximum Strength Fat Burner 100% Natural, Pure, Potent |
| 152694798061 | joshunussbau0 | jameoyinwol_0 | Store Fixed Price | 9/7/2017 | 10/7/2017 | 9/27/2017 14:50 | 19 | 1 | 22.97 | USD | n | 0 Slim Fire Forskolin- Maximum Strength Fat Burner 100% Natural, Pure, Potent |
| 152694798061 | joshunussbau0 | ludelvall_0 | Store Fixed Price | 9/7/2017 | 10/7/2017 | 10/5/2017 5:36 | 19 | 1 | 22.97 | USD | n | 0 Slim Fire Forskolin- Maximum Strength Fat Burner 100% Natural, Pure, Potent |
| 152694798061 | joshunussbau0 | travelingshiba-inu | Store Fixed Price | 9/7/2017 | 10/7/2017 | 9/30/2017 18:34 | 19 | 1 | 22.97 | USD | n | 0 Slim Fire Forskolin- Maximum Strength Fat Burner 100% Natural, Pure, Potent |
| 152694798061 | joshunussbau0 | rayn_corp | Store Fixed Price | 9/7/2017 | 10/7/2017 | 10/4/2017 8:53 | 19 | 1 | 22.97 | USD | n | 0 Slim Fire Forskolin- Maximum Strength Fat Burner 100% Natural, Pure, Potent |
| 152694798061 | joshunussbau0 | irmlefevr-0 | Store Fixed Price | 9/7/2017 | 10/7/2017 | 10/1/2017 10:32 | 19 | 1 | 22.97 | USD | n | 0 Slim Fire Forskolin- Maximum Strength Fat Burner 100% Natural, Pure, Potent |
| 152694798061 | joshunussbau0 | my3beautifulgirls | Store Fixed Price | 9/7/2017 | 10/7/2017 | 9/28/2017 5:52 | 19 | 1 | 22.97 | USD | n | 0 Slim Fire Forskolin- Maximum Strength Fat Burner 100% Natural, Pure, Potent |
| 152694798062 | joshunussbau0 | | Store Fixed Price | 9/7/2017 | 10/7/2017 | | 19 | | 25.97 | USD | n | 0 NuVita Skin Revitalizing Moisturizer- Premium Skincare- Advanced Formula to Dimi |
| 152694798063 | joshunussbau0 | | Store Fixed Price | 9/7/2017 | 10/7/2017 | | 29 | | 29.97 | USD | n | 0 Sonix Labs- Garcinia Cambogia- All Natural, Powerful Weight Loss Supplement |

| ID | Seller | Buyer | Price Type | Listing# | Start | End | Sold Date/Time | Qty1 | Qty2 | Price | Cur | Flag | Item |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152694798064 | joshunussbau0 | barbneb14 | Store Fixed Price | | 9/7/2017 | 9/10/2017 | 9/10/2017 0:31 | 3 | 3 | 27.97 | USD | n | 0 Derma Gieo- Anti-Aging Face Serum-Best Selling Formula To Boost Collagen |
| 152694798065 | joshunussbau0 | | Store Fixed Price | | 9/7/2017 | 10/7/2017 | | 1 | | 25 | USD | n | 0 Ecomaxx Advanced Wrinkle Cream-Boost Collagen and Elastin-Anti-Aging Moisturizer |
| 152694798066 | joshunussbau0 | | Store Fixed Price | | 9/7/2017 | 10/7/2017 | | 15 | | 29.97 | USD | n | 0 RevLabs EndoRev Revolutionary Pre-Workout Igniter- Raspberry Lemonade |
| 152694798067 | joshunussbau0 | | Store Fixed Price | | 9/7/2017 | 10/7/2017 | | 14 | | 28.46 | USD | n | 0 re:REVIVE- Revitalizing Moisturizer-Restore Elasticity and Firmness |
| 152694798068 | joshunussbau0 | warrcass | Store Fixed Price | | 9/7/2017 | 10/7/2017 | 9/28/2017 9:52 | 98 | 1 | 29.97 | USD | n | 0 RevLabs ENAMOUR Pre-workout For Her, 3-in-1 with added BCAA, CLA And L-Carnitine |
| 152694798069 | joshunussbau0 | | 151425 Store Fixed Price | | 9/7/2017 | 9/29/2017 | 9/29/2017 18:52 | 1 | 1 | 24.97 | USD | n | 0 Revyve Eye- Ageless Eye Cream- Premium Formula With Herbal Extracts |
| 152694798070 | joshunussbau0 | | Store Fixed Price | | 9/7/2017 | 10/7/2017 | | 7 | | 4.79 | USD | n | 0 Source Garcinia Cambogia 60% Standardized HCA ~ USA ~ 60 Capsules ~ NEW |
| 152694798071 | joshunussbau0 | | Store Fixed Price | | 9/7/2017 | 10/7/2017 | | 18 | | 19.97 | USD | n | 0 Luma Glow Skin Care- Daily Moisturizer- Ultra Premium Moisturizing Formula |
| 152694798074 | joshunussbau0 | | Store Fixed Price | | 9/7/2017 | 10/7/2017 | | 3 | | 31.87 | USD | n | 0 Rev Labs EndoRev Red Series Pre-Workout with 3G of Beta Alanine, 1.5G of Creatin |
| 152700288909 | joshunussbau0 | | Store Fixed Price | | 9/11/2017 | 10/11/2017 | | 18 | | 23.97 | USD | n | 0 RevLabs-Red Series: ProRev Protein Powder- 20g Protein |
| 152700288910 | joshunussbau0 | | Store Fixed Price | | 9/11/2017 | 10/11/2017 | | 99 | | 23.97 | USD | n | 0 Muscle Factor X- Increase Testosterone Levels and Metabolism |
| 152700288911 | joshunussbau0 | | Store Fixed Price | | 9/11/2017 | 10/11/2017 | | 95 | | 23.97 | USD | n | 0 Vitalure Intensive Age Defying Moisturizer- Boost Collagen and Elastin- |
| 152700292571 | joshunussbau0 | sdean9406 | Store Fixed Price | | 9/11/2017 | 10/8/2017 | 10/8/2017 21:23 | 20 | 1 | 39.97 | USD | n | 0 MenGenix- Alpha Rx- Male Enhancement Support- Vitality- Virality |
| 152700292571 | joshunussbau0 | tonmont_0 | Store Fixed Price | | 9/11/2017 | 10/8/2017 | 9/12/2017 16:18 | 20 | 1 | 39.97 | USD | n | 0 MenGenix- Alpha Rx- Male Enhancement Support- Vitality- Virality |
| 152700292571 | joshunussbau0 | june531 | Store Fixed Price | | 9/11/2017 | 10/8/2017 | 9/14/2017 11:07 | 20 | 1 | 39.97 | USD | n | 0 MenGenix- Alpha Rx- Male Enhancement Support- Vitality- Virality |
| 152700292571 | joshunussbau0 | thom-garc | Store Fixed Price | | 9/11/2017 | 10/8/2017 | 9/19/2017 13:12 | 20 | 1 | 39.97 | USD | n | 0 MenGenix- Alpha Rx- Male Enhancement Support- Vitality- Virality |
| 152700292571 | joshunussbau0 | scifiguy0622 | Store Fixed Price | | 9/11/2017 | 10/8/2017 | 10/3/2017 12:41 | 20 | 1 | 39.97 | USD | n | 0 MenGenix- Alpha Rx- Male Enhancement Support- Vitality- Virality |
| 152700292571 | joshunussbau0 | isme-ke | Store Fixed Price | | 9/11/2017 | 10/8/2017 | 9/12/2017 12:01 | 20 | 1 | 39.97 | USD | n | 0 MenGenix- Alpha Rx- Male Enhancement Support- Vitality- Virality |
| 152700292571 | joshunussbau0 | capvlk | Store Fixed Price | | 9/11/2017 | 10/8/2017 | 9/27/2017 12:06 | 20 | 2 | 39.97 | USD | n | 0 MenGenix- Alpha Rx- Male Enhancement Support- Vitality- Virality |
| 152700292571 | joshunussbau0 | rodus-w4g5hath | Store Fixed Price | | 9/11/2017 | 10/8/2017 | 9/12/2017 10:49 | 20 | 1 | 39.97 | USD | n | 0 MenGenix- Alpha Rx- Male Enhancement Support- Vitality- Virality |
| 152700292571 | joshunussbau0 | et51 | Store Fixed Price | | 9/11/2017 | 10/8/2017 | 9/12/2017 9:35 | 20 | 1 | 39.97 | USD | n | 0 MenGenix- Alpha Rx- Male Enhancement Support- Vitality- Virality |
| 152700292571 | joshunussbau0 | ors198544 | Store Fixed Price | | 9/11/2017 | 10/8/2017 | 10/1/2017 17:46 | 20 | 1 | 39.97 | USD | n | 0 MenGenix- Alpha Rx- Male Enhancement Support- Vitality- Virality |
| 152700292571 | joshunussbau0 | tntcustomironworks | Store Fixed Price | | 9/11/2017 | 10/8/2017 | 10/4/2017 12:54 | 20 | 1 | 39.97 | USD | n | 0 MenGenix- Alpha Rx- Male Enhancement Support- Vitality- Virality |
| 152700292571 | joshunussbau0 | jep-0 | Store Fixed Price | | 9/11/2017 | 10/8/2017 | 9/22/2017 13:04 | 20 | 1 | 39.97 | USD | n | 0 MenGenix- Alpha Rx- Male Enhancement Support- Vitality- Virality |
| 152700292571 | joshunussbau0 | mnedelcu | Store Fixed Price | | 9/11/2017 | 10/8/2017 | 9/13/2017 18:43 | 20 | 1 | 39.97 | USD | n | 0 MenGenix- Alpha Rx- Male Enhancement Support- Vitality- Virality |
| 152700292571 | joshunussbau0 | lwsteele55 | Store Fixed Price | | 9/11/2017 | 10/8/2017 | 10/1/2017 17:12 | 20 | 1 | 39.97 | USD | n | 0 MenGenix- Alpha Rx- Male Enhancement Support- Vitality- Virality |
| 152700292571 | joshunussbau0 | sail112 | Store Fixed Price | | 9/11/2017 | 10/8/2017 | 10/4/2017 10:34 | 20 | 1 | 39.97 | USD | n | 0 MenGenix- Alpha Rx- Male Enhancement Support- Vitality- Virality |
| 152700292571 | joshunussbau0 | negrocarlo08-2 | Store Fixed Price | | 9/11/2017 | 10/8/2017 | 10/4/2017 17:59 | 20 | 1 | 39.97 | USD | n | 0 MenGenix- Alpha Rx- Male Enhancement Support- Vitality- Virality |
| 152700292571 | joshunussbau0 | drebobod | Store Fixed Price | | 9/11/2017 | 10/8/2017 | 9/14/2017 6:45 | 20 | 1 | 39.97 | USD | n | 0 MenGenix- Alpha Rx- Male Enhancement Support- Vitality- Virality |
| 152700292571 | joshunussbau0 | hd95thanniv | Store Fixed Price | | 9/11/2017 | 10/8/2017 | 9/14/2017 7:08 | 20 | 1 | 39.97 | USD | n | 0 MenGenix- Alpha Rx- Male Enhancement Support- Vitality- Virality |
| 152700292571 | joshunussbau0 | alejandrosalinas1 | Store Fixed Price | | 9/11/2017 | 10/8/2017 | 9/29/2017 12:33 | 20 | 1 | 39.97 | USD | n | 0 MenGenix- Alpha Rx- Male Enhancement Support- Vitality- Virality |
| 152700294936 | joshunussbau0 | ohgod1215 | Store Fixed Price | | 9/11/2017 | 9/21/2017 | 9/16/2017 14:09 | 10 | 1 | 6 | USD | n | 0 RevLabs- Caffeine Pills- Maximum Potency- 200mg Pure, Clean, Energy-100 capsules |
| 152700294936 | joshunussbau0 | hedgieaust20 | Store Fixed Price | | 9/11/2017 | 9/21/2017 | 9/18/2017 19:05 | 10 | 1 | 6 | USD | n | 0 RevLabs- Caffeine Pills- Maximum Potency- 200mg Pure, Clean, Energy-100 capsules |
| 152700294936 | joshunussbau0 | delgadoanj | Store Fixed Price | | 9/11/2017 | 9/21/2017 | 9/19/2017 5:45 | 10 | 1 | 6 | USD | n | 0 RevLabs- Caffeine Pills- Maximum Potency- 200mg Pure, Clean, Energy-100 capsules |
| 152700294936 | joshunussbau0 | dj.1981 | Store Fixed Price | | 9/11/2017 | 9/21/2017 | 9/16/2017 11:30 | 10 | 1 | 6 | USD | n | 0 RevLabs- Caffeine Pills- Maximum Potency- 200mg Pure, Clean, Energy-100 capsules |
| 152700294936 | joshunussbau0 | geistron0_0 | Store Fixed Price | | 9/11/2017 | 9/21/2017 | 9/20/2017 10:33 | 10 | 1 | 6 | USD | n | 0 RevLabs- Caffeine Pills- Maximum Potency- 200mg Pure, Clean, Energy-100 capsules |
| 152700294936 | joshunussbau0 | rosendahldavid05 | Store Fixed Price | | 9/11/2017 | 9/21/2017 | 9/20/2017 10:08 | 10 | 1 | 6 | USD | n | 0 RevLabs- Caffeine Pills- Maximum Potency- 200mg Pure, Clean, Energy-100 capsules |
| 152700294936 | joshunussbau0 | selltato | Store Fixed Price | | 9/11/2017 | 9/21/2017 | 9/21/2017 10:36 | 10 | 1 | 6 | USD | n | 0 RevLabs- Caffeine Pills- Maximum Potency- 200mg Pure, Clean, Energy-100 capsules |
| 152700294936 | joshunussbau0 | 403design | Store Fixed Price | | 9/11/2017 | 9/21/2017 | 9/21/2017 2:04 | 10 | 1 | 6 | USD | n | 0 RevLabs- Caffeine Pills- Maximum Potency- 200mg Pure, Clean, Energy-100 capsules |
| 152700294936 | joshunussbau0 | clintmartin1958 | Store Fixed Price | | 9/11/2017 | 9/21/2017 | 9/17/2017 18:42 | 10 | 1 | 6 | USD | n | 0 RevLabs- Caffeine Pills- Maximum Potency- 200mg Pure, Clean, Energy-100 capsules |
| 152700294936 | joshunussbau0 | trophillip1 | Store Fixed Price | | 9/11/2017 | 9/21/2017 | 9/14/2017 9:04 | 10 | 1 | 6 | USD | n | 0 RevLabs- Caffeine Pills- Maximum Potency- 200mg Pure, Clean, Energy-100 capsules |
| 152700296309 | joshunussbau0 | saratoga_memories | Store Fixed Price | | 9/11/2017 | 10/11/2017 | 9/14/2017 13:42 | 29 | 1 | 31.97 | USD | n | 0 Somathil by PMG Labs- Professional Grade Somatropin |
| 152700296309 | joshunussbau0 | cb68lowwu1-5 | Store Fixed Price | | 9/11/2017 | 10/11/2017 | 9/27/2017 11:22 | 29 | 1 | 31.97 | USD | n | 0 Somathil by PMG Labs- Professional Grade Somatropin |
| 152700296309 | joshunussbau0 | damerti1315 | Store Fixed Price | | 9/11/2017 | 10/11/2017 | 9/20/2017 22:45 | 29 | 1 | 31.97 | USD | n | 0 Somathil by PMG Labs- Professional Grade Somatropin |
| 152700298689 | joshunussbau0 | dbarc38 | Store Fixed Price | | 9/11/2017 | 1/11/2021 | 4/26/2018 18:00 | 112 | 2 | 31.49 | USD | n | 0 Novellus Naturals - Instant Lifting Formula- Luxury Facial Moisturizer - 30ml |
| 152700298689 | joshunussbau0 | thasbrouck2012 | Store Fixed Price | | 9/11/2017 | 1/11/2021 | 7/24/2018 0:06 | 112 | 1 | 31.49 | USD | n | 0 Novellus Naturals - Instant Lifting Formula- Luxury Facial Moisturizer - 30ml |
| 152700298689 | joshunussbau0 | marasi1961 | Store Fixed Price | | 9/11/2017 | 1/11/2021 | 5/20/2018 5:39 | 112 | 1 | 31.49 | USD | n | 0 Novellus Naturals - Instant Lifting Formula- Luxury Facial Moisturizer - 30ml |
| 152700298689 | joshunussbau0 | aladel-73 | Store Fixed Price | | 9/11/2017 | 1/11/2021 | 3/29/2019 2:04 | 112 | 1 | 26 | USD | n | 0 Novellus Naturals - Instant Lifting Formula- Luxury Facial Moisturizer - 30ml |
| 152700298689 | joshunussbau0 | l*a1024 | Store Fixed Price | | 9/11/2017 | 1/11/2021 | 4/22/2018 15:54 | 112 | 1 | 30 | USD | n | 0 Novellus Naturals - Instant Lifting Formula- Luxury Facial Moisturizer - 30ml |
| 152700298689 | joshunussbau0 | jkweigel6834 | Store Fixed Price | | 9/11/2017 | 1/11/2021 | 7/4/2018 20:08 | 112 | 1 | 31.49 | USD | n | 0 Novellus Naturals - Instant Lifting Formula- Luxury Facial Moisturizer - 30ml |
| 152700298689 | joshunussbau0 | jkweigel6834 | Store Fixed Price | | 9/11/2017 | 1/11/2021 | 5/16/2018 9:51 | 112 | 1 | 31.49 | USD | n | 0 Novellus Naturals - Instant Lifting Formula- Luxury Facial Moisturizer - 30ml |
| 152700298689 | joshunussbau0 | jkweigel6834 | Store Fixed Price | | 9/11/2017 | 1/11/2021 | 4/9/2018 10:17 | 112 | 1 | 31.49 | USD | n | 0 Novellus Naturals - Instant Lifting Formula- Luxury Facial Moisturizer - 30ml |
| 152700298689 | joshunussbau0 | zeniota | Store Fixed Price | | 9/11/2017 | 1/11/2021 | 3/19/2018 16:19 | 112 | 1 | 31.49 | USD | n | 0 Novellus Naturals - Instant Lifting Formula- Luxury Facial Moisturizer - 30ml |
| 152700298689 | joshunussbau0 | sarumanthewhite00 | Store Fixed Price | | 9/11/2017 | 1/11/2021 | 6/8/2020 1:31 | 112 | 4 | 26.76 | USD | n | 0 Novellus Naturals - Instant Lifting Formula- Luxury Facial Moisturizer - 30ml |
| 152700298689 | joshunussbau0 | sturdis_girl | Store Fixed Price | | 9/11/2017 | 1/11/2021 | 2/21/2020 9:17 | 112 | 1 | 31.49 | USD | n | 0 Novellus Naturals - Instant Lifting Formula- Luxury Facial Moisturizer - 30ml |
| 152700298689 | joshunussbau0 | hmihalka | Store Fixed Price | | 9/11/2017 | 1/11/2021 | 5/19/2019 20:13 | 112 | 3 | 28.34 | USD | n | 0 Novellus Naturals - Instant Lifting Formula- Luxury Facial Moisturizer - 30ml |
| 152700298689 | joshunussbau0 | hmihalka | Store Fixed Price | | 9/11/2017 | 1/11/2021 | 7/5/2020 14:53 | 112 | 4 | 26.76 | USD | n | 0 Novellus Naturals - Instant Lifting Formula- Luxury Facial Moisturizer - 30ml |
| 152700298689 | joshunussbau0 | hmihalka | Store Fixed Price | | 9/11/2017 | 1/11/2021 | 3/11/2018 23:39 | 112 | 3 | 31.49 | USD | n | 0 Novellus Naturals - Instant Lifting Formula- Luxury Facial Moisturizer - 30ml |
| 152700298689 | joshunussbau0 | teddietoth | Store Fixed Price | | 9/11/2017 | 1/11/2021 | 5/2/2018 14:51 | 112 | 1 | 25 | USD | n | 0 Novellus Naturals - Instant Lifting Formula- Luxury Facial Moisturizer - 30ml |
| 152700298689 | joshunussbau0 | skip3269 | Store Fixed Price | | 9/11/2017 | 1/11/2021 | 6/2/2018 17:47 | 112 | 1 | 31.49 | USD | n | 0 Novellus Naturals - Instant Lifting Formula- Luxury Facial Moisturizer - 30ml |
| 152700298689 | joshunussbau0 | las-ama-6l79de | Store Fixed Price | | 9/11/2017 | 1/11/2021 | 2/26/2018 21:18 | 112 | 1 | 31.49 | USD | n | 0 Novellus Naturals - Instant Lifting Formula- Luxury Facial Moisturizer - 30ml |
| 152700298689 | joshunussbau0 | heidig125 | Store Fixed Price | | 9/11/2017 | 1/11/2021 | 4/26/2018 8:50 | 112 | 1 | 25 | USD | n | 0 Novellus Naturals - Instant Lifting Formula- Luxury Facial Moisturizer - 30ml |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152700298689 | joshunussbau0 | heidig125 | Store Fixed Price | 9/11/2017 | 1/11/2021 | 2/12/2018 8:32 | 112 | 1 | 25 USD | n | 0 | Novellus Naturals - Instant Lifting Formula- Luxury Facial Moisturizer - 30ml |
| 152700298689 | joshunussbau0 | vicksherma19 | Store Fixed Price | 9/11/2017 | 1/11/2021 | 5/11/2018 18:01 | 112 | 2 | 28.5 USD | n | 0 | Novellus Naturals - Instant Lifting Formula- Luxury Facial Moisturizer - 30ml |
| 152700298689 | joshunussbau0 | ujoh9854 | Store Fixed Price | 9/11/2017 | 1/11/2021 | 2/4/2018 8:16 | 112 | 1 | 31.49 USD | n | 0 | Novellus Naturals - Instant Lifting Formula- Luxury Facial Moisturizer - 30ml |
| 152700298689 | joshunussbau0 | ama1900_wvlip5c | Store Fixed Price | 9/11/2017 | 1/11/2021 | 10/30/2017 17:34 | 112 | 1 | 31.49 USD | n | 0 | Novellus Naturals - Instant Lifting Formula- Luxury Facial Moisturizer - 30ml |
| 152700298689 | joshunussbau0 | okesheilkell | Store Fixed Price | 9/11/2017 | 1/11/2021 | 2/8/2018 8:05 | 112 | 1 | 23 USD | n | 0 | Novellus Naturals - Instant Lifting Formula- Luxury Facial Moisturizer - 30ml |
| 152700298689 | joshunussbau0 | irishreynard | Store Fixed Price | 9/11/2017 | 1/11/2021 | 6/6/2018 9:19 | 112 | 1 | 31.49 USD | n | 0 | Novellus Naturals - Instant Lifting Formula- Luxury Facial Moisturizer - 30ml |
| 152700298689 | joshunussbau0 | treasurehuntingb | Store Fixed Price | 9/11/2017 | 1/11/2021 | 11/14/2017 8:07 | 112 | 1 | 25 USD | n | 0 | Novellus Naturals - Instant Lifting Formula- Luxury Facial Moisturizer - 30ml |
| 152700298689 | joshunussbau0 | yellowtable2010 | Store Fixed Price | 9/11/2017 | 1/11/2021 | 4/1/2019 17:22 | 112 | 1 | 31.49 USD | n | 0 | Novellus Naturals - Instant Lifting Formula- Luxury Facial Moisturizer - 30ml |
| 152700298689 | joshunussbau0 | anbullar-3 | Store Fixed Price | 9/11/2017 | 1/11/2021 | 3/23/2018 13:10 | 112 | 1 | 31.49 USD | n | 0 | Novellus Naturals - Instant Lifting Formula- Luxury Facial Moisturizer - 30ml |
| 152700298689 | joshunussbau0 | usrich_m7wpu9pea | Store Fixed Price | 9/11/2017 | 1/11/2021 | 4/10/2018 16:51 | 112 | 1 | 29 USD | n | 0 | Novellus Naturals - Instant Lifting Formula- Luxury Facial Moisturizer - 30ml |
| 152700298689 | joshunussbau0 | peekaboo1986 | Store Fixed Price | 9/11/2017 | 1/11/2021 | 1/8/2018 8:17 | 112 | 1 | 23 USD | n | 0 | Novellus Naturals - Instant Lifting Formula- Luxury Facial Moisturizer - 30ml |
| 152700298689 | joshunussbau0 | tralph_4xnmfts8t | Store Fixed Price | 9/11/2017 | 1/11/2021 | 4/3/2018 12:14 | 112 | 1 | 31.49 USD | n | 0 | Novellus Naturals - Instant Lifting Formula- Luxury Facial Moisturizer - 30ml |
| 152700298689 | joshunussbau0 | splaama_dj6dvf | Store Fixed Price | 9/11/2017 | 1/11/2021 | 2/26/2018 20:09 | 112 | 1 | 31.49 USD | n | 0 | Novellus Naturals - Instant Lifting Formula- Luxury Facial Moisturizer - 30ml |
| 152700298689 | joshunussbau0 | mwi9786.ixhzibuvs | Store Fixed Price | 9/11/2017 | 1/11/2021 | 5/19/2018 14:17 | 112 | 1 | 31.49 USD | n | 0 | Novellus Naturals - Instant Lifting Formula- Luxury Facial Moisturizer - 30ml |
| 152700298689 | joshunussbau0 | a-smai-vapi0wkrr | Store Fixed Price | 9/11/2017 | 1/11/2021 | 9/28/2017 6:45 | 112 | 1 | 31.49 USD | n | 0 | Novellus Naturals - Instant Lifting Formula- Luxury Facial Moisturizer - 30ml |
| 152700298689 | joshunussbau0 | br.rebrn.yrvlmru | Store Fixed Price | 9/11/2017 | 1/11/2021 | 2/20/2018 14:32 | 112 | 2 | 31.49 USD | n | 0 | Novellus Naturals - Instant Lifting Formula- Luxury Facial Moisturizer - 30ml |
| 152700298689 | joshunussbau0 | r_r7627 | Store Fixed Price | 9/11/2017 | 1/11/2021 | 8/20/2018 20:41 | 112 | 1 | 31.49 USD | n | 0 | Novellus Naturals - Instant Lifting Formula- Luxury Facial Moisturizer - 30ml |
| 152700298689 | joshunussbau0 | 2015usplotk | Store Fixed Price | 9/11/2017 | 1/11/2021 | 1/5/2020 9:35 | 112 | 1 | 31.49 USD | n | 0 | Novellus Naturals - Instant Lifting Formula- Luxury Facial Moisturizer - 30ml |
| 152700298689 | joshunussbau0 | 2015usplotk | Store Fixed Price | 9/11/2017 | 1/11/2021 | 9/21/2018 13:34 | 112 | 1 | 26 USD | n | 0 | Novellus Naturals - Instant Lifting Formula- Luxury Facial Moisturizer - 30ml |
| 152700298689 | joshunussbau0 | 2015usplotk | Store Fixed Price | 9/11/2017 | 1/11/2021 | 8/4/2020 7:16 | 112 | 1 | 26 USD | n | 0 | Novellus Naturals - Instant Lifting Formula- Luxury Facial Moisturizer - 30ml |
| 152700298689 | joshunussbau0 | 2015usplotk | Store Fixed Price | 9/11/2017 | 1/11/2021 | 4/26/2019 9:15 | 112 | 1 | 28 USD | n | 0 | Novellus Naturals - Instant Lifting Formula- Luxury Facial Moisturizer - 30ml |
| 152700298689 | joshunussbau0 | donnpull0 | Store Fixed Price | 9/11/2017 | 1/11/2021 | 1/22/2018 7:40 | 112 | 1 | 31.49 USD | n | 0 | Novellus Naturals - Instant Lifting Formula- Luxury Facial Moisturizer - 30ml |
| 152700298689 | joshunussbau0 | lpet2641 | Store Fixed Price | 9/11/2017 | 1/11/2021 | 1/7/2018 8:57 | 112 | 1 | 31.49 USD | n | 0 | Novellus Naturals - Instant Lifting Formula- Luxury Facial Moisturizer - 30ml |
| 152700298689 | joshunussbau0 | sandon-30 | Store Fixed Price | 9/11/2017 | 1/11/2021 | 10/21/2019 19:19 | 112 | 1 | 31.49 USD | n | 0 | Novellus Naturals - Instant Lifting Formula- Luxury Facial Moisturizer - 30ml |
| 152700298689 | joshunussbau0 | ppe_pp_wau1rkzgq | Store Fixed Price | 9/11/2017 | 1/11/2021 | 11/15/2017 9:46 | 112 | 1 | 31.49 USD | n | 0 | Novellus Naturals - Instant Lifting Formula- Luxury Facial Moisturizer - 30ml |
| 152700298689 | joshunussbau0 | brs40 | Store Fixed Price | 9/11/2017 | 1/11/2021 | 10/9/2017 16:51 | 112 | 1 | 28.34 USD | n | 0 | Novellus Naturals - Instant Lifting Formula- Luxury Facial Moisturizer - 30ml |
| 152700298689 | joshunussbau0 | dncnrn | Store Fixed Price | 9/11/2017 | 1/11/2021 | 4/29/2019 13:01 | 112 | 1 | 25.5 USD | n | 0 | Novellus Naturals - Instant Lifting Formula- Luxury Facial Moisturizer - 30ml |
| 152700298689 | joshunussbau0 | kanarra | Store Fixed Price | 9/11/2017 | 1/11/2021 | 11/12/2017 10:36 | 112 | 1 | 31.49 USD | n | 0 | Novellus Naturals - Instant Lifting Formula- Luxury Facial Moisturizer - 30ml |
| 152700298689 | joshunussbau0 | mbol5198 | Store Fixed Price | 9/11/2017 | 1/11/2021 | 12/21/2017 8:06 | 112 | 1 | 25 USD | n | 0 | Novellus Naturals - Instant Lifting Formula- Luxury Facial Moisturizer - 30ml |
| 152700298689 | joshunussbau0 | ernhapin | Store Fixed Price | 9/11/2017 | 1/11/2021 | 1/14/2018 19:05 | 112 | 1 | 31.49 USD | n | 0 | Novellus Naturals - Instant Lifting Formula- Luxury Facial Moisturizer - 30ml |
| 152700298689 | joshunussbau0 | kay52388 | Store Fixed Price | 9/11/2017 | 1/11/2021 | 10/24/2017 17:13 | 112 | 1 | 31.49 USD | n | 0 | Novellus Naturals - Instant Lifting Formula- Luxury Facial Moisturizer - 30ml |
| 152700298689 | joshunussbau0 | lartross | Store Fixed Price | 9/11/2017 | 1/11/2021 | 4/25/2018 8:23 | 112 | 3 | 31.49 USD | n | 0 | Novellus Naturals - Instant Lifting Formula- Luxury Facial Moisturizer - 30ml |
| 152700298689 | joshunussbau0 | m1zb3g0n | Store Fixed Price | 9/11/2017 | 1/11/2021 | 1/5/2018 13:18 | 112 | 1 | 31.49 USD | n | 0 | Novellus Naturals - Instant Lifting Formula- Luxury Facial Moisturizer - 30ml |
| 152700298689 | joshunussbau0 | suzyssis | Store Fixed Price | 9/11/2017 | 1/11/2021 | 9/28/2017 7:27 | 112 | 1 | 31.49 USD | n | 0 | Novellus Naturals - Instant Lifting Formula- Luxury Facial Moisturizer - 30ml |
| 152700298689 | joshunussbau0 | mary5727 | Store Fixed Price | 9/11/2017 | 1/11/2021 | 10/4/2017 12:06 | 112 | 1 | 28.34 USD | n | 0 | Novellus Naturals - Instant Lifting Formula- Luxury Facial Moisturizer - 30ml |
| 152700298689 | joshunussbau0 | kjd11242 | Store Fixed Price | 9/11/2017 | 1/11/2021 | 10/2/2017 13:29 | 112 | 1 | 31.49 USD | n | 0 | Novellus Naturals - Instant Lifting Formula- Luxury Facial Moisturizer - 30ml |
| 152700298689 | joshunussbau0 | stanush123 | Store Fixed Price | 9/11/2017 | 1/11/2021 | 10/16/2017 11:38 | 112 | 1 | 31.49 USD | n | 0 | Novellus Naturals - Instant Lifting Formula- Luxury Facial Moisturizer - 30ml |
| 152700298689 | joshunussbau0 | lexi8301 | Store Fixed Price | 9/11/2017 | 1/11/2021 | 1/8/2018 8:17 | 112 | 1 | 17 USD | n | 0 | Novellus Naturals - Instant Lifting Formula- Luxury Facial Moisturizer - 30ml |
| 152700298689 | joshunussbau0 | doloconga | Store Fixed Price | 9/11/2017 | 1/11/2021 | 11/4/2017 17:03 | 112 | 1 | 31.49 USD | n | 0 | Novellus Naturals - Instant Lifting Formula- Luxury Facial Moisturizer - 30ml |
| 152700298689 | joshunussbau0 | meldewa_yo66vaa | Store Fixed Price | 9/11/2017 | 1/11/2021 | 10/19/2017 20:02 | 112 | 1 | 31.49 USD | n | 0 | Novellus Naturals - Instant Lifting Formula- Luxury Facial Moisturizer - 30ml |
| 152700298689 | joshunussbau0 | willr4 | Store Fixed Price | 9/11/2017 | 1/11/2021 | 1/31/2018 19:14 | 112 | 1 | 31.49 USD | n | 0 | Novellus Naturals - Instant Lifting Formula- Luxury Facial Moisturizer - 30ml |
| 152700298689 | joshunussbau0 | lydiagirl41 | Store Fixed Price | 9/11/2017 | 1/11/2021 | 8/23/2018 8:19 | 112 | 1 | 31.49 USD | n | 0 | Novellus Naturals - Instant Lifting Formula- Luxury Facial Moisturizer - 30ml |
| 152700298689 | joshunussbau0 | cuteasabugbags | Store Fixed Price | 9/11/2017 | 1/11/2021 | 2/26/2018 14:49 | 112 | 1 | 25 USD | n | 0 | Novellus Naturals - Instant Lifting Formula- Luxury Facial Moisturizer - 30ml |
| 152700298689 | joshunussbau0 | cuteasabugbags | Store Fixed Price | 9/11/2017 | 1/11/2021 | 1/19/2018 10:37 | 112 | 1 | 27 USD | n | 0 | Novellus Naturals - Instant Lifting Formula- Luxury Facial Moisturizer - 30ml |
| 152700298689 | joshunussbau0 | 8080ruth | Store Fixed Price | 9/11/2017 | 1/11/2021 | 2/14/2018 11:37 | 112 | 1 | 25 USD | n | 0 | Novellus Naturals - Instant Lifting Formula- Luxury Facial Moisturizer - 30ml |
| 152700298689 | joshunussbau0 | belindlak9 | Store Fixed Price | 9/11/2017 | 1/11/2021 | 1/4/2018 7:20 | 112 | 1 | 31.49 USD | n | 0 | Novellus Naturals - Instant Lifting Formula- Luxury Facial Moisturizer - 30ml |
| 152700298689 | joshunussbau0 | cindwilde_0 | Store Fixed Price | 9/11/2017 | 1/11/2021 | 5/30/2018 12:09 | 112 | 1 | 25 USD | n | 0 | Novellus Naturals - Instant Lifting Formula- Luxury Facial Moisturizer - 30ml |
| 152700298689 | joshunussbau0 | cindwilde_0 | Store Fixed Price | 9/11/2017 | 1/11/2021 | 4/3/2019 14:22 | 112 | 1 | 26 USD | n | 0 | Novellus Naturals - Instant Lifting Formula- Luxury Facial Moisturizer - 30ml |
| 152700298689 | joshunussbau0 | cindwilde_0 | Store Fixed Price | 9/11/2017 | 1/11/2021 | 10/25/2018 9:03 | 112 | 1 | 26 USD | n | 0 | Novellus Naturals - Instant Lifting Formula- Luxury Facial Moisturizer - 30ml |
| 152700298689 | joshunussbau0 | cindwilde_0 | Store Fixed Price | 9/11/2017 | 1/11/2021 | 1/1/2019 15:25 | 112 | 1 | 31.49 USD | n | 0 | Novellus Naturals - Instant Lifting Formula- Luxury Facial Moisturizer - 30ml |
| 152700298689 | joshunussbau0 | mm3393 | Store Fixed Price | 9/11/2017 | 1/11/2021 | 2/2/2018 12:47 | 112 | 1 | 31.49 USD | n | 0 | Novellus Naturals - Instant Lifting Formula- Luxury Facial Moisturizer - 30ml |
| 152700298689 | joshunussbau0 | bar_bco_eldr662 | Store Fixed Price | 9/11/2017 | 1/11/2021 | 10/18/2017 9:05 | 112 | 1 | 31.49 USD | n | 0 | Novellus Naturals - Instant Lifting Formula- Luxury Facial Moisturizer - 30ml |
| 152700298689 | joshunussbau0 | liplo-18 | Store Fixed Price | 9/11/2017 | 1/11/2021 | 4/1/2020 15:04 | 112 | 2 | 29.91 USD | n | 0 | Novellus Naturals - Instant Lifting Formula- Luxury Facial Moisturizer - 30ml |
| 152700298689 | joshunussbau0 | deboraogole_0 | Store Fixed Price | 9/11/2017 | 1/11/2021 | 9/22/2017 7:18 | 112 | 1 | 31.49 USD | n | 0 | Novellus Naturals - Instant Lifting Formula- Luxury Facial Moisturizer - 30ml |
| 152700298689 | joshunussbau0 | larragsdal0 | Store Fixed Price | 9/11/2017 | 1/11/2021 | 9/30/2018 19:37 | 112 | 1 | 31.49 USD | n | 0 | Novellus Naturals - Instant Lifting Formula- Luxury Facial Moisturizer - 30ml |
| 152700298689 | joshunussbau0 | scorpionjazz1157 | Store Fixed Price | 9/11/2017 | 1/11/2021 | 8/7/2018 19:22 | 112 | 1 | 31.49 USD | n | 0 | Novellus Naturals - Instant Lifting Formula- Luxury Facial Moisturizer - 30ml |
| 152700298689 | joshunussbau0 | raymonlam_4 | Store Fixed Price | 9/11/2017 | 1/11/2021 | 3/13/2018 14:01 | 112 | 1 | 31.49 USD | n | 0 | Novellus Naturals - Instant Lifting Formula- Luxury Facial Moisturizer - 30ml |
| 152700298689 | joshunussbau0 | sniktaw5244 | Store Fixed Price | 9/11/2017 | 1/11/2021 | 10/13/2017 11:55 | 112 | 1 | 31.49 USD | n | 0 | Novellus Naturals - Instant Lifting Formula- Luxury Facial Moisturizer - 30ml |
| 152700298689 | joshunussbau0 | ksweeney6567 | Store Fixed Price | 9/11/2017 | 1/11/2021 | 4/17/2018 10:21 | 112 | 1 | 31.49 USD | n | 0 | Novellus Naturals - Instant Lifting Formula- Luxury Facial Moisturizer - 30ml |
| 152700298689 | joshunussbau0 | ksweeney6567 | Store Fixed Price | 9/11/2017 | 1/11/2021 | 5/17/2018 4:10 | 112 | 2 | 31.49 USD | n | 0 | Novellus Naturals - Instant Lifting Formula- Luxury Facial Moisturizer - 30ml |
| 152700298689 | joshunussbau0 | provita65 | Store Fixed Price | 9/11/2017 | 1/11/2021 | 11/2/2017 7:52 | 112 | 1 | 31.49 USD | n | 0 | Novellus Naturals - Instant Lifting Formula- Luxury Facial Moisturizer - 30ml |
| 152700298689 | joshunussbau0 | margaremoun0 | Store Fixed Price | 9/11/2017 | 1/11/2021 | 1/18/2019 9:38 | 112 | 1 | 31.49 USD | n | 0 | Novellus Naturals - Instant Lifting Formula- Luxury Facial Moisturizer - 30ml |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152700304239 | joshunussbau0 | harlebuxto-0 | Store Fixed Price | 9/11/2017 | 1/11/2021 | 4/27/2018 19:50 | 94 | 1 | 28.71 | USD | n | 0 | Neurofuse Powerful Focus & Memory Nootropic Pill - Formula Helps Support Memory |
| 152700304239 | joshunussbau0 | robwash-53 | Store Fixed Price | 9/11/2017 | 1/11/2021 | 2/16/2020 22:41 | 94 | 1 | 28.71 | USD | n | 0 | Neurofuse Powerful Focus & Memory Nootropic Pill - Formula Helps Support Memory |
| 152700304239 | joshunussbau0 | jameshave0 | Store Fixed Price | 9/11/2017 | 1/11/2021 | 10/13/2017 17:52 | 94 | 1 | 23.9 | USD | n | 0 | Neurofuse Powerful Focus & Memory Nootropic Pill - Formula Helps Support Memory |
| 152700304239 | joshunussbau0 | co-elsw | Store Fixed Price | 9/11/2017 | 1/11/2021 | 10/19/2017 10:46 | 94 | 1 | 23.9 | USD | n | 0 | Neurofuse Powerful Focus & Memory Nootropic Pill - Formula Helps Support Memory |
| 152700304239 | joshunussbau0 | rutherut_pzupor8t | Store Fixed Price | 9/11/2017 | 1/11/2021 | 9/15/2017 6:04 | 94 | 1 | 23.9 | USD | n | 0 | Neurofuse Powerful Focus & Memory Nootropic Pill - Formula Helps Support Memory |
| 152700304239 | joshunussbau0 | fuminihei | Store Fixed Price | 9/11/2017 | 1/11/2021 | 10/26/2017 18:19 | 94 | 1 | 23.9 | USD | n | 0 | Neurofuse Powerful Focus & Memory Nootropic Pill - Formula Helps Support Memory |
| 152700304239 | joshunussbau0 | jon88105sjon | Store Fixed Price | 9/11/2017 | 1/11/2021 | 12/11/2017 15:13 | 94 | 3 | 23.9 | USD | n | 0 | Neurofuse Powerful Focus & Memory Nootropic Pill - Formula Helps Support Memory |
| 152700304239 | joshunussbau0 | lawyergirl1958 | Store Fixed Price | 9/11/2017 | 1/11/2021 | 10/4/2020 20:57 | 94 | 1 | 28.71 | USD | n | 0 | Neurofuse Powerful Focus & Memory Nootropic Pill - Formula Helps Support Memory |
| 152700304239 | joshunussbau0 | jordanb527 | Store Fixed Price | 9/11/2017 | 1/11/2021 | 10/24/2019 6:52 | 94 | 1 | 25 | USD | n | 0 | Neurofuse Powerful Focus & Memory Nootropic Pill - Formula Helps Support Memory |
| 152700304239 | joshunussbau0 | pitlover0107 | Store Fixed Price | 9/11/2017 | 1/11/2021 | 10/27/2017 15:12 | 94 | 1 | 23.9 | USD | n | 0 | Neurofuse Powerful Focus & Memory Nootropic Pill - Formula Helps Support Memory |
| 152700304239 | joshunussbau0 | tr1kush420 | Store Fixed Price | 9/11/2017 | 1/11/2021 | 1/22/2018 17:53 | 94 | 1 | 23.9 | USD | n | 0 | Neurofuse Powerful Focus & Memory Nootropic Pill - Formula Helps Support Memory |
| 152700304239 | joshunussbau0 | 306boomstick | Store Fixed Price | 9/11/2017 | 1/11/2021 | 10/21/2017 21:10 | 94 | 1 | 23.9 | USD | n | 0 | Neurofuse Powerful Focus & Memory Nootropic Pill - Formula Helps Support Memory |
| 152700304239 | joshunussbau0 | ap_us_nfq4xyeri3 | Store Fixed Price | 9/11/2017 | 1/11/2021 | 2/13/2018 16:23 | 94 | 1 | 23.9 | USD | n | 0 | Neurofuse Powerful Focus & Memory Nootropic Pill - Formula Helps Support Memory |
| 152700304239 | joshunussbau0 | tonpa_nchtanll | Store Fixed Price | 9/11/2017 | 1/11/2021 | 3/29/2018 17:32 | 94 | 1 | 23.9 | USD | n | 0 | Neurofuse Powerful Focus & Memory Nootropic Pill - Formula Helps Support Memory |
| 152700304239 | joshunussbau0 | clale-8228 | Store Fixed Price | 9/11/2017 | 1/11/2021 | 11/20/2019 13:41 | 94 | 1 | 28.71 | USD | n | 0 | Neurofuse Powerful Focus & Memory Nootropic Pill - Formula Helps Support Memory |
| 152700304239 | joshunussbau0 | pa.ben1 | Store Fixed Price | 9/11/2017 | 1/11/2021 | 7/2/2019 19:08 | 94 | 2 | 27.27 | USD | n | 0 | Neurofuse Powerful Focus & Memory Nootropic Pill - Formula Helps Support Memory |
| 152700304239 | joshunussbau0 | dharris101 | Store Fixed Price | 9/11/2017 | 1/11/2021 | 10/21/2017 3:20 | 94 | 2 | 23.9 | USD | n | 0 | Neurofuse Powerful Focus & Memory Nootropic Pill - Formula Helps Support Memory |
| 152700304239 | joshunussbau0 | pisan_jame | Store Fixed Price | 9/11/2017 | 1/11/2021 | 10/9/2017 10:54 | 94 | 1 | 23.9 | USD | n | 0 | Neurofuse Powerful Focus & Memory Nootropic Pill - Formula Helps Support Memory |
| 152700304239 | joshunussbau0 | pisan_jame | Store Fixed Price | 9/11/2017 | 1/11/2021 | 11/9/2017 11:58 | 94 | 1 | 23.9 | USD | n | 0 | Neurofuse Powerful Focus & Memory Nootropic Pill - Formula Helps Support Memory |
| 152700304239 | joshunussbau0 | gladisot-0 | Store Fixed Price | 9/11/2017 | 1/11/2021 | 1/31/2020 7:40 | 94 | 1 | 25 | USD | n | 0 | Neurofuse Powerful Focus & Memory Nootropic Pill - Formula Helps Support Memory |
| 152700304239 | joshunussbau0 | bobe41933 | Store Fixed Price | 9/11/2017 | 1/11/2021 | 5/10/2019 9:46 | 94 | 1 | 28.71 | USD | n | 0 | Neurofuse Powerful Focus & Memory Nootropic Pill - Formula Helps Support Memory |
| 152700304239 | joshunussbau0 | bobe41933 | Store Fixed Price | 9/11/2017 | 1/11/2021 | 4/7/2019 15:22 | 94 | 1 | 24.4 | USD | n | 0 | Neurofuse Powerful Focus & Memory Nootropic Pill - Formula Helps Support Memory |
| 152700304239 | joshunussbau0 | 4755joseph | Store Fixed Price | 9/11/2017 | 1/11/2021 | 2/10/2018 19:30 | 94 | 1 | 23.9 | USD | n | 0 | Neurofuse Powerful Focus & Memory Nootropic Pill - Formula Helps Support Memory |
| 152700304239 | joshunussbau0 | toreyh | Store Fixed Price | 9/11/2017 | 1/11/2021 | 10/26/2017 16:24 | 94 | 1 | 23.9 | USD | n | 0 | Neurofuse Powerful Focus & Memory Nootropic Pill - Formula Helps Support Memory |
| 152700304239 | joshunussbau0 | lurom_7986 | Store Fixed Price | 9/11/2017 | 1/11/2021 | 3/14/2019 6:25 | 94 | 1 | 28.71 | USD | n | 0 | Neurofuse Powerful Focus & Memory Nootropic Pill - Formula Helps Support Memory |
| 152700304239 | joshunussbau0 | angelkohout | Store Fixed Price | 9/11/2017 | 1/11/2021 | 1/31/2018 12:22 | 94 | 1 | 23.9 | USD | n | 0 | Neurofuse Powerful Focus & Memory Nootropic Pill - Formula Helps Support Memory |
| 152700304239 | joshunussbau0 | finkis22 | Store Fixed Price | 9/11/2017 | 1/11/2021 | 11/5/2019 10:45 | 94 | 1 | 22 | USD | n | 0 | Neurofuse Powerful Focus & Memory Nootropic Pill - Formula Helps Support Memory |
| 152700304239 | joshunussbau0 | finkis22 | Store Fixed Price | 9/11/2017 | 1/11/2021 | 8/12/2019 6:51 | 94 | 1 | 25 | USD | n | 0 | Neurofuse Powerful Focus & Memory Nootropic Pill - Formula Helps Support Memory |
| 152700304239 | joshunussbau0 | finkis22 | Store Fixed Price | 9/11/2017 | 1/11/2021 | 7/6/2020 7:23 | 94 | 2 | 20 | USD | n | 0 | Neurofuse Powerful Focus & Memory Nootropic Pill - Formula Helps Support Memory |
| 152700304239 | joshunussbau0 | finkis22 | Store Fixed Price | 9/11/2017 | 1/11/2021 | 1/28/2020 10:12 | 94 | 1 | 20 | USD | n | 0 | Neurofuse Powerful Focus & Memory Nootropic Pill - Formula Helps Support Memory |
| 152700304239 | joshunussbau0 | juan-gena | Store Fixed Price | 9/11/2017 | 1/11/2021 | 1/24/2018 2:07 | 94 | 1 | 23.9 | USD | n | 0 | Neurofuse Powerful Focus & Memory Nootropic Pill - Formula Helps Support Memory |
| 152700304239 | joshunussbau0 | juan-gena | Store Fixed Price | 9/11/2017 | 1/11/2021 | 1/24/2018 2:06 | 94 | 1 | 23.9 | USD | n | 0 | Neurofuse Powerful Focus & Memory Nootropic Pill - Formula Helps Support Memory |
| 152700304239 | joshunussbau0 | bto-freeways | Store Fixed Price | 9/11/2017 | 1/11/2021 | 12/11/2020 1:03 | 94 | 1 | 28.71 | USD | n | 0 | Neurofuse Powerful Focus & Memory Nootropic Pill - Formula Helps Support Memory |
| 152700304239 | joshunussbau0 | hernandez218 | Store Fixed Price | 9/11/2017 | 1/11/2021 | 2/3/2019 0:26 | 94 | 1 | 28.71 | USD | n | 0 | Neurofuse Powerful Focus & Memory Nootropic Pill - Formula Helps Support Memory |
| 152700304239 | joshunussbau0 | day_dta_em0q0w | Store Fixed Price | 9/11/2017 | 1/11/2021 | 5/24/2018 17:24 | 94 | 2 | 28.71 | USD | n | 0 | Neurofuse Powerful Focus & Memory Nootropic Pill - Formula Helps Support Memory |
| 152700304239 | joshunussbau0 | z17538836 | Store Fixed Price | 9/11/2017 | 1/11/2021 | 4/19/2018 8:36 | 94 | 1 | 23.9 | USD | n | 0 | Neurofuse Powerful Focus & Memory Nootropic Pill - Formula Helps Support Memory |
| 152700304239 | joshunussbau0 | rejer1 | Store Fixed Price | 9/11/2017 | 1/11/2021 | 10/19/2017 16:44 | 94 | 1 | 23.9 | USD | n | 0 | Neurofuse Powerful Focus & Memory Nootropic Pill - Formula Helps Support Memory |
| 152700304239 | joshunussbau0 | acevedolira95 | Store Fixed Price | 9/11/2017 | 1/11/2021 | 10/18/2017 13:42 | 94 | 1 | 23.9 | USD | n | 0 | Neurofuse Powerful Focus & Memory Nootropic Pill - Formula Helps Support Memory |
| 152700304239 | joshunussbau0 | donnie440 | Store Fixed Price | 9/11/2017 | 1/11/2021 | 10/30/2017 8:41 | 94 | 1 | 23.9 | USD | n | 0 | Neurofuse Powerful Focus & Memory Nootropic Pill - Formula Helps Support Memory |
| 152700304239 | joshunussbau0 | brendaleesplace | Store Fixed Price | 9/11/2017 | 1/11/2021 | 11/2/2017 8:40 | 94 | 1 | 23.9 | USD | n | 0 | Neurofuse Powerful Focus & Memory Nootropic Pill - Formula Helps Support Memory |
| 152700304239 | joshunussbau0 | edish-replacements | Store Fixed Price | 9/11/2017 | 1/11/2021 | 10/31/2017 14:28 | 94 | 4 | 23.9 | USD | n | 0 | Neurofuse Powerful Focus & Memory Nootropic Pill - Formula Helps Support Memory |
| 152700304239 | joshunussbau0 | cdariogmgmailcom | Store Fixed Price | 9/11/2017 | 1/11/2021 | 6/9/2020 20:48 | 94 | 1 | 28.71 | USD | n | 0 | Neurofuse Powerful Focus & Memory Nootropic Pill - Formula Helps Support Memory |
| 152700304239 | joshunussbau0 | eugeniasmirna1 | Store Fixed Price | 9/11/2017 | 1/11/2021 | 10/27/2017 9:40 | 94 | 1 | 23.9 | USD | n | 0 | Neurofuse Powerful Focus & Memory Nootropic Pill - Formula Helps Support Memory |
| 152700304239 | joshunussbau0 | gblakeney | Store Fixed Price | 9/11/2017 | 1/11/2021 | 10/12/2020 9:54 | 94 | 1 | 28.71 | USD | n | 0 | Neurofuse Powerful Focus & Memory Nootropic Pill - Formula Helps Support Memory |
| 152700304239 | joshunussbau0 | juliov2883 | Store Fixed Price | 9/11/2017 | 1/11/2021 | 9/29/2020 12:47 | 94 | 1 | 28.71 | USD | n | 0 | Neurofuse Powerful Focus & Memory Nootropic Pill - Formula Helps Support Memory |
| 152700304239 | joshunussbau0 | enrique.hernandez84 | Store Fixed Price | 9/11/2017 | 1/11/2021 | 11/4/2017 10:22 | 94 | 1 | 23.9 | USD | n | 0 | Neurofuse Powerful Focus & Memory Nootropic Pill - Formula Helps Support Memory |
| 152700304239 | joshunussbau0 | rick33461 | Store Fixed Price | 9/11/2017 | 1/11/2021 | 10/21/2017 15:34 | 94 | 1 | 23.9 | USD | n | 0 | Neurofuse Powerful Focus & Memory Nootropic Pill - Formula Helps Support Memory |
| 152700304239 | joshunussbau0 | kmancin1 | Store Fixed Price | 9/11/2017 | 1/11/2021 | 2/1/2018 15:29 | 94 | 1 | 23.9 | USD | n | 0 | Neurofuse Powerful Focus & Memory Nootropic Pill - Formula Helps Support Memory |
| 152700304239 | joshunussbau0 | p_tona_b7afdl | Store Fixed Price | 9/11/2017 | 1/11/2021 | 1/12/2018 8:45 | 94 | 1 | 23.9 | USD | n | 0 | Neurofuse Powerful Focus & Memory Nootropic Pill - Formula Helps Support Memory |
| 152700304239 | joshunussbau0 | tonpa7402_rqcmtdit | Store Fixed Price | 9/11/2017 | 1/11/2021 | 12/23/2017 9:42 | 94 | 1 | 23.9 | USD | n | 0 | Neurofuse Powerful Focus & Memory Nootropic Pill - Formula Helps Support Memory |
| 152700304239 | joshunussbau0 | cruznahi | Store Fixed Price | 9/11/2017 | 1/11/2021 | 10/1/2019 7:32 | 94 | 1 | 25 | USD | n | 0 | Neurofuse Powerful Focus & Memory Nootropic Pill - Formula Helps Support Memory |
| 152700304239 | joshunussbau0 | efren_lorea | Store Fixed Price | 9/11/2017 | 1/11/2021 | 10/26/2017 8:19 | 94 | 1 | 23.9 | USD | n | 0 | Neurofuse Powerful Focus & Memory Nootropic Pill - Formula Helps Support Memory |
| 152700304239 | joshunussbau0 | efren_lorea | Store Fixed Price | 9/11/2017 | 1/11/2021 | 12/2/2017 20:13 | 94 | 1 | 23.9 | USD | n | 0 | Neurofuse Powerful Focus & Memory Nootropic Pill - Formula Helps Support Memory |
| 152700304239 | joshunussbau0 | josephine2606 | Store Fixed Price | 9/11/2017 | 1/11/2021 | 10/3/2017 8:54 | 94 | 1 | 23.9 | USD | n | 0 | Neurofuse Powerful Focus & Memory Nootropic Pill - Formula Helps Support Memory |
| 152700304239 | joshunussbau0 | mrguse263 | Store Fixed Price | 9/11/2017 | 1/11/2021 | 5/28/2020 10:53 | 94 | 1 | 28.71 | USD | n | 0 | Neurofuse Powerful Focus & Memory Nootropic Pill - Formula Helps Support Memory |
| 152700304239 | joshunussbau0 | kylep2569 | Store Fixed Price | 9/11/2017 | 1/11/2021 | 11/1/2017 7:03 | 94 | 1 | 23.9 | USD | n | 0 | Neurofuse Powerful Focus & Memory Nootropic Pill - Formula Helps Support Memory |
| 152700304239 | joshunussbau0 | humart_46 | Store Fixed Price | 9/11/2017 | 1/11/2021 | 6/22/2020 21:06 | 94 | 1 | 28.71 | USD | n | 0 | Neurofuse Powerful Focus & Memory Nootropic Pill - Formula Helps Support Memory |
| 152700304239 | joshunussbau0 | eduardogabrieayal0 | Store Fixed Price | 9/11/2017 | 1/11/2021 | 10/22/2020 20:28 | 94 | 1 | 28.71 | USD | n | 0 | Neurofuse Powerful Focus & Memory Nootropic Pill - Formula Helps Support Memory |
| 152700304239 | joshunussbau0 | sunshells | Store Fixed Price | 9/11/2017 | 1/11/2021 | 1/9/2018 0:00 | 94 | 1 | 23.9 | USD | n | 0 | Neurofuse Powerful Focus & Memory Nootropic Pill - Formula Helps Support Memory |
| 152700304239 | joshunussbau0 | luvlee63 | Store Fixed Price | 9/11/2017 | 1/11/2021 | 8/23/2019 6:36 | 94 | 1 | 20 | USD | n | 0 | Neurofuse Powerful Focus & Memory Nootropic Pill - Formula Helps Support Memory |
| 152700304239 | joshunussbau0 | luvlee63 | Store Fixed Price | 9/11/2017 | 1/11/2021 | 6/16/2019 10:48 | 94 | 1 | 28.71 | USD | n | 0 | Neurofuse Powerful Focus & Memory Nootropic Pill - Formula Helps Support Memory |
| 152700304239 | joshunussbau0 | gerus16 | Store Fixed Price | 9/11/2017 | 1/11/2021 | 2/23/2020 0:41 | 94 | 1 | 28.71 | USD | n | 0 | Neurofuse Powerful Focus & Memory Nootropic Pill - Formula Helps Support Memory |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 152700304239 | joshunussbau0 | sach.paw | | Store Fixed Price | 9/11/2017 | 1/11/2021 | 2/26/2018 5:44 | 94 | 2 | 23.9 USD | n | 0 Neurofuse Powerful Focus & Memory Nootropic Pill - Formula Helps Support Memory |
| 152700304239 | joshunussbau0 | goodanydanil | | Store Fixed Price | 9/11/2017 | 1/11/2021 | 7/14/2020 12:41 | 94 | 1 | 20 USD | n | 0 Neurofuse Powerful Focus & Memory Nootropic Pill - Formula Helps Support Memory |
| 152700304239 | joshunussbau0 | jj9274420 | | Store Fixed Price | 9/11/2017 | 1/11/2021 | 11/3/2017 7:13 | 94 | 1 | 23.9 USD | n | 0 Neurofuse Powerful Focus & Memory Nootropic Pill - Formula Helps Support Memory |
| 152700304239 | joshunussbau0 | tradestuffsc | | Store Fixed Price | 9/11/2017 | 1/11/2021 | 4/7/2018 11:45 | 94 | 1 | 23.9 USD | n | 0 Neurofuse Powerful Focus & Memory Nootropic Pill - Formula Helps Support Memory |
| 152700304239 | joshunussbau0 | charlescooke954 | | Store Fixed Price | 9/11/2017 | 1/11/2021 | 11/24/2017 10:14 | 94 | 1 | 23.9 USD | n | 0 Neurofuse Powerful Focus & Memory Nootropic Pill - Formula Helps Support Memory |
| 152700304239 | joshunussbau0 | myrncatan-0 | | Store Fixed Price | 9/11/2017 | 1/11/2021 | 7/30/2018 16:21 | 94 | 1 | 28.71 USD | n | 0 Neurofuse Powerful Focus & Memory Nootropic Pill - Formula Helps Support Memory |
| 152700304239 | joshunussbau0 | ismaelm594 | | Store Fixed Price | 9/11/2017 | 1/11/2021 | 11/1/2019 16:33 | 94 | 1 | 28.71 USD | n | 0 Neurofuse Powerful Focus & Memory Nootropic Pill - Formula Helps Support Memory |
| 152701364502 | joshunussbau0 | liliflaca28-0 | | Store Fixed Price | 9/12/2017 | 10/12/2017 | 9/29/2017 20:58 | 14 | 1 | 29.97 USD | n | 0 Better Beard Club- Beard Boost- All Natural Premium Beard Supplement- |
| 152701364502 | joshunussbau0 | anndr.us.ylg6pqqj | | Store Fixed Price | 9/12/2017 | 10/12/2017 | 9/29/2017 9:59 | 14 | 1 | 29.97 USD | n | 0 Better Beard Club- Beard Boost- All Natural Premium Beard Supplement- |
| 152701364502 | joshunussbau0 | carlo-k2kj9h2h | | Store Fixed Price | 9/12/2017 | 10/12/2017 | 10/11/2017 17:59 | 14 | 1 | 29.97 USD | n | 0 Better Beard Club- Beard Boost- All Natural Premium Beard Supplement- |
| 152701364502 | joshunussbau0 | jorgeugarte86 | | Store Fixed Price | 9/12/2017 | 10/12/2017 | 9/23/2017 20:56 | 14 | 1 | 29.97 USD | n | 0 Better Beard Club- Beard Boost- All Natural Premium Beard Supplement- |
| 152701364502 | joshunussbau0 | fredjr22 | | Store Fixed Price | 9/12/2017 | 10/12/2017 | 10/3/2017 15:44 | 14 | 1 | 29.97 USD | n | 0 Better Beard Club- Beard Boost- All Natural Premium Beard Supplement- |
| 152701364502 | joshunussbau0 | anaaguirre75217_123 | | Store Fixed Price | 9/12/2017 | 10/12/2017 | 9/25/2017 19:32 | 14 | 1 | 29.97 USD | n | 0 Better Beard Club- Beard Boost- All Natural Premium Beard Supplement- |
| 152701364502 | joshunussbau0 | eliuorti_2 | | Store Fixed Price | 9/12/2017 | 10/12/2017 | 9/23/2017 19:22 | 14 | 1 | 29.97 USD | n | 0 Better Beard Club- Beard Boost- All Natural Premium Beard Supplement- |
| 152701365079 | joshunussbau0 | | | Store Fixed Price | 9/12/2017 | 10/12/2017 | | 28 | | 28.97 USD | n | 0 Slim Organix Forskolin- Max Strength Fat Burner |
| 152701365080 | joshunussbau0 | raracat7 | | Store Fixed Price | 9/12/2017 | 10/12/2017 | 9/29/2017 14:19 | 74 | 1 | 25.2 USD | n | 0 Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152701365080 | joshunussbau0 | alexroxi2009-4 | | Store Fixed Price | 9/12/2017 | 10/12/2017 | 10/7/2017 21:05 | 74 | 1 | 25.2 USD | n | 0 Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152701365080 | joshunussbau0 | celyg77 | | Store Fixed Price | 9/12/2017 | 10/12/2017 | 9/18/2017 17:48 | 74 | 1 | 31.97 USD | n | 0 Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152701365080 | joshunussbau0 | gricemorale-0 | | Store Fixed Price | 9/12/2017 | 10/12/2017 | 10/8/2017 21:34 | 74 | 1 | 25.2 USD | n | 0 Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152701365080 | joshunussbau0 | pantior.lxrbawjuv | | Store Fixed Price | 9/12/2017 | 10/12/2017 | 10/5/2017 9:04 | 74 | 1 | 25.2 USD | n | 0 Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152701365080 | joshunussbau0 | amikeit6 | | Store Fixed Price | 9/12/2017 | 10/12/2017 | 10/7/2017 10:47 | 74 | 1 | 25.2 USD | n | 0 Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152701365080 | joshunussbau0 | chantacamach7 | | Store Fixed Price | 9/12/2017 | 10/12/2017 | 9/28/2017 5:58 | 74 | 1 | 25.2 USD | n | 0 Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152701365080 | joshunussbau0 | nicnicarr | | Store Fixed Price | 9/12/2017 | 10/12/2017 | 10/5/2017 17:02 | 74 | 1 | 25.2 USD | n | 0 Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152701365080 | joshunussbau0 | cakes_love87 | | Store Fixed Price | 9/12/2017 | 10/12/2017 | 10/7/2017 12:57 | 74 | 1 | 25.2 USD | n | 0 Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152701365080 | joshunussbau0 | brittanwilliam-884 | | Store Fixed Price | 9/12/2017 | 10/12/2017 | 9/14/2017 10:07 | 74 | 1 | 31.97 USD | n | 0 Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152701365080 | joshunussbau0 | brittanwilliam-884 | | Store Fixed Price | 9/12/2017 | 10/12/2017 | 9/22/2017 11:04 | 74 | 1 | 31.97 USD | n | 0 Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152701365080 | joshunussbau0 | jamiparad_0 | | Store Fixed Price | 9/12/2017 | 10/12/2017 | 10/11/2017 16:41 | 74 | 1 | 25.2 USD | n | 0 Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152701365080 | joshunussbau0 | 1652533731@deleted | | Store Fixed Price | 9/12/2017 | 10/12/2017 | 10/11/2017 9:42 | 74 | 2 | 22.68 USD | n | 0 Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152701365080 | joshunussbau0 | cheli-corte | | Store Fixed Price | 9/12/2017 | 10/12/2017 | 10/3/2017 13:04 | 74 | 1 | 25.2 USD | n | 0 Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152701365080 | joshunussbau0 | tomtom_ggven | | Store Fixed Price | 9/12/2017 | 10/12/2017 | 10/6/2017 16:14 | 74 | 1 | 25.2 USD | n | 0 Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152701365080 | joshunussbau0 | dmumford09 | | Store Fixed Price | 9/12/2017 | 10/12/2017 | 10/1/2017 6:10 | 74 | 1 | 25.2 USD | n | 0 Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152701365080 | joshunussbau0 | hadasscharle0 | | Store Fixed Price | 9/12/2017 | 10/12/2017 | 10/8/2017 11:45 | 74 | 1 | 25.2 USD | n | 0 Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152701365080 | joshunussbau0 | rizala_qin5ogkay | | Store Fixed Price | 9/12/2017 | 10/12/2017 | 9/26/2017 14:59 | 74 | 1 | 25.2 USD | n | 0 Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152701365080 | joshunussbau0 | bonnejos | | Store Fixed Price | 9/12/2017 | 10/12/2017 | 9/25/2017 13:35 | 74 | 1 | 31.97 USD | n | 0 Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152701365080 | joshunussbau0 | shuntrevishepar0 | | Store Fixed Price | 9/12/2017 | 10/12/2017 | 10/6/2017 5:14 | 74 | 1 | 25.2 USD | n | 0 Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152701365080 | joshunussbau0 | tanisharj | | Store Fixed Price | 9/12/2017 | 10/12/2017 | 9/29/2017 18:42 | 74 | 1 | 25.2 USD | n | 0 Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152701365080 | joshunussbau0 | shernell31 | | Store Fixed Price | 9/12/2017 | 10/12/2017 | 9/29/2017 10:46 | 74 | 1 | 25.2 USD | n | 0 Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152701365082 | joshunussbau0 | | | Store Fixed Price | 9/12/2017 | 10/12/2017 | | 1 | | 31.97 USD | n | 0 LUX Allure Ageless Moisturizer- Breakthrough formula |
| 152701365083 | joshunussbau0 | | | Store Fixed Price | 9/12/2017 | 10/12/2017 | | 14 | | 29.97 USD | n | 0 Slim Organix Garcinia- Maximum Strength- All Natural Fat Burner-GarciniaCambogia |
| 152703527684 | joshunussbau0 | | | Store Fixed Price | 9/14/2017 | 10/14/2017 | | 1 | | 29.97 USD | n | 0 Megadren |
| 152703534449 | joshunussbau0 | | | Store Fixed Price | 9/14/2017 | 10/14/2017 | | 1 | | 39.99 USD | n | 0 Nootrofocus- Advanced Cognitive Enhancement- Increase Focus and Alertness |
| 152703537049 | joshunussbau0 | | | Store Fixed Price | 9/14/2017 | 10/14/2017 | | 1 | | 29.99 USD | n | 0 Pinnacle Life Labs- Rejuvenating Under Eye Serum- Supports Under Eye Hydration |
| 152703540757 | joshunussbau0 | keithisjupiter | | Store Fixed Price | 9/14/2017 | 9/26/2017 | 9/26/2017 10:34 | 1 | 1 | 29.99 USD | n | 0 Pinnacle life Labs- Age Renewal Hydrating Cream- Supports Facial Hydration |
| 152703544076 | joshunussbau0 | | 7671 | Store Fixed Price | 9/14/2017 | 10/2/2017 | 10/2/2017 21:32 | 1 | 1 | 32.97 USD | n | 0 Vitalex (Vitalexus Masculinus) Male Enhancement Supplement- Strength and Energy |
| 152703547149 | joshunussbau0 | | | Store Fixed Price | 9/14/2017 | 10/14/2017 | | 1 | | 32.97 USD | n | 0 Vigorous Muscle Maximizer- Advanced Nitric Oxide Pump- Focus Burns Fat |
| 152703550861 | joshunussbau0 | | | Store Fixed Price | 9/14/2017 | 10/14/2017 | | 1 | | 32.97 USD | n | 0 Vigorous Extend-Amplify Power Strength Stamina Your Guide to Daily Sexual Health |
| 152703555340 | joshunussbau0 | | | Store Fixed Price | 9/14/2017 | 10/14/2017 | | 1 | | 32.97 USD | n | 0 Iron Man XL- Maximum Strength- Optimized Muscle Performance & Enhanced Libido |
| 152703559616 | joshunussbau0 | | | Store Fixed Price | 9/14/2017 | 10/14/2017 | | 1 | | 23.97 USD | n | 0 Ultra Max Health- 60% HCA Garcinia - Ultra Max Garcinia- Supports Health Weight |
| 152703578727 | joshunussbau0 | | | Store Fixed Price | 9/14/2017 | 10/14/2017 | | 1 | | 26.97 USD | n | 0 Peau Parfait AM/PM Ageless serum 30ml- Day and Night Moisturizing Solution |
| 152703587534 | joshunussbau0 | | | Store Fixed Price | 9/14/2017 | 10/14/2017 | | 1 | | 31.97 USD | n | 0 Pure Body Organics Miracle Eye-Anti-Aging Eye Serum Solution |
| 152703592566 | joshunussbau0 | | | Store Fixed Price | 9/14/2017 | 10/14/2017 | | 1 | | 29.97 USD | n | 0 Pure Body Organics Hydrofirm-Instant Lift Moisturizer- Day/Night Cream |
| 152703595810 | joshunussbau0 | | | Store Fixed Price | 9/14/2017 | 10/14/2017 | | 1 | | 29.97 USD | n | 0 VALT Anti- Aging Facial Serum |
| 152703601039 | joshunussbau0 | | | Store Fixed Price | 9/14/2017 | 10/14/2017 | | 1 | | 29.97 USD | n | 0 Platinum X NO2-Nitric Oxide Supplement - Premium Muscle Building |
| 152710089990 | joshunussbau0 | | | Store Fixed Price | 9/19/2017 | 10/19/2017 | | 15 | | 29.97 USD | n | 0 FUEL FORSKOLIN Maximum Strength Fat Burner and Metabolism Support |
| 152710126075 | joshunussbau0 | dorothdav-7 | | Store Fixed Price | 9/19/2017 | 10/19/2017 | 9/27/2017 11:52 | 10 | 1 | 22.97 USD | n | 0 Derma Glo- Advanced Skin Care- Revitalizing Lifting Serum |
| 152710126078 | joshunussbau0 | | | Store Fixed Price | 9/19/2017 | 10/19/2017 | | 10 | | 21.97 USD | n | 0 Fuel Green Coffee-Complete Premium Weight Management Formula |
| 152710126080 | joshunussbau0 | kw1471 | | Store Fixed Price | 9/19/2017 | 10/8/2017 | 10/8/2017 10:25 | 5 | 1 | 28.97 USD | n | 0 BioFit- 100% Pure Garcinia Cambogia- Standardized to 60% HCA - 60 Capsules |
| 152710126080 | joshunussbau0 | queendragon40 | | Store Fixed Price | 9/19/2017 | 10/8/2017 | 9/28/2017 12:19 | 5 | 1 | 28.97 USD | n | 0 BioFit- 100% Pure Garcinia Cambogia- Standardized to 60% HCA - 60 Capsules |
| 152710126080 | joshunussbau0 | monicfeli-2 | | Store Fixed Price | 9/19/2017 | 10/8/2017 | 10/7/2017 9:51 | 5 | 1 | 28.97 USD | n | 0 BioFit- 100% Pure Garcinia Cambogia- Standardized to 60% HCA - 60 Capsules |
| 152710126080 | joshunussbau0 | hoker153 | | Store Fixed Price | 9/19/2017 | 10/8/2017 | 10/5/2017 3:02 | 5 | 1 | 28.97 USD | n | 0 BioFit- 100% Pure Garcinia Cambogia- Standardized to 60% HCA - 60 Capsules |
| 152710126080 | joshunussbau0 | nando9780 | | Store Fixed Price | 9/19/2017 | 10/8/2017 | 10/8/2017 5:27 | 5 | 1 | 28.97 USD | n | 0 BioFit- 100% Pure Garcinia Cambogia- Standardized to 60% HCA - 60 Capsules |
| 152710126082 | joshunussbau0 | | | Store Fixed Price | 9/19/2017 | 10/19/2017 | | 1 | | 19.97 USD | n | 0 Juggernox -Breakthrough Nitric Oxide Booster for Size and Recovery-60 capsules |

| ID | Username | | Price Type | Date1 | Date2 | Date3 | Qty | # | Price | Cur | | # | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152710126083 | joshunussbau0 | | Store Fixed Price | 9/19/2017 | 10/19/2017 | | 16 | | 39.97 | USD | n | 0 | PuraTHRIVE Liposomal Vitamin D |
| 152710126084 | joshunussbau0 | 41djd-oygt5tss | Store Fixed Price | 9/19/2017 | 10/19/2017 | 9/20/2017 12:35 | 149 | 1 | 34.97 | USD | n | 0 | Activation Products- EASE Magnesium Spray |
| 152710126085 | joshunussbau0 | annabanach | Store Fixed Price | 9/19/2017 | 10/19/2017 | 10/1/2017 17:21 | 15 | 1 | 33.02 | USD | n | 0 | Oceans Alive- Pure Phytoplankton- Think + Energy- Ultimate Superfood- |
| 152710126088 | joshunussbau0 | | Store Fixed Price | 9/19/2017 | 10/19/2017 | | 2 | | 29.97 | USD | n | 0 | Valt Miracle Eye Serum-Anti-Aging Eye Serum Solution For Him- Deeply Hydrates |
| 152710126089 | joshunussbau0 | | Store Fixed Price | 9/19/2017 | 10/19/2017 | | 15 | | 18.26 | USD | n | 0 | Mengenix - Muscle Rampage - Muscle Build Support - Increase Power-Stamina |
| 152710126091 | joshunussbau0 | | Store Fixed Price | 9/19/2017 | 10/19/2017 | | 10 | | 21.97 | USD | n | 0 | GARCINIA BURN- Dietary Supplement Weight Loss Supplement and Appetite Suppressan |
| 152710126092 | joshunussbau0 | | Store Fixed Price | 9/19/2017 | 10/19/2017 | | 15 | | 29.97 | USD | n | 0 | Novu Derm- Pro Collagen Serum- Significally Increase Collagen Production Safely |
| 152710126093 | joshunussbau0 | twinfromsouth | Store Fixed Price | 9/19/2017 | 10/19/2017 | 9/26/2017 19:33 | 9 | 1 | 23.97 | USD | n | 0 | Vala Revitalizing Facial Serum, Skin Care for the Face to Reduce Wrinkles |
| 152710126093 | joshunussbau0 | madams0508 | Store Fixed Price | 9/19/2017 | 10/19/2017 | 9/25/2017 9:35 | 9 | 1 | 23.97 | USD | n | 0 | Vala Revitalizing Facial Serum, Skin Care for the Face to Reduce Wrinkles |
| 152710126093 | joshunussbau0 | joanluvs2ride | Store Fixed Price | 9/19/2017 | 10/19/2017 | 10/12/2017 5:43 | 9 | 1 | 23.97 | USD | n | 0 | Vala Revitalizing Facial Serum, Skin Care for the Face to Reduce Wrinkles |
| 152710126093 | joshunussbau0 | br_us_j2aktiwhm6 | Store Fixed Price | 9/19/2017 | 10/19/2017 | 10/18/2017 23:59 | 9 | 1 | 23.97 | USD | n | 0 | Vala Revitalizing Facial Serum, Skin Care for the Face to Reduce Wrinkles |
| 152710126093 | joshunussbau0 | bottlesurfer | Store Fixed Price | 9/19/2017 | 10/19/2017 | 10/17/2017 7:37 | 9 | 1 | 23.97 | USD | n | 0 | Vala Revitalizing Facial Serum, Skin Care for the Face to Reduce Wrinkles |
| 152710126093 | joshunussbau0 | kuco2s.saeupgklo | Store Fixed Price | 9/19/2017 | 10/19/2017 | 10/15/2017 14:10 | 9 | 1 | 23.97 | USD | n | 0 | Vala Revitalizing Facial Serum, Skin Care for the Face to Reduce Wrinkles |
| 152710126093 | joshunussbau0 | daqz_09 | Store Fixed Price | 9/19/2017 | 10/19/2017 | 10/16/2017 18:35 | 9 | 1 | 23.97 | USD | n | 0 | Vala Revitalizing Facial Serum, Skin Care for the Face to Reduce Wrinkles |
| 152710126094 | joshunussbau0 | | Store Fixed Price | 9/19/2017 | 10/19/2017 | | 1 | | 21.9 | USD | n | 0 | ANDROMOX Increase Stamina Mental Focus Muscle Mass 60ct Bottle |
| 152710126095 | joshunussbau0 | | Store Fixed Price | 9/19/2017 | 10/19/2017 | | 10 | | 19.97 | USD | n | 0 | Vitalure Intensive Age Defying Moisturizer- Boost Collagen and Elastin- |
| 152710126096 | joshunussbau0 | lbbos44 | Store Fixed Price | 9/19/2017 | 10/19/2017 | 10/1/2017 15:10 | 27 | 1 | 21.97 | USD | n | 0 | Nuvita Skin Revitalizing Eye Treatment Serum- Premium Skincare- Advanced Formula |
| 152710126098 | joshunussbau0 | | Store Fixed Price | 9/19/2017 | 10/19/2017 | | 8 | | 21.96 | USD | n | 0 | Novu Derm Instant Lift A Natural Luxurious Wrinkle Control Serum |
| 152710126099 | joshunussbau0 | | Store Fixed Price | 9/19/2017 | 10/19/2017 | | 20 | | 24.32 | USD | n | 0 | Hydroluxe Ultimate Moisture- Extreme Hydrating Day & Night Cream |
| 152710126100 | joshunussbau0 | 2014-chtc | Store Fixed Price | 9/19/2017 | 9/22/2017 | 9/22/2017 4:11 | 5 | 5 | 20.97 | USD | n | 0 | Renew Hydrofirm Instant Lift Moisturizer by Renew Skincare- Day/Night Cream To E |
| 152710126101 | joshunussbau0 | jbonilla30 | Store Fixed Price | 9/19/2017 | 9/24/2017 | 9/24/2017 20:16 | 1 | 1 | 29.97 | USD | n | 0 | Bella Gold-Revitalizing Moisturizer- Restore Elastin-Deminish Wrinkles and lines |
| 152710126102 | joshunussbau0 | | Store Fixed Price | 9/19/2017 | 10/19/2017 | | 1 | | 19.97 | USD | n | 0 | Garcinia Cambogia Sensation-60% HCA Garcinia Cambogia- Natural Weight Loss |
| 152710126103 | joshunussbau0 | | Store Fixed Price | 9/19/2017 | 10/19/2017 | | 1 | | 19.97 | USD | n | 0 | Rev Labs MRX MuscleRev Xtreme Red Series (Stimulant Free Pre-Workout Amplifier, |
| 152710126104 | joshunussbau0 | archifuture | Store Fixed Price | 9/19/2017 | 10/19/2017 | 10/14/2017 17:25 | 34 | 1 | 39.97 | USD | n | 0 | Panaseeda Five Seed Blend By Activation Products |
| 152710126105 | joshunussbau0 | ellina031260 | Store Fixed Price | 9/19/2017 | 10/19/2017 | 10/7/2017 8:15 | 15 | 1 | 26.97 | USD | n | 0 | Renew Pro Collagen Serum by Renew Skincare Day/Night Collagen Serum To Enhance C |
| 152710126105 | joshunussbau0 | alva-karl | Store Fixed Price | 9/19/2017 | 10/19/2017 | 10/17/2017 17:09 | 15 | 1 | 29.97 | USD | n | 0 | Renew Pro Collagen Serum by Renew Skincare Day/Night Collagen Serum To Enhance C |
| 152710126106 | joshunussbau0 | | Store Fixed Price | 9/19/2017 | 10/19/2017 | | 235 | | 23.5 | USD | n | 0 | Slender Forskolin Dietary Supplement- 100% Natural, Pure, Potent Ingredients |
| 152710126107 | joshunussbau0 | | Store Fixed Price | 9/19/2017 | 10/19/2017 | | 10 | | 21.97 | USD | n | 0 | Green Coffee Burn- Complete Premium Weight Management Formula |
| 152710126108 | joshunussbau0 | go-roroy-hb4dfq | Store Fixed Price | 9/19/2017 | 10/19/2017 | 10/2/2017 18:39 | 45 | 1 | 27.97 | USD | n | 0 | Derma Glo- Advanced Skincare- Ageless Moisturizer |
| 152710126108 | joshunussbau0 | aliciawagner | Store Fixed Price | 9/19/2017 | 10/19/2017 | 9/25/2017 2:28 | 45 | 1 | 27.97 | USD | n | 0 | Derma Glo- Advanced Skincare- Ageless Moisturizer |
| 152710126109 | joshunussbau0 | | Store Fixed Price | 9/19/2017 | 10/19/2017 | | 17 | | 36.97 | USD | n | 0 | Activation Products, Perfect Press, Coriander Oil, Antimicrobial, Dietary Fiber, |
| 152710126110 | joshunussbau0 | | Store Fixed Price | 9/19/2017 | 10/19/2017 | | 8 | | 33.97 | USD | n | 0 | Bella Gold-Revitalizing Moisturizer- Restore Elastin-Deminish Wrinkles and lines |
| 152710126111 | joshunussbau0 | em_us_7l6hyai2 | Store Fixed Price | 9/19/2017 | 10/19/2017 | 10/13/2017 6:21 | 10 | 1 | 23.97 | USD | n | 0 | Revitalizing Moisturizer by Vala- Hydrate Face Morning/Night- Even Complexion |
| 152710126113 | joshunussbau0 | | Store Fixed Price | 9/19/2017 | 10/19/2017 | | 36 | | 29.93 | USD | n | 0 | Azienda Collagen Serum- Anti Aging Under Eye Treatment for Wrinkles and Lines |
| 152710126114 | joshunussbau0 | | Store Fixed Price | 9/19/2017 | 10/19/2017 | | 1 | | 29.97 | USD | n | 0 | Pure Body Organic Lip Plump |
| 152710126115 | joshunussbau0 | | Store Fixed Price | 9/19/2017 | 10/19/2017 | | 5 | | 21.97 | USD | n | 0 | FORSKOLIN BURN- Maximum Strength Fat Burner and Metabolism Support- 100% Natural |
| 152710205171 | joshunussbau0 | brittanzeh_0 | Store Fixed Price | 9/19/2017 | 10/19/2017 | 10/6/2017 12:50 | 23 | 1 | 29.97 | USD | n | 0 | Alpha Plus Test Booster 60 Capsules- Increase Muscle Mass |
| 152710205171 | joshunussbau0 | big14u2 | Store Fixed Price | 9/19/2017 | 10/19/2017 | 9/30/2017 11:20 | 23 | 1 | 29.97 | USD | n | 0 | Alpha Plus Test Booster 60 Capsules- Increase Muscle Mass |
| 152710205171 | joshunussbau0 | racerx928 | Store Fixed Price | 9/19/2017 | 10/19/2017 | 9/23/2017 6:09 | 23 | 1 | 29.97 | USD | n | 0 | Alpha Plus Test Booster 60 Capsules- Increase Muscle Mass |
| 152710205171 | joshunussbau0 | jesusiiv-90 | Store Fixed Price | 9/19/2017 | 10/19/2017 | 10/6/2017 18:47 | 23 | 1 | 29.97 | USD | n | 0 | Alpha Plus Test Booster 60 Capsules- Increase Muscle Mass |
| 152710205171 | joshunussbau0 | bcbar_gvnqjtqj | Store Fixed Price | 9/19/2017 | 10/19/2017 | 10/11/2017 11:57 | 23 | 1 | 29.97 | USD | n | 0 | Alpha Plus Test Booster 60 Capsules- Increase Muscle Mass |
| 152710205171 | joshunussbau0 | georgecoach1978 | Store Fixed Price | 9/19/2017 | 10/19/2017 | 10/6/2017 8:04 | 23 | 1 | 29.97 | USD | n | 0 | Alpha Plus Test Booster 60 Capsules- Increase Muscle Mass |
| 152710205171 | joshunussbau0 | jorgeloera123 | Store Fixed Price | 9/19/2017 | 10/19/2017 | 10/11/2017 9:06 | 23 | 1 | 29.97 | USD | n | 0 | Alpha Plus Test Booster 60 Capsules- Increase Muscle Mass |
| 152710205171 | joshunussbau0 | s.kenne | Store Fixed Price | 9/19/2017 | 10/19/2017 | 10/10/2017 4:56 | 23 | 4 | 29.97 | USD | n | 0 | Alpha Plus Test Booster 60 Capsules- Increase Muscle Mass |
| 152710205171 | joshunussbau0 | olver76 | Store Fixed Price | 9/19/2017 | 10/19/2017 | 10/9/2017 9:48 | 23 | 1 | 29.97 | USD | n | 0 | Alpha Plus Test Booster 60 Capsules- Increase Muscle Mass |
| 152710205171 | joshunussbau0 | willajac2o5v | Store Fixed Price | 9/19/2017 | 10/19/2017 | 10/7/2017 14:06 | 23 | 1 | 29.97 | USD | n | 0 | Alpha Plus Test Booster 60 Capsules- Increase Muscle Mass |
| 152710205171 | joshunussbau0 | dino_teeth17 | Store Fixed Price | 9/19/2017 | 10/19/2017 | 10/6/2017 14:27 | 23 | 1 | 29.97 | USD | n | 0 | Alpha Plus Test Booster 60 Capsules- Increase Muscle Mass |
| 152710205171 | joshunussbau0 | phin5nattic2 | Store Fixed Price | 9/19/2017 | 10/19/2017 | 10/12/2017 19:07 | 23 | 1 | 29.97 | USD | n | 0 | Alpha Plus Test Booster 60 Capsules- Increase Muscle Mass |
| 152710205171 | joshunussbau0 | jameswarrior04 | Store Fixed Price | 9/19/2017 | 10/19/2017 | 10/9/2017 9:56 | 23 | 1 | 29.97 | USD | n | 0 | Alpha Plus Test Booster 60 Capsules- Increase Muscle Mass |
| 152711355866 | joshunussbau0 | | Store Fixed Price | 9/20/2017 | 10/20/2017 | | 5 | | 29.97 | USD | n | 0 | Slim Fire Garcinia- 60% HCA Maximum Strength- All Natural Fat Burner |
| 152711355867 | joshunussbau0 | miguelramon1215 | Store Fixed Price | 9/20/2017 | 10/20/2017 | 10/3/2017 9:43 | 57 | 1 | 18.97 | USD | n | 0 | Garcinia Active Slim- 60% HCA Capsules - Best Weight Loss Supplement 90capsules |
| 152711355867 | joshunussbau0 | gerrigerri11 | Store Fixed Price | 9/20/2017 | 10/20/2017 | 10/5/2017 14:58 | 57 | 10 | 18.97 | USD | n | 0 | Garcinia Active Slim- 60% HCA Capsules - Best Weight Loss Supplement 90capsules |
| 152711355867 | joshunussbau0 | shane1367 | Store Fixed Price | 9/20/2017 | 10/20/2017 | 10/7/2017 15:16 | 57 | 1 | 18.97 | USD | n | 0 | Garcinia Active Slim- 60% HCA Capsules - Best Weight Loss Supplement 90capsules |
| 152711355867 | joshunussbau0 | lisa77steve | Store Fixed Price | 9/20/2017 | 10/20/2017 | 10/7/2017 9:12 | 57 | 1 | 18.97 | USD | n | 0 | Garcinia Active Slim- 60% HCA Capsules - Best Weight Loss Supplement 90capsules |
| 152717579853 | joshunussbau0 | | Store Fixed Price | 9/25/2017 | 10/25/2017 | | 18 | | 32.97 | USD | n | 0 | Iron Man XL- Maximum Strength- Optimized Muscle Performance, Enhanced Libido |
| 152717584472 | joshunussbau0 | | Store Fixed Price | 9/25/2017 | 10/25/2017 | | 14 | | 31.97 | USD | n | 0 | Pure Body Organics Miracle Eye-Anti-Aging Eye Serum Solution- Deeply Hydrates |
| 152717587408 | joshunussbau0 | bmagic12 | Store Fixed Price | 9/25/2017 | 10/25/2017 | 10/22/2017 22:13 | 7 | 1 | 29.97 | USD | n | 0 | Platinum X NO2-Nitric Oxide Supplement - Premium Muscle Building Nitric Oxide |
| 152717589741 | joshunussbau0 | | Store Fixed Price | 9/25/2017 | 10/25/2017 | | 29 | | 33.97 | USD | n | 0 | Platinum XT- Increase Free Testosterone, Build Lean Muscle, and Improve Performa |

| ID | Seller | Username | Type | Date1 | Date2 | Date3 | Qty | Qty2 | Price | Cur | n | 0 | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152717719702 | joshunussbau0 | | Store Fixed Price | 9/25/2017 | 10/25/2017 | | 40 | | 29.97 | USD | n | 0 | Pink Shave Model Lash |
| 152718618214 | joshunussbau0 | hotdoggynurse | Store Fixed Price | 9/26/2017 | 10/26/2017 | 10/26/2017 7:33 | 10 | 1 | 22 | USD | n | 0 | Pinnacle life Labs- Age Renewal Hydrating Cream- Supports Facial Hydration |
| 152718831320 | joshunussbau0 | | Store Fixed Price | 9/26/2017 | 10/26/2017 | | 897 | | 6.95 | USD | n | 0 | RevLabs 24oz Shaker Cup- Pink RevLabs Logo on White Bottle/ Pink Top |
| 152718831548 | joshunussbau0 | seyfried312 | Store Fixed Price | 9/26/2017 | 10/10/2017 | 10/4/2017 12:09 | 2 | 1 | 23 | USD | n | 0 | Tru Vitaliti- 100% Pure Hyaluronic Acid Serum-Locks in Moisture |
| 152718831548 | joshunussbau0 | iror.us.prhtx2y | Store Fixed Price | 9/26/2017 | 10/10/2017 | 10/10/2017 11:02 | 2 | 1 | 23 | USD | n | 0 | Tru Vitaliti- 100% Pure Hyaluronic Acid Serum-Locks in Moisture |
| 152718831549 | joshunussbau0 | tr3n408 | Store Fixed Price | 9/26/2017 | 9/27/2017 | 9/27/2017 22:40 | 2 | 2 | 17.72 | USD | n | 0 | Ripped Testo- Perform at your peak 60 capsules |
| 152718831550 | joshunussbau0 | | Store Fixed Price | 9/26/2017 | 10/26/2017 | | 3 | | 18.17 | USD | n | 0 | Oley Revive- Anti-Wrinkle Eye Therapy- Advanced Formula with Aloe Vera and Fruit |
| 152718831553 | joshunussbau0 | | Store Fixed Price | 9/26/2017 | 10/26/2017 | | 2 | | 19 | USD | n | 0 | Oley Revive- Anti-Aging Face Therapy with Argireline & Vitamin C |
| 152718831556 | joshunussbau0 | | Store Fixed Price | 9/26/2017 | 10/26/2017 | | 4 | | 27.59 | USD | n | 0 | Romaderm- Super Collagen Eye Cream-Dark Circles, Puffiness, Wrinkles and Bags - |
| 152718831557 | joshunussbau0 | | Store Fixed Price | 9/26/2017 | 10/26/2017 | | 13 | | 34.97 | USD | n | 0 | nuriva ADVANCED Anti-Aging Revitalizing Skin Serum LARGE 1.7 oz./50 ml Sealed |
| 152718831558 | joshunussbau0 | boating212 | Store Fixed Price | 9/26/2017 | 10/26/2017 | 10/17/2017 13:18 | 4 | 1 | 23.84 | USD | n | 0 | Psydosurge-Revitalizing Moisturizer-Reverse Aging Skin, Deeply Hydrate |
| 152718831558 | joshunussbau0 | seemikesantos | Store Fixed Price | 9/26/2017 | 10/26/2017 | 10/5/2017 10:02 | 4 | 1 | 23.84 | USD | n | 0 | Psydosurge-Revitalizing Moisturizer-Reverse Aging Skin, Deeply Hydrate |
| 152718831558 | joshunussbau0 | brunderkid | Store Fixed Price | 9/26/2017 | 10/26/2017 | 10/1/2017 8:16 | 4 | 1 | 23.84 | USD | n | 0 | Psydosurge-Revitalizing Moisturizer-Reverse Aging Skin, Deeply Hydrate |
| 152718835727 | joshunussbau0 | oc-ronro-h2ia4blivs | Store Fixed Price | 9/26/2017 | 10/26/2017 | 10/6/2017 11:33 | 15 | 1 | 32.97 | USD | n | 0 | Vitalex (Vitalexus Masculinus) Male Enhancement Supplement- Strength and Energy, |
| 152718839350 | joshunussbau0 | soniaangelica | Store Fixed Price | 9/26/2017 | 10/26/2017 | 9/29/2017 13:01 | 134 | 1 | 32.97 | USD | n | 0 | Avila Skincare Ageless Serum- Best Selling Serum Formula To Boost Collagen |
| 152718839350 | joshunussbau0 | 2ndtymearnd | Store Fixed Price | 9/26/2017 | 10/26/2017 | 10/22/2017 16:46 | 134 | 1 | 32.97 | USD | n | 0 | Avila Skincare Ageless Serum- Best Selling Serum Formula To Boost Collagen |
| 152718839350 | joshunussbau0 | smdayd_spqysrhv5f | Store Fixed Price | 9/26/2017 | 10/26/2017 | 10/19/2017 9:39 | 134 | 1 | 32.97 | USD | n | 0 | Avila Skincare Ageless Serum- Best Selling Serum Formula To Boost Collagen |
| 152718839350 | joshunussbau0 | sonnycarol2014 | Store Fixed Price | 9/26/2017 | 10/26/2017 | 10/11/2017 15:25 | 134 | 1 | 32.97 | USD | n | 0 | Avila Skincare Ageless Serum- Best Selling Serum Formula To Boost Collagen |
| 152718839350 | joshunussbau0 | editvill0 | Store Fixed Price | 9/26/2017 | 10/26/2017 | 10/25/2017 14:34 | 134 | 1 | 32.97 | USD | n | 0 | Avila Skincare Ageless Serum- Best Selling Serum Formula To Boost Collagen |
| 152718839350 | joshunussbau0 | thde.us.u3lmtdykgo | Store Fixed Price | 9/26/2017 | 10/26/2017 | 10/23/2017 9:07 | 134 | 1 | 32.97 | USD | n | 0 | Avila Skincare Ageless Serum- Best Selling Serum Formula To Boost Collagen |
| 152718839350 | joshunussbau0 | janicpolloc_0 | Store Fixed Price | 9/26/2017 | 10/26/2017 | 10/18/2017 7:39 | 134 | 3 | 32.97 | USD | n | 0 | Avila Skincare Ageless Serum- Best Selling Serum Formula To Boost Collagen |
| 152718839350 | joshunussbau0 | *woo2222009 | Store Fixed Price | 9/26/2017 | 10/26/2017 | 10/16/2017 10:37 | 134 | 1 | 32.97 | USD | n | 0 | Avila Skincare Ageless Serum- Best Selling Serum Formula To Boost Collagen |
| 152718839350 | joshunussbau0 | oldbroad77 | Store Fixed Price | 9/26/2017 | 10/26/2017 | 10/10/2017 11:44 | 134 | 1 | 32.97 | USD | n | 0 | Avila Skincare Ageless Serum- Best Selling Serum Formula To Boost Collagen |
| 152718839350 | joshunussbau0 | ananda5622 | Store Fixed Price | 9/26/2017 | 10/26/2017 | 10/6/2017 8:19 | 134 | 1 | 32.97 | USD | n | 0 | Avila Skincare Ageless Serum- Best Selling Serum Formula To Boost Collagen |
| 152718839350 | joshunussbau0 | sandhicke_6 | Store Fixed Price | 9/26/2017 | 10/26/2017 | 10/16/2017 12:59 | 134 | 1 | 32.97 | USD | n | 0 | Avila Skincare Ageless Serum- Best Selling Serum Formula To Boost Collagen |
| 152718839350 | joshunussbau0 | jed4835_x6bxsdcas | Store Fixed Price | 9/26/2017 | 10/26/2017 | 10/19/2017 20:21 | 134 | 1 | 32.97 | USD | n | 0 | Avila Skincare Ageless Serum- Best Selling Serum Formula To Boost Collagen |
| 152718839350 | joshunussbau0 | papat.us.78yuxi | Store Fixed Price | 9/26/2017 | 10/26/2017 | 10/11/2017 17:21 | 134 | 1 | 32.97 | USD | n | 0 | Avila Skincare Ageless Serum- Best Selling Serum Formula To Boost Collagen |
| 152718839350 | joshunussbau0 | barbarsheldo-2 | Store Fixed Price | 9/26/2017 | 10/26/2017 | 10/3/2017 16:25 | 134 | 1 | 32.97 | USD | n | 0 | Avila Skincare Ageless Serum- Best Selling Serum Formula To Boost Collagen |
| 152718839350 | joshunussbau0 | floyd469 | Store Fixed Price | 9/26/2017 | 10/26/2017 | 9/29/2017 14:38 | 134 | 1 | 32.97 | USD | n | 0 | Avila Skincare Ageless Serum- Best Selling Serum Formula To Boost Collagen |
| 152718839350 | joshunussbau0 | mypersiancat | Store Fixed Price | 9/26/2017 | 10/26/2017 | 10/7/2017 13:10 | 134 | 1 | 32.97 | USD | n | 0 | Avila Skincare Ageless Serum- Best Selling Serum Formula To Boost Collagen |
| 152718839350 | joshunussbau0 | badb_d_js8yjc | Store Fixed Price | 9/26/2017 | 10/26/2017 | 10/19/2017 11:26 | 134 | 2 | 32.97 | USD | n | 0 | Avila Skincare Ageless Serum- Best Selling Serum Formula To Boost Collagen |
| 152718839350 | joshunussbau0 | charlieel1 | Store Fixed Price | 9/26/2017 | 10/26/2017 | 10/15/2017 10:20 | 134 | 1 | 32.97 | USD | n | 0 | Avila Skincare Ageless Serum- Best Selling Serum Formula To Boost Collagen |
| 152718839350 | joshunussbau0 | sh_dgsde_jtrrwu | Store Fixed Price | 9/26/2017 | 10/26/2017 | 10/7/2017 7:02 | 134 | 1 | 32.97 | USD | n | 0 | Avila Skincare Ageless Serum- Best Selling Serum Formula To Boost Collagen |
| 152718839350 | joshunussbau0 | thisnthat-2012 | Store Fixed Price | 9/26/2017 | 10/26/2017 | 10/18/2017 23:03 | 134 | 1 | 32.97 | USD | n | 0 | Avila Skincare Ageless Serum- Best Selling Serum Formula To Boost Collagen |
| 152718839350 | joshunussbau0 | lolmol_m6cytz | Store Fixed Price | 9/26/2017 | 10/26/2017 | 10/19/2017 12:42 | 134 | 1 | 32.97 | USD | n | 0 | Avila Skincare Ageless Serum- Best Selling Serum Formula To Boost Collagen |
| 152718839350 | joshunussbau0 | bargoulart-0 | Store Fixed Price | 9/26/2017 | 10/26/2017 | 10/10/2017 21:45 | 134 | 1 | 32.97 | USD | n | 0 | Avila Skincare Ageless Serum- Best Selling Serum Formula To Boost Collagen |
| 152718839350 | joshunussbau0 | cheryljemcdefunct | Store Fixed Price | 9/26/2017 | 10/26/2017 | 10/12/2017 6:34 | 134 | 1 | 32.97 | USD | n | 0 | Avila Skincare Ageless Serum- Best Selling Serum Formula To Boost Collagen |
| 152718839350 | joshunussbau0 | mandymutz | Store Fixed Price | 9/26/2017 | 10/26/2017 | 10/6/2017 11:37 | 134 | 1 | 32.97 | USD | n | 0 | Avila Skincare Ageless Serum- Best Selling Serum Formula To Boost Collagen |
| 152718839350 | joshunussbau0 | malis_flour | Store Fixed Price | 9/26/2017 | 10/26/2017 | 10/2/2017 12:52 | 134 | 1 | 32.97 | USD | n | 0 | Avila Skincare Ageless Serum- Best Selling Serum Formula To Boost Collagen |
| 152718839350 | joshunussbau0 | mctee422013 | Store Fixed Price | 9/26/2017 | 10/26/2017 | 10/21/2017 11:04 | 134 | 1 | 32.97 | USD | n | 0 | Avila Skincare Ageless Serum- Best Selling Serum Formula To Boost Collagen |
| 152718839350 | joshunussbau0 | fojujud.tuuflfkvtt | Store Fixed Price | 9/26/2017 | 10/26/2017 | 10/11/2017 8:41 | 134 | 1 | 32.97 | USD | n | 0 | Avila Skincare Ageless Serum- Best Selling Serum Formula To Boost Collagen |
| 152718839350 | joshunussbau0 | salexandemasella0 | Store Fixed Price | 9/26/2017 | 10/26/2017 | 10/25/2017 11:09 | 134 | 1 | 32.97 | USD | n | 0 | Avila Skincare Ageless Serum- Best Selling Serum Formula To Boost Collagen |
| 152718839350 | joshunussbau0 | be_rayje_04qqwahjf | Store Fixed Price | 9/26/2017 | 10/26/2017 | 10/1/2017 8:35 | 134 | 1 | 32.97 | USD | n | 0 | Avila Skincare Ageless Serum- Best Selling Serum Formula To Boost Collagen |
| 152718839350 | joshunussbau0 | ginn-wilke | Store Fixed Price | 9/26/2017 | 10/26/2017 | 10/11/2017 14:15 | 134 | 1 | 32.97 | USD | n | 0 | Avila Skincare Ageless Serum- Best Selling Serum Formula To Boost Collagen |
| 152718839350 | joshunussbau0 | cayus_v5vsfd | Store Fixed Price | 9/26/2017 | 10/26/2017 | 10/11/2017 8:10 | 134 | 1 | 32.97 | USD | n | 0 | Avila Skincare Ageless Serum- Best Selling Serum Formula To Boost Collagen |
| 152718839350 | joshunussbau0 | reneeucla | Store Fixed Price | 9/26/2017 | 10/26/2017 | 10/19/2017 16:39 | 134 | 1 | 32.97 | USD | n | 0 | Avila Skincare Ageless Serum- Best Selling Serum Formula To Boost Collagen |
| 152718839350 | joshunussbau0 | maryus.oxwov | Store Fixed Price | 9/26/2017 | 10/26/2017 | 10/1/2017 15:15 | 134 | 1 | 32.97 | USD | n | 0 | Avila Skincare Ageless Serum- Best Selling Serum Formula To Boost Collagen |
| 152718839350 | joshunussbau0 | hara.rha.yxewc9p | Store Fixed Price | 9/26/2017 | 10/26/2017 | 10/25/2017 5:07 | 134 | 1 | 32.97 | USD | n | 0 | Avila Skincare Ageless Serum- Best Selling Serum Formula To Boost Collagen |
| 152718839350 | joshunussbau0 | jtov4628 | Store Fixed Price | 9/26/2017 | 10/26/2017 | 10/26/2017 8:49 | 134 | 2 | 32.97 | USD | n | 0 | Avila Skincare Ageless Serum- Best Selling Serum Formula To Boost Collagen |
| 152718839350 | joshunussbau0 | llni5279.g4zqqy | Store Fixed Price | 9/26/2017 | 10/26/2017 | 10/13/2017 7:29 | 134 | 1 | 32.97 | USD | n | 0 | Avila Skincare Ageless Serum- Best Selling Serum Formula To Boost Collagen |
| 152718839350 | joshunussbau0 | md8801.gpkuy2b | Store Fixed Price | 9/26/2017 | 10/26/2017 | 10/25/2017 17:54 | 134 | 2 | 32.97 | USD | n | 0 | Avila Skincare Ageless Serum- Best Selling Serum Formula To Boost Collagen |
| 152718839350 | joshunussbau0 | 6715charles | Store Fixed Price | 9/26/2017 | 10/26/2017 | 10/11/2017 22:03 | 134 | 1 | 32.97 | USD | n | 0 | Avila Skincare Ageless Serum- Best Selling Serum Formula To Boost Collagen |
| 152718839350 | joshunussbau0 | 814vicki | Store Fixed Price | 9/26/2017 | 10/26/2017 | 10/4/2017 10:55 | 134 | 1 | 32.97 | USD | n | 0 | Avila Skincare Ageless Serum- Best Selling Serum Formula To Boost Collagen |
| 152718839350 | joshunussbau0 | miscaro-auuuizlrf | Store Fixed Price | 9/26/2017 | 10/26/2017 | 10/3/2017 13:15 | 134 | 1 | 32.97 | USD | n | 0 | Avila Skincare Ageless Serum- Best Selling Serum Formula To Boost Collagen |
| 152718839350 | joshunussbau0 | pink_laidy | Store Fixed Price | 9/26/2017 | 10/26/2017 | 10/21/2017 10:06 | 134 | 1 | 32.97 | USD | n | 0 | Avila Skincare Ageless Serum- Best Selling Serum Formula To Boost Collagen |
| 152718839350 | joshunussbau0 | morriscourtney0929 | Store Fixed Price | 9/26/2017 | 10/26/2017 | 10/15/2017 1:12 | 134 | 1 | 32.97 | USD | n | 0 | Avila Skincare Ageless Serum- Best Selling Serum Formula To Boost Collagen |
| 152718839350 | joshunussbau0 | bee44town | Store Fixed Price | 9/26/2017 | 10/26/2017 | 10/26/2017 7:15 | 134 | 1 | 32.97 | USD | n | 0 | Avila Skincare Ageless Serum- Best Selling Serum Formula To Boost Collagen |
| 152718839350 | joshunussbau0 | johncollee4ewe | Store Fixed Price | 9/26/2017 | 10/26/2017 | 10/13/2017 10:37 | 134 | 1 | 32.97 | USD | n | 0 | Avila Skincare Ageless Serum- Best Selling Serum Formula To Boost Collagen |
| 152718839849 | joshunussbau0 | guano8.8 | Store Fixed Price | 9/26/2017 | 10/26/2017 | 10/7/2017 11:20 | 47 | 1 | 33.97 | USD | n | 0 | Rev Boost- All Natural Testosterone Booster |
| 152718839849 | joshunussbau0 | kench.k.ftnn1wo | Store Fixed Price | 9/26/2017 | 10/26/2017 | 10/15/2017 19:11 | 47 | 1 | 33.97 | USD | n | 0 | Rev Boost- All Natural Testosterone Booster |
| 152718839849 | joshunussbau0 | val.us.3ifxvy1mzp | Store Fixed Price | 9/26/2017 | 10/26/2017 | 10/17/2017 16:56 | 47 | 1 | 33.97 | USD | n | 0 | Rev Boost- All Natural Testosterone Booster |
| 152718839849 | joshunussbau0 | mdeele_klhskjolw | Store Fixed Price | 9/26/2017 | 10/26/2017 | 10/11/2017 8:59 | 47 | 1 | 33.97 | USD | n | 0 | Rev Boost- All Natural Testosterone Booster |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 152718839849 | joshunussbau0 | sijas_j_fc62lh | Store Fixed Price | 9/26/2017 | 10/26/2017 | 10/18/2017 15:34 | 47 | 2 | 33.97 USD | n | 0 Rev Boost- All Natural Testosterone Booster |
| 152718839849 | joshunussbau0 | machomikedad | Store Fixed Price | 9/26/2017 | 10/26/2017 | 9/29/2017 12:18 | 47 | 1 | 33.97 USD | n | 0 Rev Boost- All Natural Testosterone Booster |
| 152718839849 | joshunussbau0 | gerik2012 | Store Fixed Price | 9/26/2017 | 10/26/2017 | 10/5/2017 8:57 | 47 | 1 | 33.97 USD | n | 0 Rev Boost- All Natural Testosterone Booster |
| 152718839849 | joshunussbau0 | rusty_ironice | Store Fixed Price | 9/26/2017 | 10/26/2017 | 9/30/2017 12:33 | 47 | 1 | 33.97 USD | n | 0 Rev Boost- All Natural Testosterone Booster |
| 152718839849 | joshunussbau0 | bianc.steph | Store Fixed Price | 9/26/2017 | 10/26/2017 | 10/6/2017 6:03 | 47 | 1 | 33.97 USD | n | 0 Rev Boost- All Natural Testosterone Booster |
| 152718842121 | joshunussbau0 | mmacnutt | Store Fixed Price | 9/26/2017 | 10/26/2017 | 9/27/2017 6:21 | 139 | 1 | 29.97 USD | n | 0 FUEL FORSKOLIN Maximum Strength Fat Burner and Metabolism Support |
| 152718842121 | joshunussbau0 | 4401lori712 | Store Fixed Price | 9/26/2017 | 10/26/2017 | 10/1/2017 18:08 | 139 | 1 | 29.97 USD | n | 0 FUEL FORSKOLIN Maximum Strength Fat Burner and Metabolism Support |
| 152718842121 | joshunussbau0 | sssrh | Store Fixed Price | 9/26/2017 | 10/26/2017 | 10/22/2017 7:56 | 139 | 1 | 29.97 USD | n | 0 FUEL FORSKOLIN Maximum Strength Fat Burner and Metabolism Support |
| 152718842121 | joshunussbau0 | customresources | Store Fixed Price | 9/26/2017 | 10/26/2017 | 10/13/2017 14:05 | 139 | 1 | 29.97 USD | n | 0 FUEL FORSKOLIN Maximum Strength Fat Burner and Metabolism Support |
| 152718842121 | joshunussbau0 | colleenakelly | Store Fixed Price | 9/26/2017 | 10/26/2017 | 9/30/2017 8:40 | 139 | 1 | 29.97 USD | n | 0 FUEL FORSKOLIN Maximum Strength Fat Burner and Metabolism Support |
| 152718842121 | joshunussbau0 | khatfield0925 | Store Fixed Price | 9/26/2017 | 10/26/2017 | 10/23/2017 10:45 | 139 | 1 | 29.97 USD | n | 0 FUEL FORSKOLIN Maximum Strength Fat Burner and Metabolism Support |
| 152718842121 | joshunussbau0 | isou2034 | Store Fixed Price | 9/26/2017 | 10/26/2017 | 9/29/2017 11:45 | 139 | 1 | 29.97 USD | n | 0 FUEL FORSKOLIN Maximum Strength Fat Burner and Metabolism Support |
| 152718845245 | joshunussbau0 | ricardpoloni1 | Store Fixed Price | 9/26/2017 | 10/26/2017 | 10/24/2017 9:08 | 10 | 1 | 34.97 USD | n | 0 Prime X Testo Max- All Natural Free Testosterone Booster |
| 152718845245 | joshunussbau0 | kadiecclan | Store Fixed Price | 9/26/2017 | 10/26/2017 | 10/20/2017 10:56 | 10 | 1 | 34.97 USD | n | 0 Prime X Testo Max- All Natural Free Testosterone Booster |
| 152718845245 | joshunussbau0 | 454rvh | Store Fixed Price | 9/26/2017 | 10/26/2017 | 10/26/2017 7:34 | 10 | 1 | 34.97 USD | n | 0 Prime X Testo Max- All Natural Free Testosterone Booster |
| 152718845245 | joshunussbau0 | monia0208 | Store Fixed Price | 9/26/2017 | 10/26/2017 | 10/23/2017 22:27 | 10 | 2 | 34.97 USD | n | 0 Prime X Testo Max- All Natural Free Testosterone Booster |
| 152718845245 | joshunussbau0 | generasmall-0 | Store Fixed Price | 9/26/2017 | 10/26/2017 | 10/2/2017 18:23 | 10 | 1 | 34.97 USD | n | 0 Prime X Testo Max- All Natural Free Testosterone Booster |
| 152718845245 | joshunussbau0 | stodrowe | Store Fixed Price | 9/26/2017 | 10/26/2017 | 10/16/2017 14:58 | 10 | 1 | 34.97 USD | n | 0 Prime X Testo Max- All Natural Free Testosterone Booster |
| 152718845245 | joshunussbau0 | daniela007terrence | Store Fixed Price | 9/26/2017 | 10/26/2017 | 9/30/2017 16:07 | 10 | 1 | 34.97 USD | n | 0 Prime X Testo Max- All Natural Free Testosterone Booster |
| 152718846452 | joshunussbau0 | robbassmaster.rh_6 | Store Fixed Price | 9/26/2017 | 10/26/2017 | 10/10/2017 19:46 | 664 | 1 | 29.97 USD | n | 0 TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152718846452 | joshunussbau0 | calsum4321 | Store Fixed Price | 9/26/2017 | 10/26/2017 | 10/9/2017 14:21 | 664 | 1 | 29.97 USD | n | 0 TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152718846452 | joshunussbau0 | paratrooper5177 | Store Fixed Price | 9/26/2017 | 10/26/2017 | 10/10/2017 10:30 | 664 | 1 | 29.97 USD | n | 0 TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152718846452 | joshunussbau0 | dalenut | Store Fixed Price | 9/26/2017 | 10/26/2017 | 10/10/2017 18:03 | 664 | 1 | 29.97 USD | n | 0 TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152718846452 | joshunussbau0 | johbarhors-0 | Store Fixed Price | 9/26/2017 | 10/26/2017 | 10/11/2017 18:08 | 664 | 1 | 29.97 USD | n | 0 TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152718846452 | joshunussbau0 | rric-b-1r9wkl2y | Store Fixed Price | 9/26/2017 | 10/26/2017 | 10/17/2017 12:10 | 664 | 2 | 29.97 USD | n | 0 TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152718846452 | joshunussbau0 | jcalhoun873 | Store Fixed Price | 9/26/2017 | 10/26/2017 | 10/19/2017 11:19 | 664 | 1 | 29.97 USD | n | 0 TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152718846452 | joshunussbau0 | potai27 | Store Fixed Price | 9/26/2017 | 10/26/2017 | 10/13/2017 8:51 | 664 | 1 | 29.97 USD | n | 0 TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152718846452 | joshunussbau0 | hecto519 | Store Fixed Price | 9/26/2017 | 10/26/2017 | 9/26/2017 17:02 | 664 | 1 | 29.97 USD | n | 0 TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152718846452 | joshunussbau0 | welderman1969 | Store Fixed Price | 9/26/2017 | 10/26/2017 | 10/17/2017 14:38 | 664 | 1 | 29.97 USD | n | 0 TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152718846452 | joshunussbau0 | aefcmf | Store Fixed Price | 9/26/2017 | 10/26/2017 | 10/2/2017 17:13 | 664 | 1 | 29.97 USD | n | 0 TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152718846452 | joshunussbau0 | lope9824_xqdkrsj | Store Fixed Price | 9/26/2017 | 10/26/2017 | 10/16/2017 19:49 | 664 | 1 | 29.97 USD | n | 0 TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152718846452 | joshunussbau0 | wood*2011 | Store Fixed Price | 9/26/2017 | 10/26/2017 | 10/8/2017 9:16 | 664 | 2 | 29.97 USD | n | 0 TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152718846452 | joshunussbau0 | kenn.simmo | Store Fixed Price | 9/26/2017 | 10/26/2017 | 9/27/2017 14:30 | 664 | 1 | 29.97 USD | n | 0 TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152718846452 | joshunussbau0 | woodrow109 | Store Fixed Price | 9/26/2017 | 10/26/2017 | 10/13/2017 18:09 | 664 | 1 | 29.97 USD | n | 0 TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152718846452 | joshunussbau0 | baymar_3zndx | Store Fixed Price | 9/26/2017 | 10/26/2017 | 10/25/2017 13:29 | 664 | 1 | 29.97 USD | n | 0 TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152718846452 | joshunussbau0 | pdurl7 | Store Fixed Price | 9/26/2017 | 10/26/2017 | 10/17/2017 13:13 | 664 | 1 | 29.97 USD | n | 0 TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152718846452 | joshunussbau0 | schirmarmar | Store Fixed Price | 9/26/2017 | 10/26/2017 | 10/26/2017 7:38 | 664 | 1 | 29.97 USD | n | 0 TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152718846452 | joshunussbau0 | m-us152 | Store Fixed Price | 9/26/2017 | 10/26/2017 | 10/2/2017 17:38 | 664 | 1 | 29.97 USD | n | 0 TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152718846452 | joshunussbau0 | micshrp | Store Fixed Price | 9/26/2017 | 10/26/2017 | 9/28/2017 19:20 | 664 | 1 | 29.97 USD | n | 0 TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152718846452 | joshunussbau0 | ramoram_lzgbqwy | Store Fixed Price | 9/26/2017 | 10/26/2017 | 10/16/2017 5:35 | 664 | 1 | 29.97 USD | n | 0 TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152718846452 | joshunussbau0 | supersam02009 | Store Fixed Price | 9/26/2017 | 10/26/2017 | 9/30/2017 7:50 | 664 | 1 | 29.97 USD | n | 0 TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152718846452 | joshunussbau0 | 2014-vrcho | Store Fixed Price | 9/26/2017 | 10/26/2017 | 10/17/2017 17:03 | 664 | 1 | 29.97 USD | n | 0 TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152718846452 | joshunussbau0 | juan13160juan | Store Fixed Price | 9/26/2017 | 10/26/2017 | 10/18/2017 23:25 | 664 | 1 | 29.97 USD | n | 0 TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152718846452 | joshunussbau0 | trott.loren | Store Fixed Price | 9/26/2017 | 10/26/2017 | 9/29/2017 7:40 | 664 | 1 | 29.97 USD | n | 0 TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152718846452 | joshunussbau0 | domares_0 | Store Fixed Price | 9/26/2017 | 10/26/2017 | 10/6/2017 20:22 | 664 | 1 | 29.97 USD | n | 0 TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152718846452 | joshunussbau0 | rodeo35412012 | Store Fixed Price | 9/26/2017 | 10/26/2017 | 10/12/2017 9:07 | 664 | 1 | 29.97 USD | n | 0 TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152718846452 | joshunussbau0 | spcgarth | Store Fixed Price | 9/26/2017 | 10/26/2017 | 9/27/2017 8:26 | 664 | 1 | 29.97 USD | n | 0 TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152718846452 | joshunussbau0 | traffic781li | Store Fixed Price | 9/26/2017 | 10/26/2017 | 10/7/2017 3:45 | 664 | 1 | 29.97 USD | n | 0 TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152718846452 | joshunussbau0 | reubeaddiso-0 | Store Fixed Price | 9/26/2017 | 10/26/2017 | 10/6/2017 7:21 | 664 | 1 | 29.97 USD | n | 0 TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152718846452 | joshunussbau0 | augusta02 | Store Fixed Price | 9/26/2017 | 10/26/2017 | 10/10/2017 20:28 | 664 | 1 | 29.97 USD | n | 0 TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152718846452 | joshunussbau0 | wrightranching | Store Fixed Price | 9/26/2017 | 10/26/2017 | 10/25/2017 11:38 | 664 | 1 | 29.97 USD | n | 0 TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152718846452 | joshunussbau0 | bigbear012013 | Store Fixed Price | 9/26/2017 | 10/26/2017 | 10/12/2017 14:00 | 664 | 1 | 29.97 USD | n | 0 TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152718846452 | joshunussbau0 | lifeguardwoody | Store Fixed Price | 9/26/2017 | 10/26/2017 | 10/1/2017 20:16 | 664 | 1 | 29.97 USD | n | 0 TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152718846452 | joshunussbau0 | bc406 | Store Fixed Price | 9/26/2017 | 10/26/2017 | 10/20/2017 22:49 | 664 | 1 | 29.97 USD | n | 0 TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152718846452 | joshunussbau0 | mkfink2003 | Store Fixed Price | 9/26/2017 | 10/26/2017 | 10/8/2017 2:04 | 664 | 1 | 29.97 USD | n | 0 TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152718846452 | joshunussbau0 | bushes1999 | Store Fixed Price | 9/26/2017 | 10/26/2017 | 10/24/2017 12:26 | 664 | 1 | 29.97 USD | n | 0 TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152718846452 | joshunussbau0 | flyrpuck2013 | Store Fixed Price | 9/26/2017 | 10/26/2017 | 10/24/2017 11:58 | 664 | 1 | 29.97 USD | n | 0 TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152718846452 | joshunussbau0 | mjvt_67_8 | Store Fixed Price | 9/26/2017 | 10/26/2017 | 10/21/2017 14:45 | 664 | 1 | 29.97 USD | n | 0 TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152718846452 | joshunussbau0 | lukaroman15 | Store Fixed Price | 9/26/2017 | 10/26/2017 | 10/21/2017 11:25 | 664 | 1 | 29.97 USD | n | 0 TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152718846452 | joshunussbau0 | toycollectoor | Store Fixed Price | 9/26/2017 | 10/26/2017 | 10/12/2017 14:19 | 664 | 1 | 29.97 USD | n | 0 TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152718846452 | joshunussbau0 | ppjo-jo-xhwe5usa4 | Store Fixed Price | 9/26/2017 | 10/26/2017 | 10/10/2017 14:22 | 664 | 1 | 29.97 USD | n | 0 TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152718846452 | joshunussbau0 | golfprecious3 | Store Fixed Price | 9/26/2017 | 10/26/2017 | 9/27/2017 20:23 | 664 | 1 | 29.97 USD | n | 0 TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 152718846452 | joshunussbau0 | templ-1 | Store Fixed Price | 9/26/2017 | 10/26/2017 | 10/25/2017 12:03 | 664 | 1 | 29.97 USD | n | 0 TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152718846452 | joshunussbau0 | sydbarrett2010 | Store Fixed Price | 9/26/2017 | 10/26/2017 | 10/7/2017 6:38 | 664 | 1 | 29.97 USD | n | 0 TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152718846452 | joshunussbau0 | faithisa | Store Fixed Price | 9/26/2017 | 10/26/2017 | 10/13/2017 19:39 | 664 | 1 | 29.97 USD | n | 0 TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152718846452 | joshunussbau0 | rlmloopy2ekj | Store Fixed Price | 9/26/2017 | 10/26/2017 | 10/25/2017 12:09 | 664 | 1 | 29.97 USD | n | 0 TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152718846452 | joshunussbau0 | hicc10 | Store Fixed Price | 9/26/2017 | 10/26/2017 | 10/2/2017 21:40 | 664 | 1 | 29.97 USD | n | 0 TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152718846452 | joshunussbau0 | 1984rgl | Store Fixed Price | 9/26/2017 | 10/26/2017 | 10/4/2017 6:37 | 664 | 1 | 29.97 USD | n | 0 TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152718846452 | joshunussbau0 | hogbro48 | Store Fixed Price | 9/26/2017 | 10/26/2017 | 10/5/2017 16:02 | 664 | 1 | 29.97 USD | n | 0 TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152718848442 | joshunussbau0 | | Store Fixed Price | 9/26/2017 | 12/5/2018 | | 13 | | 28 USD | n | 0 NitroMenix- Nitric Oxide Booster- Supports Longer Staying Power |
| 152718863898 | joshunussbau0 | ginn-wilke | Store Fixed Price | 9/26/2017 | 10/18/2017 | 10/11/2017 14:22 | 26 | 1 | 29.97 USD | n | 0 Avila Firming Moisturizer-Best Selling Formula To Boost Collagen |
| 152718863898 | joshunussbau0 | kbh77 | Store Fixed Price | 9/26/2017 | 10/18/2017 | 9/28/2017 8:33 | 26 | 1 | 29.97 USD | n | 0 Avila Firming Moisturizer-Best Selling Formula To Boost Collagen |
| 152718863898 | joshunussbau0 | bargoulart-0 | Store Fixed Price | 9/26/2017 | 10/18/2017 | 10/10/2017 21:45 | 26 | 1 | 29.97 USD | n | 0 Avila Firming Moisturizer-Best Selling Formula To Boost Collagen |
| 152718863898 | joshunussbau0 | mandymutz | Store Fixed Price | 9/26/2017 | 10/18/2017 | 10/6/2017 11:37 | 26 | 1 | 29.97 USD | n | 0 Avila Firming Moisturizer-Best Selling Formula To Boost Collagen |
| 152718863898 | joshunussbau0 | ananda5622 | Store Fixed Price | 9/26/2017 | 10/18/2017 | 10/6/2017 6:19 | 26 | 1 | 29.97 USD | n | 0 Avila Firming Moisturizer-Best Selling Formula To Boost Collagen |
| 152718869155 | joshunussbau0 | lobello73 | Store Fixed Price | 9/26/2017 | 10/23/2017 | 10/13/2017 8:21 | 9 | 1 | 32.97 USD | n | 0 Alpha Male Dynamics Test Booster 60 Caps |
| 152718869155 | joshunussbau0 | urr1773.wpqde | Store Fixed Price | 9/26/2017 | 10/23/2017 | 10/17/2017 6:06 | 9 | 1 | 32.97 USD | n | 0 Alpha Male Dynamics Test Booster 60 Caps |
| 152718869155 | joshunussbau0 | oscaflore_92 | Store Fixed Price | 9/26/2017 | 10/23/2017 | 10/10/2017 14:23 | 9 | 1 | 32.97 USD | n | 0 Alpha Male Dynamics Test Booster 60 Caps |
| 152718869155 | joshunussbau0 | just_1_more | Store Fixed Price | 9/26/2017 | 10/23/2017 | 10/5/2017 13:49 | 9 | 1 | 32.97 USD | n | 0 Alpha Male Dynamics Test Booster 60 Caps |
| 152718869155 | joshunussbau0 | firehawk9496 | Store Fixed Price | 9/26/2017 | 10/23/2017 | 10/23/2017 23:33 | 9 | 1 | 32.97 USD | n | 0 Alpha Male Dynamics Test Booster 60 Caps |
| 152718869155 | joshunussbau0 | jonathabucard_0 | Store Fixed Price | 9/26/2017 | 10/23/2017 | 10/1/2017 10:22 | 9 | 1 | 32.97 USD | n | 0 Alpha Male Dynamics Test Booster 60 Caps |
| 152718869155 | joshunussbau0 | ambegajme-0 | Store Fixed Price | 9/26/2017 | 10/23/2017 | 10/3/2017 19:06 | 9 | 1 | 32.97 USD | n | 0 Alpha Male Dynamics Test Booster 60 Caps |
| 152718869155 | joshunussbau0 | juliangarciah68 | Store Fixed Price | 9/26/2017 | 10/23/2017 | 10/10/2017 20:27 | 9 | 2 | 32.97 USD | n | 0 Alpha Male Dynamics Test Booster 60 Caps |
| 152719886998 | joshunussbau0 | | Store Fixed Price | 9/27/2017 | 10/27/2017 | | 9 | | 3297 USD | n | 0 Nootrofocus- Advanced Cognitive Enhancement |
| 152719906325 | joshunussbau0 | | Store Fixed Price | 9/27/2017 | 10/27/2017 | | 18 | | 34.97 USD | n | 0 Acionna Optimizing Mist 4oz |
| 152719912527 | joshunussbau0 | matt2000tigers | Store Fixed Price | 9/27/2017 | 10/27/2017 | 10/6/2017 9:57 | 7 | 2 | 32.97 USD | n | 0 Max Muscle T-1000- Test Booster-Increase Muscle Mass |
| 152719933343 | joshunussbau0 | s.kenne | Store Fixed Price | 9/27/2017 | 10/27/2017 | 10/10/2017 5:03 | 51 | 4 | 29.97 USD | n | 0 Alpha Plus NO2- Stimulant Free Pre Workout- Nitric Oxide Booster |
| 152719933343 | joshunussbau0 | bcbar_gvnqjtqj | Store Fixed Price | 9/27/2017 | 10/27/2017 | 10/11/2017 11:57 | 51 | 1 | 29.97 USD | n | 0 Alpha Plus NO2- Stimulant Free Pre Workout- Nitric Oxide Booster |
| 152719933343 | joshunussbau0 | hol1day456 | Store Fixed Price | 9/27/2017 | 10/27/2017 | 10/9/2017 10:19 | 51 | 1 | 29.97 USD | n | 0 Alpha Plus NO2- Stimulant Free Pre Workout- Nitric Oxide Booster |
| 152719933343 | joshunussbau0 | snekud | Store Fixed Price | 9/27/2017 | 10/27/2017 | 10/23/2017 13:02 | 51 | 1 | 29.97 USD | n | 0 Alpha Plus NO2- Stimulant Free Pre Workout- Nitric Oxide Booster |
| 152719933343 | joshunussbau0 | phin5nattic2 | Store Fixed Price | 9/27/2017 | 10/27/2017 | 10/12/2017 19:04 | 51 | 1 | 29.97 USD | n | 0 Alpha Plus NO2- Stimulant Free Pre Workout- Nitric Oxide Booster |
| 152719933343 | joshunussbau0 | jtal1800 | Store Fixed Price | 9/27/2017 | 10/27/2017 | 10/25/2017 11:35 | 51 | 1 | 29.97 USD | n | 0 Alpha Plus NO2- Stimulant Free Pre Workout- Nitric Oxide Booster |
| 152719933343 | joshunussbau0 | bhub3390 | Store Fixed Price | 9/27/2017 | 10/27/2017 | 10/7/2017 13:16 | 51 | 1 | 29.97 USD | n | 0 Alpha Plus NO2- Stimulant Free Pre Workout- Nitric Oxide Booster |
| 152719941806 | joshunussbau0 | big14u2 | Store Fixed Price | 9/27/2017 | 10/27/2017 | 10/22/2017 14:02 | 51 | 1 | 29.97 USD | n | 0 Alpha Plus Test Booster 60 Capsules |
| 152719941806 | joshunussbau0 | nandocisne890-7 | Store Fixed Price | 9/27/2017 | 10/27/2017 | 10/21/2017 21:26 | 51 | 1 | 29.97 USD | n | 0 Alpha Plus Test Booster 60 Capsules |
| 152719950749 | joshunussbau0 | buckhunter431 | Store Fixed Price | 9/27/2017 | 10/27/2017 | 10/23/2017 11:36 | 34 | 2 | 34.97 USD | n | 0 Allumiere Eye Serum 1oz |
| 152719950749 | joshunussbau0 | chrisncak | Store Fixed Price | 9/27/2017 | 10/27/2017 | 9/30/2017 1:43 | 34 | 1 | 34.97 USD | n | 0 Allumiere Eye Serum 1oz |
| 152719968425 | joshunussbau0 | | Store Fixed Price | 9/27/2017 | 10/27/2017 | | 52 | | 34.97 USD | n | 0 Allumiere Skin Cream 1oz |
| 152719972132 | joshunussbau0 | | Store Fixed Price | 9/27/2017 | 9/27/2017 | | 3 | | 34.97 USD | n | 0 Prime X Testo Max |
| 152719976586 | joshunussbau0 | | Store Fixed Price | 9/27/2017 | 10/27/2017 | | 60 | | 29.97 USD | n | 0 Healthy Soft Moisturizing Cream 1oz |
| 152719979251 | joshunussbau0 | fsj444fd | Store Fixed Price | 9/27/2017 | 10/27/2017 | 10/20/2017 13:54 | 14 | 1 | 32.97 USD | n | 0 Healthy Soft Serum 0.5oz |
| 152719987230 | joshunussbau0 | | Store Fixed Price | 9/27/2017 | 10/27/2017 | | 75 | | 29.97 USD | n | 0 Mengenix Testo Rampage 60caps |
| 152719998089 | joshunussbau0 | utahliberator | Store Fixed Price | 9/27/2017 | 10/27/2017 | 9/28/2017 9:51 | 15 | 3 | 27.5 USD | n | 0 MenGenix- Energy Rx- Performance Maximizer 60cap |
| 152720006102 | joshunussbau0 | mireycorpu_0 | Store Fixed Price | 9/27/2017 | 10/27/2017 | 10/9/2017 14:55 | 13 | 1 | 29.97 USD | n | 0 UltraMax Health- Max Synapse 60 Capsules |
| 152720010254 | joshunussbau0 | | Store Fixed Price | 9/27/2017 | 10/27/2017 | | 9 | | 29.97 USD | n | 0 SeraPelle Ageless Moisturizer |
| 152720015575 | joshunussbau0 | | Store Fixed Price | 9/27/2017 | 10/27/2017 | | 40 | | 39.97 USD | n | 0 Creme Le Miracle AM/PM Ageless Serum |
| 152720126060 | joshunussbau0 | | Store Fixed Price | 9/27/2017 | 10/27/2017 | | 33 | | 29.97 USD | n | 0 Sangeo Hydrofirm 1oz |
| 152720136495 | joshunussbau0 | velinov1 | Store Fixed Price | 9/27/2017 | 10/27/2017 | 10/20/2017 14:56 | 30 | 3 | 25 USD | n | 0 HydroLuxe Instant Wrinkle Control 0.5 oz |
| 152720136495 | joshunussbau0 | martaylo_778 | Store Fixed Price | 9/27/2017 | 10/27/2017 | 10/24/2017 22:29 | 30 | 1 | 32.94 USD | n | 0 HydroLuxe Instant Wrinkle Control 0.5 oz |
| 152720136495 | joshunussbau0 | abigale3 | Store Fixed Price | 9/27/2017 | 10/27/2017 | 10/14/2017 8:44 | 30 | 1 | 32.94 USD | n | 0 HydroLuxe Instant Wrinkle Control 0.5 oz |
| 152721332135 | joshunussbau0 | p.shish.m36lpr | Store Fixed Price | 9/28/2017 | 10/28/2017 | 9/29/2017 15:24 | 4 | 1 | 37.97 USD | n | 0 Zarza Revive Anti-Aging Facial Serum |
| 152721337725 | joshunussbau0 | | Store Fixed Price | 9/28/2017 | 10/28/2017 | | 5 | | 29.97 USD | n | 0 Zarza Renewal Vitamin C Moisturizer |
| 152721340674 | joshunussbau0 | | Store Fixed Price | 9/28/2017 | 10/28/2017 | | 5 | | 29.97 USD | n | 0 Zarza Restore Anti-Aging Eye Serum |
| 152727011161 | joshunussbau0 | | Store Fixed Price | 10/2/2017 | 11/1/2017 | | 1 | | 44.98 USD | n | 0 Acionna Ageless Moisturizer- Revitalizing Moisturizer to Deeply Hydrate |
| 152727011163 | joshunussbau0 | usbre_vulzowa | Store Fixed Price | 10/2/2017 | 10/24/2017 | 10/17/2017 6:22 | 200 | 1 | 42.97 USD | n | 0 Black Cumin Seed Oil, Perfect Press, Nigella Sativa, Immune System Booster |
| 152727011167 | joshunussbau0 | sgood212 | Store Fixed Price | 10/2/2017 | 11/1/2017 | 10/17/2017 14:18 | 15 | 2 | 41.97 USD | n | 0 Activation Products Perfect Press Amaranth Seed Oil, 30 ml |
| 152727011167 | joshunussbau0 | lolov.s.zq3bh91 | Store Fixed Price | 10/2/2017 | 11/1/2017 | 10/13/2017 20:25 | 15 | 2 | 41.97 USD | n | 0 Activation Products Perfect Press Amaranth Seed Oil, 30 ml |
| 152728618314 | joshunussbau0 | toadzrider | Store Fixed Price | 10/3/2017 | 11/2/2017 | 10/14/2017 12:19 | 128 | 1 | 34.97 USD | n | 0 Luxia Skincare- Collagen Serum |
| 152728618314 | joshunussbau0 | matznick74 | Store Fixed Price | 10/3/2017 | 11/2/2017 | 10/9/2017 17:51 | 128 | 1 | 34.97 USD | n | 0 Luxia Skincare- Collagen Serum |
| 152729963617 | joshunussbau0 | garrsablo-0 | Store Fixed Price | 10/4/2017 | 11/3/2017 | 11/2/2017 3:03 | 19 | 1 | 39.97 USD | n | 0 Xymax Male Enhancement Formula |
| 152729966247 | joshunussbau0 | | Store Fixed Price | 10/4/2017 | 11/3/2017 | | 10 | | 29.97 USD | n | 0 Mens Nutrition Fat Burner |
| 152729974397 | joshunussbau0 | | Store Fixed Price | 10/4/2017 | 11/3/2017 | | 9 | | 29.97 USD | n | 0 Mens Nutrition Multi Vitamin |
| 152729993274 | joshunussbau0 | | Store Fixed Price | 10/4/2017 | 11/3/2017 | | 9 | | 29.97 USD | n | 0 Men's Nutrition Recovery-60 Capsules |
| 152729995873 | joshunussbau0 | salabarri-0 | Store Fixed Price | 10/4/2017 | 10/25/2017 | 10/8/2017 6:02 | 9 | 1 | 29.97 USD | n | 0 Max Rise XS- Premium Male Enhancement Complex |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152729995873 | joshunussbau0 | 99pima | Store Fixed Price | 10/4/2017 | 10/25/2017 | 10/7/2017 15:25 | 9 | 2 | 29.97 | USD | n | 0 Max Rise XS- Premium Male Enhancement Complex |
| 152729995873 | joshunussbau0 | charleswilliam821 | Store Fixed Price | 10/4/2017 | 10/25/2017 | 10/12/2017 14:20 | 9 | 1 | 29.97 | USD | n | 0 Max Rise XS- Premium Male Enhancement Complex |
| 152729995873 | joshunussbau0 | jayd3565 | Store Fixed Price | 10/4/2017 | 10/25/2017 | 10/8/2017 5:27 | 9 | 1 | 29.97 | USD | n | 0 Max Rise XS- Premium Male Enhancement Complex |
| 152729995873 | joshunussbau0 | mc-minic-7er14fl6ss | Store Fixed Price | 10/4/2017 | 10/25/2017 | 10/11/2017 13:10 | 9 | 1 | 29.97 | USD | n | 0 Max Rise XS- Premium Male Enhancement Complex |
| 152729995873 | joshunussbau0 | raylisonr | Store Fixed Price | 10/4/2017 | 10/25/2017 | 10/25/2017 19:08 | 9 | 1 | 29.97 | USD | n | 0 Max Rise XS- Premium Male Enhancement Complex |
| 152729995873 | joshunussbau0 | filobatir | Store Fixed Price | 10/4/2017 | 10/25/2017 | 10/10/2017 12:30 | 9 | 1 | 29.97 | USD | n | 0 Max Rise XS- Premium Male Enhancement Complex |
| 152729995873 | joshunussbau0 | tobagojohnny | Store Fixed Price | 10/4/2017 | 10/25/2017 | 10/6/2017 15:31 | 9 | 1 | 29.97 | USD | n | 0 Max Rise XS- Premium Male Enhancement Complex |
| 152736619610 | joshunussbau0 | | Store Fixed Price | 10/9/2017 | 11/8/2017 | | 15 | | 29.97 | USD | n | 0 RevLabs EndoRev Revolutionary Pre-Workout Igniter- Raspberry Lemonade |
| 152736619612 | joshunussbau0 | | Store Fixed Price | 10/9/2017 | 11/8/2017 | | 20 | | 24.97 | USD | n | 0 Vitamin C Serum By Versix Vitamin C- Anti-Aging Serum |
| 152736619613 | joshunussbau0 | | Store Fixed Price | 10/9/2017 | 11/8/2017 | | 1 | | 30.97 | USD | n | 0 Renaderm Eye Cream - Breakthrough Formula To Boost Collagen and Elastin (1oz) |
| 152736619614 | joshunussbau0 | | Store Fixed Price | 10/9/2017 | 11/8/2017 | | 10 | | 19.97 | USD | n | 0 Garcinia Sensation-60% HCA Garcinia Cambogia- Natural Weight Loss |
| 152736619615 | joshunussbau0 | | Store Fixed Price | 10/9/2017 | 11/8/2017 | | 58 | | 20.59 | USD | n | 0 Total Cleanse Plus- Lose weight and safely eliminate waste and toxins! |
| 152736619617 | joshunussbau0 | | Store Fixed Price | 10/9/2017 | 11/8/2017 | | 97 | | 29.97 | USD | n | 0 Bella Gold-Revitalizing Moisturizer- Restore Elastin-Deminish Wrinkles and lines |
| 152736619618 | joshunussbau0 | | Store Fixed Price | 10/9/2017 | 11/8/2017 | | 18 | | 19.97 | USD | n | 0 Luma Glow Skin Care- Daily Moisturizer- Ultra Premium Moisturizing Formula |
| 152736619619 | joshunussbau0 | terencicontrera_0 | Store Fixed Price | 10/9/2017 | 10/11/2017 | 10/11/2017 13:23 | 1 | 1 | 19.97 | USD | n | 0 Garcinia Pure Pro- 60% HCA- Ultimate Weight Loss Supplement for Men and Women- |
| 152736619621 | joshunussbau0 | | Store Fixed Price | 10/9/2017 | 11/8/2017 | | 19 | | 25.97 | USD | n | 0 NuVita Skin Revitalizing Moisturizer- Premium Skincare- Advanced Formula to Dimi |
| 152736619622 | joshunussbau0 | | Store Fixed Price | 10/9/2017 | 11/8/2017 | | 20 | | 19.97 | USD | n | 0 NutraPrime Cleanse Regulate digestion, climate waste and toxins and cleanse |
| 152736619623 | joshunussbau0 | nannersmcfly | Store Fixed Price | 10/9/2017 | 11/8/2017 | 10/23/2017 20:59 | 97 | 1 | 29.97 | USD | n | 0 RevLabs ENAMOUR Pre-workout For Her, 3-in-1 with added BCAA, CLA And L-Carnitine |
| 152736619623 | joshunussbau0 | alyb23_23 | Store Fixed Price | 10/9/2017 | 11/8/2017 | 10/14/2017 7:45 | 97 | 1 | 29.97 | USD | n | 0 RevLabs ENAMOUR Pre-workout For Her, 3-in-1 with added BCAA, CLA And L-Carnitine |
| 152736619624 | joshunussbau0 | | Store Fixed Price | 10/9/2017 | 11/8/2017 | | 70 | | 21.97 | USD | n | 0 Nutra Forskolin- 100% Natural Ingredients(Best Coleus Forskohlii on the Market) |
| 152736619627 | joshunussbau0 | | Store Fixed Price | 10/9/2017 | 11/8/2017 | | 7 | | 4.79 | USD | n | 0 Source Garcinia Cambogia 60% Standardized HCA ~ USA ~ 60 Capsules ~ NEW |
| 152736619629 | joshunussbau0 | | Store Fixed Price | 10/9/2017 | 11/8/2017 | | 8 | | 41.97 | USD | n | 0 SKIN SCIENTIFIC Revitalizing Moisturizer & Ageless Eye Revitalizer Same Day Ship |
| 152736619631 | joshunussbau0 | donnmcdan_fjkpwqyj | Store Fixed Price | 10/9/2017 | 10/23/2017 | 10/23/2017 19:10 | 12 | 1 | 22.97 | USD | n | 0 Slim Fire Forskolin- Maximum Strength Fat Burner 100% Natural, Pure, Potent |
| 152736619631 | joshunussbau0 | renekeit | Store Fixed Price | 10/9/2017 | 10/23/2017 | 10/19/2017 5:14 | 12 | 1 | 22.97 | USD | n | 0 Slim Fire Forskolin- Maximum Strength Fat Burner 100% Natural, Pure, Potent |
| 152736619631 | joshunussbau0 | aa_us_3s26mugy | Store Fixed Price | 10/9/2017 | 10/23/2017 | 10/21/2017 7:19 | 12 | 1 | 22.97 | USD | n | 0 Slim Fire Forskolin- Maximum Strength Fat Burner 100% Natural, Pure, Potent |
| 152736619631 | joshunussbau0 | lupbeltr | Store Fixed Price | 10/9/2017 | 10/23/2017 | 10/19/2017 18:26 | 12 | 1 | 22.97 | USD | n | 0 Slim Fire Forskolin- Maximum Strength Fat Burner 100% Natural, Pure, Potent |
| 152736619631 | joshunussbau0 | kandi19872014 | Store Fixed Price | 10/9/2017 | 10/23/2017 | 10/10/2017 21:12 | 12 | 1 | 22.97 | USD | n | 0 Slim Fire Forskolin- Maximum Strength Fat Burner 100% Natural, Pure, Potent |
| 152736619631 | joshunussbau0 | angellbabyangellalways | Store Fixed Price | 10/9/2017 | 10/23/2017 | 10/21/2017 17:47 | 12 | 1 | 22.97 | USD | n | 0 Slim Fire Forskolin- Maximum Strength Fat Burner 100% Natural, Pure, Potent |
| 152736619631 | joshunussbau0 | 1stang14 | Store Fixed Price | 10/9/2017 | 10/23/2017 | 10/23/2017 21:18 | 12 | 1 | 22.97 | USD | n | 0 Slim Fire Forskolin- Maximum Strength Fat Burner 100% Natural, Pure, Potent |
| 152736619631 | joshunussbau0 | wildchild_kl2012 | Store Fixed Price | 10/9/2017 | 10/23/2017 | 10/21/2017 13:01 | 12 | 1 | 22.97 | USD | n | 0 Slim Fire Forskolin- Maximum Strength Fat Burner 100% Natural, Pure, Potent |
| 152736619631 | joshunussbau0 | lisahernandez34 | Store Fixed Price | 10/9/2017 | 10/23/2017 | 10/10/2017 14:53 | 12 | 1 | 22.97 | USD | n | 0 Slim Fire Forskolin- Maximum Strength Fat Burner 100% Natural, Pure, Potent |
| 152736619631 | joshunussbau0 | flower12brenda | Store Fixed Price | 10/9/2017 | 10/23/2017 | 10/22/2017 17:12 | 12 | 1 | 22.97 | USD | n | 0 Slim Fire Forskolin- Maximum Strength Fat Burner 100% Natural, Pure, Potent |
| 152736619631 | joshunussbau0 | generalfierro | Store Fixed Price | 10/9/2017 | 10/23/2017 | 10/20/2017 15:33 | 12 | 1 | 22.97 | USD | n | 0 Slim Fire Forskolin- Maximum Strength Fat Burner 100% Natural, Pure, Potent |
| 152736619631 | joshunussbau0 | jan_jah_2upt3clnq | Store Fixed Price | 10/9/2017 | 10/23/2017 | 10/15/2017 11:15 | 12 | 1 | 22.97 | USD | n | 0 Slim Fire Forskolin- Maximum Strength Fat Burner 100% Natural, Pure, Potent |
| 152736619632 | joshunussbau0 | mwi_us_36g5gp08 | Store Fixed Price | 10/9/2017 | 11/8/2017 | 11/7/2017 11:57 | 107 | 2 | 19.97 | USD | n | 0 Nitric Rush-Strength, Endurance, and recovery time |
| 152736619632 | joshunussbau0 | jjcobuds-5 | Store Fixed Price | 10/9/2017 | 11/8/2017 | 11/6/2017 18:41 | 107 | 1 | 19.97 | USD | n | 0 Nitric Rush-Strength, Endurance, and recovery time |
| 152736619633 | joshunussbau0 | | Store Fixed Price | 10/9/2017 | 11/8/2017 | | 3 | | 31.87 | USD | n | 0 Rev Labs EndoRev Red Series Pre-Workout with 3G of Beta Alanine, 1.5G Of Creatin |
| 152736619634 | joshunussbau0 | | Store Fixed Price | 10/9/2017 | 11/8/2017 | | 5 | | 21.97 | USD | n | 0 Juggernox - Breakthrough Nitric Oxide Booster for Size and Recovery-60 capsules |
| 152736619636 | joshunussbau0 | | Store Fixed Price | 10/9/2017 | 11/8/2017 | | 1 | | 25 | USD | n | 0 Ecomaxx Advanced Wrinkle Cream-Boost Collagen and Elastin-Anti-Aging Moisturizer |
| 152736619637 | joshunussbau0 | | Store Fixed Price | 10/9/2017 | 11/8/2017 | | 1 | | 27.93 | USD | n | 0 nuriva ADVANCED Anti-Aging Revitalizing Skin Serum LARGE 1.7 oz./50 ml Sealed |
| 152736619638 | joshunussbau0 | | Store Fixed Price | 10/9/2017 | 11/8/2017 | | 1 | | 25 | USD | n | 0 Ecomaxx Ageless Eye Serum-Anti Aging Serum- Naturally Repair Under Eye Area - |
| 152736619639 | joshunussbau0 | jadeleelby | Store Fixed Price | 10/9/2017 | 11/8/2017 | 10/19/2017 2:14 | 164 | 1 | 29.97 | USD | n | 0 Ogen Labs- All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152736619639 | joshunussbau0 | uscarlo-gjgkivqr | Store Fixed Price | 10/9/2017 | 11/8/2017 | 10/27/2017 10:29 | 164 | 1 | 29.97 | USD | n | 0 Ogen Labs- All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152736619639 | joshunussbau0 | travisison | Store Fixed Price | 10/9/2017 | 11/8/2017 | 10/22/2017 8:54 | 164 | 2 | 29.97 | USD | n | 0 Ogen Labs- All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152736619639 | joshunussbau0 | josuhowe-0 | Store Fixed Price | 10/9/2017 | 11/8/2017 | 10/13/2017 19:00 | 164 | 1 | 29.97 | USD | n | 0 Ogen Labs- All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152736619639 | joshunussbau0 | latinbiker123 | Store Fixed Price | 10/9/2017 | 11/8/2017 | 10/30/2017 8:12 | 164 | 1 | 29.97 | USD | n | 0 Ogen Labs- All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152736619639 | joshunussbau0 | frantpetit-frer-0 | Store Fixed Price | 10/9/2017 | 11/8/2017 | 10/19/2017 6:08 | 164 | 1 | 29.97 | USD | n | 0 Ogen Labs- All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152736619640 | joshunussbau0 | | Store Fixed Price | 10/9/2017 | 11/8/2017 | | 2 | | 16.97 | USD | n | 0 Thermo Factor X |
| 152736619641 | joshunussbau0 | 129240529@deleted | Store Fixed Price | 10/9/2017 | 11/8/2017 | 10/30/2017 13:02 | 14 | 1 | 28.46 | USD | n | 0 re:REVIVE- Revitalizing Moisturizer-Restore Elasticity and Firmness |
| 152736619641 | joshunussbau0 | cyndee1223 | Store Fixed Price | 10/9/2017 | 11/8/2017 | 10/30/2017 5:17 | 14 | 1 | 28.46 | USD | n | 0 re:REVIVE- Revitalizing Moisturizer Restore Elasticity and Firmness |
| 152736619642 | joshunussbau0 | | Store Fixed Price | 10/9/2017 | 11/8/2017 | | 2 | | 19.97 | USD | n | 0 Nutra Forskolin- 100% Natural Ingredients(Best Coleus Forskohlii on the Market) |
| 152736619643 | joshunussbau0 | | Store Fixed Price | 10/9/2017 | 11/8/2017 | | 29 | | 29.97 | USD | n | 0 Sonix Labs- Garcinia Cambogia- All Natural, Powerful Weight Loss Supplement |
| 152736619644 | joshunussbau0 | swaney19 | Store Fixed Price | 10/9/2017 | 11/8/2017 | 10/28/2017 10:43 | 94 | 1 | 26.97 | USD | n | 0 Muscle X Boost- Premium L-Arginine formula-Extra Strength Muscle Growth Support |
| 152747224539 | joshunussbau0 | sunnydayz64 | Store Fixed Price | 10/17/2017 | 10/18/2017 | 10/18/2017 18:23 | 1 | 1 | 25.2 | USD | n | 0 Platinum X NO2-Nitric Oxide Supplement - Premium Muscle Building |
| 152747224540 | joshunussbau0 | md8353-jqzsct2bsw | Store Fixed Price | 10/17/2017 | 11/16/2017 | 11/2/2017 14:40 | 51 | 1 | 25.2 | USD | n | 0 Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152747224540 | joshunussbau0 | abbvarga | Store Fixed Price | 10/17/2017 | 11/16/2017 | 10/27/2017 19:55 | 51 | 1 | 25.2 | USD | n | 0 Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152747224540 | joshunussbau0 | networking615 | Store Fixed Price | 10/17/2017 | 11/16/2017 | 10/28/2017 2:21 | 51 | 1 | 25.2 | USD | n | 0 Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152747224540 | joshunussbau0 | lynnemarijohnso_0 | Store Fixed Price | 10/17/2017 | 11/16/2017 | 11/4/2017 5:33 | 51 | 1 | 25.2 | USD | n | 0 Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152747224540 | joshunussbau0 | vilma_rojas99 | Store Fixed Price | 10/17/2017 | 11/16/2017 | 10/23/2017 20:53 | 51 | 1 | 25.2 | USD | n | 0 Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152747224540 | joshunussbau0 | abig_watk | Store Fixed Price | 10/17/2017 | 11/16/2017 | 11/9/2017 21:24 | 51 | 1 | 25.2 | USD | n | 0 Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152747224540 | joshunussbau0 | 1510673711@deleted | Store Fixed Price | 10/17/2017 | 11/16/2017 | 11/9/2017 17:50 | 51 | 1 | 25.2 | USD | n | 0 Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152747224540 | joshunussbau0 | jericporte0 | Store Fixed Price | 10/17/2017 | 11/16/2017 | 11/10/2017 21:17 | 51 | 1 | 25.2 | USD | n | 0 Apex Booty Butt Enhancement Cream & Cellulite Treatment |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152747224540 | joshunussbau0 | nernerpere | Store Fixed Price | 10/17/2017 | 11/16/2017 | 10/31/2017 21:41 | 51 | 1 | 25.2 | USD | n | 0 Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152747224540 | joshunussbau0 | mauricetsl | Store Fixed Price | 10/17/2017 | 11/16/2017 | 11/1/2017 8:58 | 51 | 1 | 25.2 | USD | n | 0 Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152747224540 | joshunussbau0 | jac.dt.kxf97bgxz | Store Fixed Price | 10/17/2017 | 11/16/2017 | 10/31/2017 18:40 | 51 | 1 | 25.2 | USD | n | 0 Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152747224540 | joshunussbau0 | stormannin_0 | Store Fixed Price | 10/17/2017 | 11/16/2017 | 11/6/2017 21:59 | 51 | 1 | 25.2 | USD | n | 0 Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152747224540 | joshunussbau0 | cupcake23*11 | Store Fixed Price | 10/17/2017 | 11/16/2017 | 10/21/2017 9:40 | 51 | 1 | 25.2 | USD | n | 0 Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152747224540 | joshunussbau0 | amandaterry2010 | Store Fixed Price | 10/17/2017 | 11/16/2017 | 10/27/2017 15:12 | 51 | 1 | 25.2 | USD | n | 0 Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152747224540 | joshunussbau0 | amandaterry2010 | Store Fixed Price | 10/17/2017 | 11/16/2017 | 11/2/2017 20:48 | 51 | 1 | 25.2 | USD | n | 0 Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152747224540 | joshunussbau0 | brittanwilliam-884 | Store Fixed Price | 10/17/2017 | 11/16/2017 | 10/30/2017 11:28 | 51 | 1 | 25.2 | USD | n | 0 Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152747224540 | joshunussbau0 | crlshvi | Store Fixed Price | 10/17/2017 | 11/16/2017 | 10/17/2017 19:08 | 51 | 1 | 25.2 | USD | n | 0 Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152747224540 | joshunussbau0 | nkeshjeani | Store Fixed Price | 10/17/2017 | 11/16/2017 | 10/24/2017 12:41 | 51 | 1 | 25.2 | USD | n | 0 Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152747224540 | joshunussbau0 | poo-ove-oh4lfi | Store Fixed Price | 10/17/2017 | 11/16/2017 | 11/9/2017 20:01 | 51 | 1 | 25.2 | USD | n | 0 Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152747224540 | joshunussbau0 | tammhoskin9 | Store Fixed Price | 10/17/2017 | 11/16/2017 | 11/15/2017 10:58 | 51 | 1 | 25.2 | USD | n | 0 Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152747224541 | joshunussbau0 | robertdesimon_0 | Store Fixed Price | 10/17/2017 | 11/2/2017 | 11/2/2017 6:07 | 1 | 1 | 29.99 | USD | n | 0 Pinnacle Life Labs- Rejuvenating Under Eye Serum- Supports Under Eye Hydration |
| 152747224543 | joshunussbau0 | | Store Fixed Price | 10/17/2017 | 11/16/2017 | | 1 | | 29.97 | USD | n | 0 Pure Body Organics Hydrofirm-Instant Lift Moisturizer- Day/Night Cream |
| 152747224545 | joshunussbau0 | daimedelacru0 | Store Fixed Price | 10/17/2017 | 11/3/2017 | 11/3/2017 15:35 | 1 | 1 | 32.97 | USD | n | 0 Vigorous Muscle Maximizer- Advanced Nitric Oxide Pump- Focus Burns Fat |
| 152747224546 | joshunussbau0 | | Store Fixed Price | 10/17/2017 | 11/16/2017 | | 1 | | 23.97 | USD | n | 0 Ultra Max Health- 60% HCA Garcinia - Ultra Max Garcinia- Supports Health Weight |
| 152747224547 | joshunussbau0 | | Store Fixed Price | 10/17/2017 | 11/16/2017 | | 1 | | 32.97 | USD | n | 0 Iron Man XL- Maximum Strength- Optimized Muscle Performance & Enhanced Libido |
| 152747224550 | joshunussbau0 | | Store Fixed Price | 10/17/2017 | 11/16/2017 | | 1 | | 29.97 | USD | n | 0 Megadren |
| 152747224551 | joshunussbau0 | joscamach-34 | Store Fixed Price | 10/17/2017 | 11/14/2017 | 11/7/2017 15:47 | 7 | 1 | 29.97 | USD | n | 0 Better Beard Club- Beard Boost- All Natural Premium Beard Supplement- |
| 152747224551 | joshunussbau0 | ricardgarci-5 | Store Fixed Price | 10/17/2017 | 11/14/2017 | 11/14/2017 18:56 | 7 | 1 | 29.97 | USD | n | 0 Better Beard Club- Beard Boost- All Natural Premium Beard Supplement- |
| 152747224551 | joshunussbau0 | reyesart78 | Store Fixed Price | 10/17/2017 | 11/14/2017 | 11/5/2017 21:16 | 7 | 1 | 29.97 | USD | n | 0 Better Beard Club- Beard Boost- All Natural Premium Beard Supplement- |
| 152747224551 | joshunussbau0 | zunigamartine-0 | Store Fixed Price | 10/17/2017 | 11/14/2017 | 10/26/2017 9:57 | 7 | 1 | 29.97 | USD | n | 0 Better Beard Club- Beard Boost- All Natural Premium Beard Supplement- |
| 152747224551 | joshunussbau0 | pomalus | Store Fixed Price | 10/17/2017 | 11/14/2017 | 11/8/2017 18:14 | 7 | 1 | 29.97 | USD | n | 0 Better Beard Club- Beard Boost- All Natural Premium Beard Supplement- |
| 152747224551 | joshunussbau0 | jpla_b_ajqf134jw | Store Fixed Price | 10/17/2017 | 11/14/2017 | 10/20/2017 12:53 | 7 | 1 | 29.97 | USD | n | 0 Better Beard Club- Beard Boost- All Natural Premium Beard Supplement- |
| 152747224551 | joshunussbau0 | miamirebuiltcars019 | Store Fixed Price | 10/17/2017 | 11/14/2017 | 11/9/2017 21:46 | 7 | 1 | 29.97 | USD | n | 0 Better Beard Club- Beard Boost- All Natural Premium Beard Supplement- |
| 152747224552 | joshunussbau0 | | Store Fixed Price | 10/17/2017 | 11/16/2017 | | 28 | | 28.97 | USD | n | 0 Slim Organix Forskolin- Max Strength Fat Burner |
| 152747224555 | joshunussbau0 | | Store Fixed Price | 10/17/2017 | 11/16/2017 | | 99 | | 23.97 | USD | n | 0 Muscle Factor X- Increase Testosterone Levels and Metabolism |
| 152747224556 | joshunussbau0 | | Store Fixed Price | 10/17/2017 | 11/16/2017 | | 14 | | 29.97 | USD | n | 0 Slim Organix Garcinia- Maximum Strength- All Natural Fat Burner-GarciniaCambogia |
| 152747224557 | joshunussbau0 | | Store Fixed Price | 10/17/2017 | 11/16/2017 | | 1 | | 31.97 | USD | n | 0 Pure Body Organics Miracle Eye-Anti-Aging Eye Serum Solution |
| 152747224558 | joshunussbau0 | | Store Fixed Price | 10/17/2017 | 11/16/2017 | | 1 | | 31.97 | USD | n | 0 LUX Allure Ageless Moisturizer- Breakthrough formula |
| 152747224559 | joshunussbau0 | macfam7575 | Store Fixed Price | 10/17/2017 | 11/3/2017 | 11/3/2017 14:54 | 1 | 1 | 20 | USD | n | 0 Vigorous Extend-Amplify Power Strength Stamina Your Guide to Daily Sexual Health |
| 152747224563 | joshunussbau0 | | Store Fixed Price | 10/17/2017 | 11/16/2017 | | 1 | | 29.97 | USD | n | 0 VALT Anti- Aging Facial Serum |
| 152747224564 | joshunussbau0 | | Store Fixed Price | 10/17/2017 | 11/16/2017 | | 95 | | 23.97 | USD | n | 0 Vitalure Intensive Age Defying Moisturizer- Boost Collagen and Elastin- |
| 152747224565 | joshunussbau0 | diego_th | Store Fixed Price | 10/17/2017 | 11/16/2017 | 10/17/2017 14:07 | 26 | 1 | 31.97 | USD | n | 0 Somathil by PMG Labs- Professional Grade Somatropin |
| 152747224565 | joshunussbau0 | steven.pando2012 | Store Fixed Price | 10/17/2017 | 11/16/2017 | 11/15/2017 19:05 | 26 | 1 | 31.97 | USD | n | 0 Somathil By PMG Labs- Professional Grade Somatropin |
| 152747224566 | joshunussbau0 | | Store Fixed Price | 10/17/2017 | 11/16/2017 | | 1 | | 26.97 | USD | n | 0 Peau Parfait AM/PM Ageless serum 30ml- Day and Night Moisturizing Solution |
| 152747224567 | joshunussbau0 | | Store Fixed Price | 10/17/2017 | 11/16/2017 | | 18 | | 23.97 | USD | n | 0 RevLabs-Red Series: ProRev Protein Powder- 20g Protein |
| 152747224570 | joshunussbau0 | | Store Fixed Price | 10/17/2017 | 11/16/2017 | | 1 | | 39.99 | USD | n | 0 Nootrofocus- Advanced Cognitive Enhancement- Increase Focus and Alertness |
| 152751437672 | joshunussbau0 | | Store Fixed Price | 10/20/2017 | 11/19/2017 | | 17 | | 36.97 | USD | n | 0 Activation Products, Perfect Press, Coriander Oil, Antimicrobial, Dietary Fiber, |
| 152751437674 | joshunussbau0 | | Store Fixed Price | 10/20/2017 | 11/19/2017 | | 10 | | 21.97 | USD | n | 0 GARCINIA BURN- Dietary Supplement Weight Loss Supplement and Appetite Suppressan |
| 152751437676 | joshunussbau0 | | Store Fixed Price | 10/20/2017 | 11/19/2017 | | 235 | | 23.5 | USD | n | 0 Slender Forskolin Dietary Supplement- 100% Natural, Pure, Potent Ingredients |
| 152751437677 | joshunussbau0 | | Store Fixed Price | 10/20/2017 | 11/19/2017 | | 10 | | 21.97 | USD | n | 0 Green Coffee Burn- Complete Premium Weight Management Formula |
| 152751437678 | joshunussbau0 | aliciawagner | Store Fixed Price | 10/20/2017 | 11/19/2017 | 11/11/2017 12:29 | 43 | 2 | 27.97 | USD | n | 0 Derma Glo- Advanced Skincare- Ageless Moisturizer |
| 152751437679 | joshunussbau0 | | Store Fixed Price | 10/20/2017 | 11/19/2017 | | 1 | | 29.97 | USD | n | 0 Pure Body Organic Lip Plump |
| 152751437680 | joshunussbau0 | hosc-kevi | Store Fixed Price | 10/20/2017 | 11/14/2017 | 11/9/2017 6:44 | 7 | 2 | 29.97 | USD | n | 0 Alpha Plus Test Booster 60 Capsules- Increase Muscle Mass |
| 152751437680 | joshunussbau0 | 1422709929@deleted | Store Fixed Price | 10/20/2017 | 11/14/2017 | 11/14/2017 14:55 | 7 | 1 | 29.97 | USD | n | 0 Alpha Plus Test Booster 60 Capsules- Increase Muscle Mass |
| 152751437680 | joshunussbau0 | avoyellesfleet2010 | Store Fixed Price | 10/20/2017 | 11/14/2017 | 11/14/2017 14:57 | 7 | 1 | 29.97 | USD | n | 0 Alpha Plus Test Booster 60 Capsules- Increase Muscle Mass |
| 152751437680 | joshunussbau0 | wildog11 | Store Fixed Price | 10/20/2017 | 11/14/2017 | 11/10/2017 11:57 | 7 | 1 | 29.97 | USD | n | 0 Alpha Plus Test Booster 60 Capsules- Increase Muscle Mass |
| 152751437680 | joshunussbau0 | markwilcher_21 | Store Fixed Price | 10/20/2017 | 11/14/2017 | 11/1/2017 15:42 | 7 | 1 | 29.97 | USD | n | 0 Alpha Plus Test Booster 60 Capsules- Increase Muscle Mass |
| 152751437680 | joshunussbau0 | davius-ek3h3g2 | Store Fixed Price | 10/20/2017 | 11/14/2017 | 11/10/2017 20:03 | 7 | 1 | 29.97 | USD | n | 0 Alpha Plus Test Booster 60 Capsules- Increase Muscle Mass |
| 152751437682 | joshunussbau0 | | Store Fixed Price | 10/20/2017 | 11/19/2017 | | 5 | | 21.97 | USD | n | 0 FORSKOLIN BURN- Maximum Strength Fat Burner and Metabolism Support- 100% Natural |
| 152751437683 | joshunussbau0 | | Store Fixed Price | 10/20/2017 | 11/19/2017 | | 1 | | 21.9 | USD | n | 0 ANDRONOX Increase Stamina Mental Focus Muscle Mass 60ct Bottle |
| 152751437686 | joshunussbau0 | mylchrigarc | Store Fixed Price | 10/20/2017 | 11/19/2017 | 11/3/2017 5:41 | 148 | 1 | 34.97 | USD | n | 0 Activation Products- EASE Magnesium Spray |
| 152751437688 | joshunussbau0 | jaysautosales123 | Store Fixed Price | 10/20/2017 | 11/19/2017 | 10/23/2017 3:26 | 9 | 1 | 23.97 | USD | n | 0 Revitalizing Moisturizer by Vala- Hydrate Face Morning/Night- Even Complexion |
| 152751437688 | joshunussbau0 | 7marinos | Store Fixed Price | 10/20/2017 | 11/19/2017 | 11/12/2017 8:16 | 9 | 1 | 23.97 | USD | n | 0 Revitalizing Moisturizer by Vala- Hydrate Face Morning/Night- Even Complexion |
| 152751437688 | joshunussbau0 | toady2002 | Store Fixed Price | 10/20/2017 | 11/19/2017 | 11/19/2017 12:09 | 9 | 1 | 23.97 | USD | n | 0 Revitalizing Moisturizer by Vala- Hydrate Face Morning/Night- Even Complexion |
| 152751437689 | joshunussbau0 | | Store Fixed Price | 10/20/2017 | 11/19/2017 | | 1 | | 19.97 | USD | n | 0 Rev Labs MRX MuscleRev Xtreme Red Series (Stimulant Free Pre-Workout Amplifier, |
| 152751437693 | joshunussbau0 | | Store Fixed Price | 10/20/2017 | 11/19/2017 | | 9 | | 22.97 | USD | n | 0 Derma Glo- Advanced Skin Care- Revitalizing Lifting Serum |
| 152751437694 | joshunussbau0 | l-jajam-asbckyp | Store Fixed Price | 10/20/2017 | 11/19/2017 | 10/24/2017 15:43 | 8 | 1 | 21.96 | USD | n | 0 Novu Derm Instant Lift A Natural Luxurious Wrinkle Control Serum |
| 152751437695 | joshunussbau0 | | Store Fixed Price | 10/20/2017 | 11/19/2017 | | 10 | | 21.97 | USD | n | 0 Fuel Green Coffee-Complete Premium Weight Management Formula |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152751437696 | joshunussbau0 | | | Store Fixed Price | 10/20/2017 | 11/19/2017 | | 1 | | 19.97 | USD | n | 0 Juggernox -Breakthrough Nitric Oxide Booster for Size and Recovery-60 capsules |
| 152751437697 | joshunussbau0 | nancysnowcaps | | Store Fixed Price | 10/20/2017 | 11/19/2017 | 10/28/2017 4:30 | 26 | 1 | 21.97 | USD | n | 0 Nuvita Skin Revitalizing Eye Treatment Serum- Premium Skincare- Advanced Formula |
| 152751437699 | joshunussbau0 | marilybellam0 | | Store Fixed Price | 10/20/2017 | 11/19/2017 | 11/1/2017 14:56 | 15 | 1 | 29.97 | USD | n | 0 Novu Derm- Pro Collagen Serum- Significally Increase Collagen Production Safely |
| 152751437700 | joshunussbau0 | clementsmill | | Store Fixed Price | 10/20/2017 | 10/30/2017 | 10/27/2017 19:37 | 21 | 2 | 29.97 | USD | n | 0 Avila Firming Moisturizer-Best Selling Formula To Boost Collagen |
| 152751437700 | joshunussbau0 | mickey2041 | | Store Fixed Price | 10/20/2017 | 10/30/2017 | 10/26/2017 0:11 | 21 | 1 | 29.97 | USD | n | 0 Avila Firming Moisturizer-Best Selling Formula To Boost Collagen |
| 152751437700 | joshunussbau0 | dalmatiannut | | Store Fixed Price | 10/20/2017 | 10/30/2017 | 10/27/2017 13:15 | 21 | 1 | 29.97 | USD | n | 0 Avila Firming Moisturizer-Best Selling Formula To Boost Collagen |
| 152751437700 | joshunussbau0 | digmyzzz8693 | | Store Fixed Price | 10/20/2017 | 10/30/2017 | 10/26/2017 19:01 | 21 | 1 | 29.97 | USD | n | 0 Avila Firming Moisturizer-Best Selling Formula To Boost Collagen |
| 152751437700 | joshunussbau0 | hra_rha_uo6mhfa7 | | Store Fixed Price | 10/20/2017 | 10/30/2017 | 10/25/2017 5:09 | 21 | 1 | 29.97 | USD | n | 0 Avila Firming Moisturizer-Best Selling Formula To Boost Collagen |
| 152751437701 | joshunussbau0 | | | Store Fixed Price | 10/20/2017 | 11/19/2017 | | 15 | | 29.97 | USD | n | 0 FUEL FORSKOLIN Maximum Strength Fat Burner and Metabolism Support |
| 152751437707 | joshunussbau0 | | | Store Fixed Price | 10/20/2017 | 11/19/2017 | | 15 | | 18.26 | USD | n | 0 Mengenix - Muscle Rampage - Muscle Build Support - Increase Power-Stamina |
| 152751437709 | joshunussbau0 | | | Store Fixed Price | 10/20/2017 | 11/19/2017 | | 1 | | 19.97 | USD | n | 0 Garcinia Cambogia Sensation-60% HCA Garcinia Cambogia- Natural Weight Loss |
| 152751437710 | joshunussbau0 | sethuramank | | Store Fixed Price | 10/20/2017 | 11/19/2017 | 10/22/2017 9:17 | 33 | 1 | 39.97 | USD | n | 0 Panaseeda Five Seed Blend By Activation Products |
| 152751437714 | joshunussbau0 | | | Store Fixed Price | 10/20/2017 | 11/19/2017 | | 36 | | 29.93 | USD | n | 0 Azienda Collagen Serum- Anti Aging Under Eye Treatment for Wrinkles and Lines |
| 152751437718 | joshunussbau0 | | | Store Fixed Price | 10/20/2017 | 11/19/2017 | | 2 | | 29.97 | USD | n | 0 Valt Miracle Eye Serum-Anti-Aging Eye Serum Solution for Him- Deeply Hydrates |
| 152751437719 | joshunussbau0 | | | Store Fixed Price | 10/20/2017 | 11/19/2017 | | 14 | | 33.02 | USD | n | 0 Oceans Alive- Pure Phytoplankton- Think + Energy- Ultimate Superfood- |
| 152751437721 | joshunussbau0 | xaviserra | | Store Fixed Price | 10/20/2017 | 11/19/2017 | 11/13/2017 22:50 | 13 | 2 | 29.97 | USD | n | 0 Renew Pro Collagen Serum by Renew Skincare Day/Night Collagen Serum To Enhance C |
| 152751437721 | joshunussbau0 | kovie102 | | Store Fixed Price | 10/20/2017 | 11/19/2017 | 10/29/2017 19:41 | 13 | 1 | 29.97 | USD | n | 0 Renew Pro Collagen Serum by Renew Skincare Day/Night Collagen Serum To Enhance C |
| 152751437721 | joshunussbau0 | zucke-helai | | Store Fixed Price | 10/20/2017 | 11/19/2017 | 11/3/2017 14:54 | 13 | 4 | 19.99 | USD | n | 0 Renew Pro Collagen Serum by Renew Skincare Day/Night Collagen Serum To Enhance C |
| 152751437721 | joshunussbau0 | lexus0467 | | Store Fixed Price | 10/20/2017 | 11/19/2017 | 11/3/2017 14:54 | 13 | 2 | 14.99 | USD | n | 0 Renew Pro Collagen Serum by Renew Skincare Day/Night Collagen Serum To Enhance C |
| 152751437721 | joshunussbau0 | mari3145 | | Store Fixed Price | 10/20/2017 | 11/19/2017 | 11/11/2017 15:51 | 13 | 1 | 29.97 | USD | n | 0 Renew Pro Collagen Serum by Renew Skincare Day/Night Collagen Serum To Enhance C |
| 152751437722 | joshunussbau0 | | | Store Fixed Price | 10/20/2017 | 11/19/2017 | | 10 | | 19.97 | USD | n | 0 Vitalure Intensive Age Defying Moisturizer- Boost Collagen and Elastin- |
| 152751437723 | joshunussbau0 | whitedahlia2012 | | Store Fixed Price | 10/20/2017 | 11/19/2017 | 10/24/2017 11:20 | 8 | 1 | 33.97 | USD | n | 0 Bella Gold-Revitalizing Moisturizer- Restore Elastin-Deminish Wrinkles and lines |
| 152751437724 | joshunussbau0 | kalenak518 | | Store Fixed Price | 10/20/2017 | 10/22/2017 | 10/22/2017 6:57 | 2 | 1 | 23.97 | USD | n | 0 Vala Revitalizing Facial Serum, Skin Care for the Face to Reduce Wrinkles |
| 152751437724 | joshunussbau0 | coleman31609 | | Store Fixed Price | 10/20/2017 | 10/22/2017 | 10/22/2017 9:48 | 2 | 1 | 23.97 | USD | n | 0 Vala Revitalizing Facial Serum, Skin Care for the Face to Reduce Wrinkles |
| 152751437725 | joshunussbau0 | | | Store Fixed Price | 10/20/2017 | 11/19/2017 | | 16 | | 39.97 | USD | n | 0 PuraTHRIVE Liposomal Vitamin D |
| 152751437727 | joshunussbau0 | | | Store Fixed Price | 10/20/2017 | 11/19/2017 | | 20 | | 24.32 | USD | n | 0 Hydroluxe Ultimate Moisture- Extreme Hydrating Day & Night Cream |
| 152760570757 | joshunussbau0 | jayd3565 | | Store Fixed Price | 10/26/2017 | 11/25/2017 | 11/9/2017 16:55 | 8 | 1 | 29.97 | USD | n | 0 Max Rise XS- Premium Male Enhancement Complex |
| 152761657365 | joshunussbau0 | eagleone1_100 | | Store Fixed Price | 10/27/2017 | 11/26/2017 | 10/31/2017 22:08 | 100 | 1 | 6.97 | USD | n | 0 RevLabs RevTest 2.0 All Natural Testosterone Booster |
| 152761657365 | joshunussbau0 | phil_skaife | | Store Fixed Price | 10/27/2017 | 11/26/2017 | 10/29/2017 22:36 | 100 | 1 | 6.97 | USD | n | 0 RevLabs RevTest 2.0 All Natural Testosterone Booster |
| 152761657365 | joshunussbau0 | xjapanman | | Store Fixed Price | 10/27/2017 | 11/26/2017 | 11/11/2017 14:57 | 100 | 1 | 6.97 | USD | n | 0 RevLabs RevTest 2.0 All Natural Testosterone Booster |
| 152761657365 | joshunussbau0 | greene0428 | | Store Fixed Price | 10/27/2017 | 11/26/2017 | 10/30/2017 11:50 | 100 | 3 | 6.97 | USD | n | 0 RevLabs RevTest 2.0 All Natural Testosterone Booster |
| 152761657365 | joshunussbau0 | codymaxdad | | Store Fixed Price | 10/27/2017 | 11/26/2017 | 11/18/2017 0:00 | 100 | 3 | 6.97 | USD | n | 0 RevLabs RevTest 2.0 All Natural Testosterone Booster |
| 152761657365 | joshunussbau0 | 2015fedal | | Store Fixed Price | 10/27/2017 | 11/26/2017 | 11/6/2017 19:53 | 100 | 2 | 6.97 | USD | n | 0 RevLabs RevTest 2.0 All Natural Testosterone Booster |
| 152761657365 | joshunussbau0 | cooltime45 | | Store Fixed Price | 10/27/2017 | 11/26/2017 | 11/13/2017 17:36 | 100 | 1 | 6.97 | USD | n | 0 RevLabs RevTest 2.0 All Natural Testosterone Booster |
| 152766894723 | joshunussbau0 | tanma-ta-da2tszt | | Store Fixed Price | 10/30/2017 | 11/29/2017 | 11/23/2017 5:32 | 5 | 1 | 29.97 | USD | n | 0 Slim Fire Garcinia- 60% HCA Maximum Strength- All Natural Fat Burner |
| 152766894723 | joshunussbau0 | nedahamda-0 | | Store Fixed Price | 10/30/2017 | 11/29/2017 | 11/1/2017 14:32 | 5 | 1 | 29.97 | USD | n | 0 Slim Fire Garcinia- 60% HCA Maximum Strength- All Natural Fat Burner |
| 152766894723 | joshunussbau0 | kimberleylucas123 | | Store Fixed Price | 10/30/2017 | 11/29/2017 | 11/14/2017 8:12 | 5 | 1 | 20 | USD | n | 0 Slim Fire Garcinia- 60% HCA Maximum Strength- All Natural Fat Burner |
| 152766894725 | joshunussbau0 | rdgou.rdgou | | Store Fixed Price | 10/30/2017 | 11/5/2017 | 11/5/2017 5:21 | 2 | 2 | 34.97 | USD | n | 0 Prime X Testo Max- All Natural Free Testosterone Booster |
| 152766894732 | joshunussbau0 | | | Store Fixed Price | 10/30/2017 | 11/29/2017 | | 1 | | 23.84 | USD | n | 0 Psydosurge-Revitalizing Moisturizer-Reverse Aging Skin, Deeply Hydrate |
| 152766894735 | joshunussbau0 | miguelramon1215 | | Store Fixed Price | 10/30/2017 | 11/29/2017 | 11/22/2017 8:26 | 44 | 1 | 18.97 | USD | n | 0 Garcinia Active Slim- 60% HCA Capsules - Best Weight Loss Supplement 90capsules |
| 152766894735 | joshunussbau0 | lisa77steve | | Store Fixed Price | 10/30/2017 | 11/29/2017 | 11/5/2017 16:31 | 44 | 1 | 18.97 | USD | n | 0 Garcinia Active Slim- 60% HCA Capsules - Best Weight Loss Supplement 90capsules |
| 152766894736 | joshunussbau0 | | | Store Fixed Price | 10/30/2017 | 11/29/2017 | | 37 | | 33.97 | USD | n | 0 Rev Boost- All Natural Testosterone Booster |
| 152766894737 | joshunussbau0 | | | Store Fixed Price | 10/30/2017 | 11/29/2017 | | 75 | | 29.97 | USD | n | 0 Mengenix Testo Rampage 60caps |
| 152766894738 | joshunussbau0 | artandscience2012 | | Store Fixed Price | 10/30/2017 | 11/29/2017 | 11/11/2017 6:37 | 29 | 1 | 33.97 | USD | n | 0 Platinum XT- Increase Free Testosterone, Build Lean Muscle, and Improve Performa |
| 152766894738 | joshunussbau0 | ryakohu0 | | Store Fixed Price | 10/30/2017 | 11/29/2017 | 11/1/2017 10:01 | 29 | 1 | 33.97 | USD | n | 0 Platinum XT- Increase Free Testosterone, Build Lean Muscle, and Improve Performa |
| 152766894739 | joshunussbau0 | lucyball* | | Store Fixed Price | 10/30/2017 | 11/29/2017 | 11/6/2017 8:58 | 3 | 1 | 27 | USD | n | 0 Zarza Revive Anti-Aging Facial Serum |
| 152766894741 | joshunussbau0 | jjhamm67 | | Store Fixed Price | 10/30/2017 | 11/29/2017 | 11/13/2017 19:23 | 20 | 1 | 39.97 | USD | n | 0 MenGenix- Alpha Rx- Male Enhancement Support- Vitality- Virality |
| 152766894741 | joshunussbau0 | jeffd.1322 | | Store Fixed Price | 10/30/2017 | 11/29/2017 | 11/1/2017 9:08 | 20 | 1 | 39.97 | USD | n | 0 MenGenix- Alpha Rx- Male Enhancement Support- Vitality- Virality |
| 152766894741 | joshunussbau0 | philslotcar1 | | Store Fixed Price | 10/30/2017 | 11/29/2017 | 11/5/2017 11:17 | 20 | 1 | 39.97 | USD | n | 0 MenGenix- Alpha Rx- Male Enhancement Support- Vitality- Virality |
| 152766894741 | joshunussbau0 | cdrent | | Store Fixed Price | 10/30/2017 | 11/29/2017 | 11/13/2017 20:20 | 20 | 1 | 39.97 | USD | n | 0 MenGenix- Alpha Rx- Male Enhancement Support- Vitality- Virality |
| 152766894741 | joshunussbau0 | tntc5 | | Store Fixed Price | 10/30/2017 | 11/29/2017 | 11/21/2017 23:47 | 20 | 1 | 39.97 | USD | n | 0 MenGenix- Alpha Rx- Male Enhancement Support- Vitality- Virality |
| 152766894742 | joshunussbau0 | | | Store Fixed Price | 10/30/2017 | 11/29/2017 | | 18 | | 34.97 | USD | n | 0 Acionna Optimizing Mist 4oz |
| 152766894744 | joshunussbau0 | ladybug313sewing | | Store Fixed Price | 10/30/2017 | 11/29/2017 | 11/17/2017 15:35 | 60 | 1 | 29.97 | USD | n | 0 Healthy Soft Moisturizing Cream 1oz |
| 152766894746 | joshunussbau0 | | | Store Fixed Price | 10/30/2017 | 11/29/2017 | | 12 | | 27.5 | USD | n | 0 MenGenix- Energy Rx- Performance Maximizer 60cap |
| 152766894748 | joshunussbau0 | | | Store Fixed Price | 10/30/2017 | 11/29/2017 | | 9 | | 29.97 | USD | n | 0 SeraPelle Ageless Moisturizer |
| 152766894751 | joshunussbau0 | | | Store Fixed Price | 10/30/2017 | 11/29/2017 | | 5 | | 29.97 | USD | n | 0 Zarza Renewal Vitamin C Moisturizer |
| 152766894752 | joshunussbau0 | | | Store Fixed Price | 10/30/2017 | 11/29/2017 | | 40 | | 29.97 | USD | n | 0 Pink Shave Model Lash |

| ID | Seller | User | Price Type | Date1 | Date2 | Date3 | Qty | N | Price | Cur | n | 0 | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152766894753 | joshunussbau0 | | Store Fixed Price | 10/30/2017 | 11/29/2017 | | 13 | | 34.97 | USD | n | 0 | nuriva ADVANCED Anti-Aging Revitalizing Skin Serum LARGE 1.7 oz./50 ml Sealed |
| 152766894754 | joshunussbau0 | | Store Fixed Price | 10/30/2017 | 11/29/2017 | | 199 | | 42.97 | USD | n | 0 | Black Cumin Seed Oil, Perfect Press, Nigella Sativa, Immune System Booster |
| 152766894755 | joshunussbau0 | | Store Fixed Price | 10/30/2017 | 11/29/2017 | | 2 | | 19 | USD | n | 0 | Oley Revive- Anti-Aging Face Therapy with Argireline & Vitamin C |
| 152766894756 | joshunussbau0 | stephpl2011 | Store Fixed Price | 10/30/2017 | 11/22/2017 | 11/1/2017 16:34 | 25 | 1 | 32.94 | USD | n | 0 | HydroLuxe Instant Wrinkle Control 0.5 oz |
| 152766894756 | joshunussbau0 | rosabonheur | Store Fixed Price | 10/30/2017 | 11/22/2017 | 11/9/2017 21:36 | 25 | 1 | 32.94 | USD | n | 0 | HydroLuxe Instant Wrinkle Control 0.5 oz |
| 152766894757 | joshunussbau0 | hotdoggynurse | Store Fixed Price | 10/30/2017 | 11/29/2017 | 11/17/2017 8:07 | 9 | 2 | 22 | USD | n | 0 | Pinnacle life Labs- Age Renewal Hydrating Cream- Supports Facial Hydration |
| 152766894758 | joshunussbau0 | sharon37S1 | Store Fixed Price | 10/30/2017 | 11/29/2017 | 11/14/2017 7:29 | 12 | 2 | 29.97 | USD | n | 0 | UltraMax Health- Max Synapse 60 Capsules |
| 152766894762 | joshunussbau0 | hugeoilerfan | Store Fixed Price | 10/30/2017 | 11/29/2017 | 11/21/2017 11:49 | 612 | 1 | 29.97 | USD | n | 0 | TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152766894762 | joshunussbau0 | stevo671 | Store Fixed Price | 10/30/2017 | 11/29/2017 | 11/14/2017 22:29 | 612 | 1 | 29.97 | USD | n | 0 | TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152766894762 | joshunussbau0 | dany2169 | Store Fixed Price | 10/30/2017 | 11/29/2017 | 11/21/2017 14:11 | 612 | 1 | 29.97 | USD | n | 0 | TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152766894762 | joshunussbau0 | jbigfoot.1_3 | Store Fixed Price | 10/30/2017 | 11/29/2017 | 11/27/2017 13:43 | 612 | 3 | 29.97 | USD | n | 0 | TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152766894762 | joshunussbau0 | williedawg1972 | Store Fixed Price | 10/30/2017 | 11/29/2017 | 11/23/2017 9:34 | 612 | 1 | 29.97 | USD | n | 0 | TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152766894762 | joshunussbau0 | viiictor | Store Fixed Price | 10/30/2017 | 11/29/2017 | 11/23/2017 22:49 | 612 | 2 | 29.97 | USD | n | 0 | TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152766894762 | joshunussbau0 | kenn.simmo | Store Fixed Price | 10/30/2017 | 11/29/2017 | 11/5/2017 18:20 | 612 | 1 | 29.97 | USD | n | 0 | TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152766894762 | joshunussbau0 | forsneezy | Store Fixed Price | 10/30/2017 | 11/29/2017 | 11/14/2017 20:56 | 612 | 1 | 29.97 | USD | n | 0 | TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152766894762 | joshunussbau0 | fredkacujit-0 | Store Fixed Price | 10/30/2017 | 11/29/2017 | 11/22/2017 22:31 | 612 | 1 | 29.97 | USD | n | 0 | TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152766894762 | joshunussbau0 | nelsont2011 | Store Fixed Price | 10/30/2017 | 11/29/2017 | 11/14/2017 20:47 | 612 | 1 | 29.97 | USD | n | 0 | TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152766894762 | joshunussbau0 | golfprecious3 | Store Fixed Price | 10/30/2017 | 11/29/2017 | 11/4/2017 8:10 | 612 | 1 | 29.97 | USD | n | 0 | TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152766894762 | joshunussbau0 | jpask111 | Store Fixed Price | 10/30/2017 | 11/29/2017 | 11/18/2017 23:24 | 612 | 1 | 29.97 | USD | n | 0 | TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152766894762 | joshunussbau0 | batman1951 | Store Fixed Price | 10/30/2017 | 11/29/2017 | 11/20/2017 20:23 | 612 | 1 | 29.97 | USD | n | 0 | TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152766894762 | joshunussbau0 | darrylsdivers2000 | Store Fixed Price | 10/30/2017 | 11/29/2017 | 11/18/2017 6:34 | 612 | 1 | 29.97 | USD | n | 0 | TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152766894762 | joshunussbau0 | crimeboss1 | Store Fixed Price | 10/30/2017 | 11/29/2017 | 11/12/2017 10:18 | 612 | 1 | 29.97 | USD | n | 0 | TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152766894762 | joshunussbau0 | harol_turpi | Store Fixed Price | 10/30/2017 | 11/29/2017 | 11/22/2017 18:45 | 612 | 1 | 29.97 | USD | n | 0 | TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152766894762 | joshunussbau0 | domares_0 | Store Fixed Price | 10/30/2017 | 11/29/2017 | 11/23/2017 20:27 | 612 | 1 | 29.97 | USD | n | 0 | TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152766894762 | joshunussbau0 | ppjo_us_cbcixn | Store Fixed Price | 10/30/2017 | 11/29/2017 | 11/4/2017 18:31 | 612 | 1 | 29.97 | USD | n | 0 | TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152766894766 | joshunussbau0 | | Store Fixed Price | 10/30/2017 | 11/29/2017 | | 4 | | 27.59 | USD | n | 0 | Romaderm- Super Collagen Eye Cream-Dark Circles, Puffiness, Wrinkles and Bags - |
| 152766894767 | joshunussbau0 | | Store Fixed Price | 10/30/2017 | 11/29/2017 | | 13 | | 32.97 | USD | n | 0 | Healthy Soft Serum 0.5oz |
| 152766894768 | joshunussbau0 | | Store Fixed Price | 10/30/2017 | 11/29/2017 | | 5 | | 29.97 | USD | n | 0 | Zarza Restore Anti-Aging Eye Serum |
| 152766894769 | joshunussbau0 | | Store Fixed Price | 10/30/2017 | 11/29/2017 | | 132 | | 29.97 | USD | n | 0 | FUEL FORSKOLIN Maximum Strength Fat Burner and Metabolism Support |
| 152766894770 | joshunussbau0 | | Store Fixed Price | 10/30/2017 | 11/29/2017 | | 3 | | 18.17 | USD | n | 0 | Oley Revive- Anti-Wrinkle Eye Therapy- Advanced Formula with Aloe Vera and Fruit |
| 152766894771 | joshunussbau0 | | Store Fixed Price | 10/30/2017 | 11/29/2017 | | 33 | | 29.97 | USD | n | 0 | Sangeo Hydrofirm 1oz |
| 152766894774 | joshunussbau0 | | Store Fixed Price | 10/30/2017 | 11/29/2017 | | 9 | | 3297 | USD | n | 0 | Nootrofocus- Advanced Cognitive Enhancement |
| 152766894775 | joshunussbau0 | | Store Fixed Price | 10/30/2017 | 11/29/2017 | | 14 | | 31.97 | USD | n | 0 | Pure Body Organics Miracle Eye-Anti-Aging Eye Serum Solution- Deeply Hydrates |
| 152766894776 | joshunussbau0 | | Store Fixed Price | 10/30/2017 | 11/29/2017 | | 2 | | 39.97 | USD | n | 0 | Nassif MD- Overnight Illuminating Mask- Bio-Clock Dermaceuticals Mask |
| 152768176498 | joshunussbau0 | | Store Fixed Price | 10/31/2017 | 11/30/2017 | | 10 | | 21.97 | USD | n | 0 | New Brillance Ageless Eye Revitalizer- Best Under Eye Treatment For Fine Lines |
| 152768182682 | joshunussbau0 | | Store Fixed Price | 10/31/2017 | 11/30/2017 | | 9 | | 28.97 | USD | n | 0 | Juvenique Ageless Eye Revitalizer- With Vitamin K and Aloe Vera |
| 152768190737 | joshunussbau0 | | Store Fixed Price | 10/31/2017 | 11/30/2017 | | 10 | | 29.97 | USD | n | 0 | Coal Glow Revitalizing Lifting Serum |
| 152768220358 | joshunussbau0 | aclawbear | Store Fixed Price | 10/31/2017 | 11/5/2017 | 11/1/2017 18:02 | 5 | 2 | 29.97 | USD | n | 0 | Juvenique Ageless Moisturizer 1oz |
| 152768220358 | joshunussbau0 | margebk | Store Fixed Price | 10/31/2017 | 11/5/2017 | 11/4/2017 10:36 | 5 | 1 | 29.97 | USD | n | 0 | Juvenique Ageless Moisturizer 1oz |
| 152768220358 | joshunussbau0 | bettyku09 | Store Fixed Price | 10/31/2017 | 11/5/2017 | 11/4/2017 19:32 | 5 | 1 | 29.97 | USD | n | 0 | Juvenique Ageless Moisturizer 1oz |
| 152768220358 | joshunussbau0 | roberus.q3cei9ezh | Store Fixed Price | 10/31/2017 | 11/5/2017 | 11/5/2017 19:18 | 5 | 1 | 29.97 | USD | n | 0 | Juvenique Ageless Moisturizer 1oz |
| 152768228025 | joshunussbau0 | | Store Fixed Price | 10/31/2017 | 11/30/2017 | | 10 | | 32.97 | USD | n | 0 | Revita Youth Ageless Moisturizer |
| 152768234015 | joshunussbau0 | | Store Fixed Price | 10/31/2017 | 11/30/2017 | | 10 | | 29.97 | USD | n | 0 | Genesis Renew Lifting Serum |
| 152768236092 | joshunussbau0 | kerrieanne71 | Store Fixed Price | 10/31/2017 | 11/30/2017 | 11/4/2017 7:46 | 10 | 1 | 29.97 | USD | n | 0 | Revita Youth- Advanced Skincare- Revitalizing Lifting Serum |
| 152768236092 | joshunussbau0 | electricnorm | Store Fixed Price | 10/31/2017 | 11/30/2017 | 11/17/2017 9:52 | 10 | 1 | 29.97 | USD | n | 0 | Revita Youth- Advanced Skincare- Revitalizing Lifting Serum |
| 152768255448 | joshunussbau0 | | Store Fixed Price | 10/31/2017 | 11/30/2017 | | 10 | | 32.97 | USD | n | 0 | Coal Glow Ageless Revitalizing Serum 1oz |
| 152768261224 | joshunussbau0 | amar37435 | Store Fixed Price | 10/31/2017 | 11/30/2017 | 11/3/2017 0:23 | 44 | 1 | 29.97 | USD | n | 0 | Rejuva Brain 60 Capsules |
| 152768261224 | joshunussbau0 | janicita1218 | Store Fixed Price | 10/31/2017 | 11/30/2017 | 11/17/2017 19:37 | 44 | 1 | 29.97 | USD | n | 0 | Rejuva Brain 60 Capsules |
| 152768261224 | joshunussbau0 | jenniferlike1 | Store Fixed Price | 10/31/2017 | 11/30/2017 | 11/3/2017 13:18 | 44 | 1 | 29.97 | USD | n | 0 | Rejuva Brain 60 Capsules |
| 152768261224 | joshunussbau0 | cyro110 | Store Fixed Price | 10/31/2017 | 11/30/2017 | 11/2/2017 13:15 | 44 | 1 | 29.97 | USD | n | 0 | Rejuva Brain 60 Capsules |
| 152768261224 | joshunussbau0 | mkdlikestoys* | Store Fixed Price | 10/31/2017 | 11/30/2017 | 11/7/2017 10:16 | 44 | 1 | 29.97 | USD | n | 0 | Rejuva Brain 60 Capsules |
| 152768261224 | joshunussbau0 | sherylrhelm | Store Fixed Price | 10/31/2017 | 11/30/2017 | 11/7/2017 0:06 | 44 | 1 | 29.97 | USD | n | 0 | Rejuva Brain 60 Capsules |
| 152768261224 | joshunussbau0 | she.us.mr5jcuiw | Store Fixed Price | 10/31/2017 | 11/30/2017 | 11/5/2017 7:40 | 44 | 1 | 29.97 | USD | n | 0 | Rejuva Brain 60 Capsules |
| 152768261224 | joshunussbau0 | rhayj_us | Store Fixed Price | 10/31/2017 | 11/30/2017 | 11/6/2017 10:30 | 44 | 1 | 29.97 | USD | n | 0 | Rejuva Brain 60 Capsules |
| 152768261224 | joshunussbau0 | bluesilverhorse | Store Fixed Price | 10/31/2017 | 11/30/2017 | 11/1/2017 7:10 | 44 | 1 | 29.97 | USD | n | 0 | Rejuva Brain 60 Capsules |
| 152768261224 | joshunussbau0 | tkloske | Store Fixed Price | 10/31/2017 | 11/30/2017 | 11/4/2017 8:33 | 44 | 1 | 29.97 | USD | n | 0 | Rejuva Brain 60 Capsules |
| 152768261224 | joshunussbau0 | estdom_zdbjdo2td | Store Fixed Price | 10/31/2017 | 11/30/2017 | 11/5/2017 11:37 | 44 | 2 | 29.97 | USD | n | 0 | Rejuva Brain 60 Capsules |
| 152768261224 | joshunussbau0 | honeybadger1138 | Store Fixed Price | 10/31/2017 | 11/30/2017 | 10/31/2017 22:40 | 44 | 1 | 29.97 | USD | n | 0 | Rejuva Brain 60 Capsules |
| 152768261224 | joshunussbau0 | eureka1972 | Store Fixed Price | 10/31/2017 | 11/30/2017 | 11/10/2017 7:55 | 44 | 4 | 29.97 | USD | n | 0 | Rejuva Brain 60 Capsules |
| 152768268385 | joshunussbau0 | | Store Fixed Price | 10/31/2017 | 11/30/2017 | | 21 | | 28.97 | USD | n | 0 | Omega 100 Omega 3 Support 60 Softgels |
| 152769533560 | joshunussbau0 | maureegibso-5 | Store Fixed Price | 11/1/2017 | 11/9/2017 | 11/9/2017 16:19 | 1 | 1 | 44.98 | USD | n | 0 | Acionna Ageless Moisturizer- Revitalizing Moisturizer to Deeply Hydrate |
| 152769533561 | joshunussbau0 | | Store Fixed Price | 11/1/2017 | 12/1/2017 | | 11 | | 41.97 | USD | n | 0 | Activation Products Perfect Press Amaranth Seed Oil, 30 ml |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152769536290 | joshunussbau0 | doldrumcorp | Store Fixed Price | 11/1/2017 | 1/1/2021 | 5/17/2019 13:36 | 409 | 1 | 19.99 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | vory3377-jf91gg | Store Fixed Price | 11/1/2017 | 1/1/2021 | 4/13/2019 14:59 | 409 | 1 | 19.99 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | socalsilentwolf | Store Fixed Price | 11/1/2017 | 1/1/2021 | 7/19/2018 15:20 | 409 | 1 | 15.97 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | chris.pain | Store Fixed Price | 11/1/2017 | 1/1/2021 | 6/7/2019 3:36 | 409 | 1 | 19.99 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | acsaa.us.kwoqidod5 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 2/9/2018 1:03 | 409 | 1 | 15.97 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | playc29 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 10/21/2019 14:24 | 409 | 1 | 19.99 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | cissdanny | Store Fixed Price | 11/1/2017 | 1/1/2021 | 4/3/2019 20:19 | 409 | 1 | 19.99 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | mysundown0702 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 7/23/2019 16:33 | 409 | 1 | 19.99 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | cepe-6353 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 2/1/2019 16:42 | 409 | 1 | 18.99 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | faizan135679 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 12/6/2018 20:11 | 409 | 1 | 18.99 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | landi_6981 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 2/1/2019 15:21 | 409 | 2 | 18.99 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | landi_6981 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 1/21/2019 15:55 | 409 | 1 | 18.99 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | s_ajsa_z5mtwxhi | Store Fixed Price | 11/1/2017 | 1/1/2021 | 3/7/2019 0:06 | 409 | 1 | 18.99 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | jfflesher2012 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 3/8/2019 7:15 | 409 | 1 | 18.99 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | alealea.fdwn6ruut6 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 1/30/2019 21:21 | 409 | 1 | 18.99 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | tinkers1234 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 7/15/2018 22:04 | 409 | 1 | 15.97 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | yomon-21 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 3/8/2020 23:24 | 409 | 2 | 19.59 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | e_shes0_ql7snrtp | Store Fixed Price | 11/1/2017 | 1/1/2021 | 8/28/2020 12:28 | 409 | 1 | 19.99 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | 2487autumn | Store Fixed Price | 11/1/2017 | 1/1/2021 | 2/14/2019 21:19 | 409 | 1 | 18.99 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | 0014aw | Store Fixed Price | 11/1/2017 | 1/1/2021 | 1/25/2018 10:29 | 409 | 2 | 15.97 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | devenstewart2010 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 10/25/2019 6:06 | 409 | 1 | 19.99 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | fam_jos | Store Fixed Price | 11/1/2017 | 1/1/2021 | 1/1/2018 22:50 | 409 | 1 | 15.97 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | rujejes-8ksqjt1pwn | Store Fixed Price | 11/1/2017 | 1/1/2021 | 12/20/2018 16:26 | 409 | 1 | 18.99 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | amre7361_gjvukzsqt | Store Fixed Price | 11/1/2017 | 1/1/2021 | 2/1/2019 11:41 | 409 | 1 | 18.99 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | stia_lay_ianekbn | Store Fixed Price | 11/1/2017 | 1/1/2021 | 7/22/2018 15:35 | 409 | 1 | 15.97 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | pattiann7162 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 5/20/2018 4:34 | 409 | 1 | 15.97 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | arkb213n | Store Fixed Price | 11/1/2017 | 1/1/2021 | 10/1/2018 3:33 | 409 | 1 | 17.99 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | buckmaster_85 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 4/7/2019 18:22 | 409 | 1 | 19.99 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | sou_stv_ai6va0p2m | Store Fixed Price | 11/1/2017 | 1/1/2021 | 11/10/2018 23:59 | 409 | 1 | 18.99 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | jajad-gi-fr4qbq | Store Fixed Price | 11/1/2017 | 1/1/2021 | 12/21/2018 2:27 | 409 | 1 | 18.99 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | emwhittake-0 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 8/24/2019 20:23 | 409 | 1 | 19.99 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | on7635_ddtycxezwk | Store Fixed Price | 11/1/2017 | 1/1/2021 | 3/22/2018 13:23 | 409 | 1 | 15.97 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | janjo_82 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 4/29/2018 16:58 | 409 | 2 | 15.97 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | beog56 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 11/10/2019 21:59 | 409 | 1 | 19.99 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | jpnye976k | Store Fixed Price | 11/1/2017 | 1/1/2021 | 11/4/2018 9:48 | 409 | 3 | 18.99 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | dada3211-bzqb4mwc | Store Fixed Price | 11/1/2017 | 1/1/2021 | 2/28/2019 16:38 | 409 | 1 | 18.99 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | jfrancisny | Store Fixed Price | 11/1/2017 | 1/1/2021 | 8/7/2018 0:00 | 409 | 2 | 17.99 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | nightshade0200 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 6/8/2019 22:16 | 409 | 1 | 19.99 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | stwa4326.nom0lvn | Store Fixed Price | 11/1/2017 | 1/1/2021 | 10/3/2018 8:29 | 409 | 2 | 18.99 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | stwa4326.nom0lvn | Store Fixed Price | 11/1/2017 | 1/1/2021 | 2/23/2020 12:59 | 409 | 2 | 19.59 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | stwa4326.nom0lvn | Store Fixed Price | 11/1/2017 | 1/1/2021 | 6/3/2019 20:52 | 409 | 2 | 19.59 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | simno.2bxdft | Store Fixed Price | 11/1/2017 | 1/1/2021 | 11/17/2018 23:25 | 409 | 1 | 18.99 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | bgogo.us.etkfj2 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 9/8/2018 11:38 | 409 | 1 | 17.99 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | jasla_799 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 7/25/2019 11:49 | 409 | 1 | 19.99 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | njfaber3 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 7/6/2018 2:23 | 409 | 5 | 15.97 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | yesenia0717 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 1/5/2019 22:12 | 409 | 1 | 18.99 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | edgmar_9dcuwb6id | Store Fixed Price | 11/1/2017 | 1/1/2021 | 11/1/2018 21:11 | 409 | 1 | 18.99 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | edgmar_9dcuwb6id | Store Fixed Price | 11/1/2017 | 1/1/2021 | 11/8/2018 8:54 | 409 | 1 | 18.99 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | edgmar_9dcuwb6id | Store Fixed Price | 11/1/2017 | 1/1/2021 | 10/23/2018 1:29 | 409 | 1 | 18.99 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | bbmcm-kcpejjmwtg | Store Fixed Price | 11/1/2017 | 1/1/2021 | 2/21/2018 12:45 | 409 | 1 | 15.97 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | swth0736.jocgny | Store Fixed Price | 11/1/2017 | 1/1/2021 | 7/23/2019 23:53 | 409 | 1 | 19.99 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | awsf | Store Fixed Price | 11/1/2017 | 1/1/2021 | 7/7/2018 7:29 | 409 | 2 | 15.97 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | cida.us.buhhs0bz4 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 2/2/2019 9:37 | 409 | 2 | 18.99 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | gab_bing | Store Fixed Price | 11/1/2017 | 1/1/2021 | 2/8/2018 11:04 | 409 | 2 | 15.97 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | gab_bing | Store Fixed Price | 11/1/2017 | 1/1/2021 | 4/7/2018 8:58 | 409 | 3 | 15.97 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | gab_bing | Store Fixed Price | 11/1/2017 | 1/1/2021 | 10/3/2018 9:42 | 409 | 1 | 18.99 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | snnst_rtjrqa | Store Fixed Price | 11/1/2017 | 1/1/2021 | 8/3/2018 18:34 | 409 | 1 | 17.99 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | b_brahe_x4lpgz | Store Fixed Price | 11/1/2017 | 1/1/2021 | 11/23/2018 20:55 | 409 | 1 | 18.99 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | gas.us.5rixjde79f | Store Fixed Price | 11/1/2017 | 1/1/2021 | 6/15/2019 10:13 | 409 | 1 | 19.99 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | csha38 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 5/30/2019 18:15 | 409 | 1 | 19.99 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | guayacol-28 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 3/16/2019 10:13 | 409 | 1 | 19.99 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | ireir-c-tfu20q | Store Fixed Price | 11/1/2017 | 1/1/2021 | 8/6/2018 17:39 | 409 | 1 | 17.99 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 152769536290 | joshunussbau0 | pfc_ja_jnagp7oh | Store Fixed Price | 11/1/2017 | 1/1/2021 | 3/27/2018 23:20 | 409 | 1 | 15.97 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | transamboi | Store Fixed Price | 11/1/2017 | 1/1/2021 | 3/25/2019 13:01 | 409 | 1 | 17 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | transamboi | Store Fixed Price | 11/1/2017 | 1/1/2021 | 11/1/2020 11:06 | 409 | 1 | 19.99 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | transamboi | Store Fixed Price | 11/1/2017 | 1/1/2021 | 9/17/2020 10:13 | 409 | 1 | 19.99 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | transamboi | Store Fixed Price | 11/1/2017 | 1/1/2021 | 4/8/2019 12:48 | 409 | 1 | 17 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | transamboi | Store Fixed Price | 11/1/2017 | 1/1/2021 | 11/22/2020 9:50 | 409 | 1 | 19.99 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | transamboi | Store Fixed Price | 11/1/2017 | 1/1/2021 | 10/11/2020 10:14 | 409 | 1 | 19.99 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | rode_ray | Store Fixed Price | 11/1/2017 | 1/1/2021 | 4/15/2019 19:11 | 409 | 1 | 19.99 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | wilerwi | Store Fixed Price | 11/1/2017 | 1/1/2021 | 11/15/2018 13:47 | 409 | 1 | 18.99 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | stevmarti_987 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 4/12/2019 13:29 | 409 | 1 | 19.99 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | kneedraggerr | Store Fixed Price | 11/1/2017 | 1/1/2021 | 1/2/2019 19:41 | 409 | 1 | 18.99 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | galaxz98 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 9/24/2018 7:50 | 409 | 1 | 15 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | misfitrick | Store Fixed Price | 11/1/2017 | 1/1/2021 | 12/8/2018 21:58 | 409 | 1 | 18.99 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | nikkigks | Store Fixed Price | 11/1/2017 | 1/1/2021 | 5/23/2018 20:09 | 409 | 2 | 15.97 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | kydo3191 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 11/3/2020 1:04 | 409 | 1 | 19.99 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | mkhcfii83 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 6/28/2018 11:10 | 409 | 1 | 15.97 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | yejamja-x2i2j8wc8u | Store Fixed Price | 11/1/2017 | 1/1/2021 | 8/2/2018 16:23 | 409 | 1 | 17.99 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | lolojeniho805 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 1/20/2018 8:30 | 409 | 1 | 15.97 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | kikiparty55 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 7/10/2018 18:03 | 409 | 1 | 15.97 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | at1846.uwvxn6uw | Store Fixed Price | 11/1/2017 | 1/1/2021 | 3/24/2019 17:12 | 409 | 1 | 19.99 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | kenjamin012 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 6/20/2019 22:05 | 409 | 1 | 19.99 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | todto-z-7dsepsmyj | Store Fixed Price | 11/1/2017 | 1/1/2021 | 5/24/2019 9:21 | 409 | 1 | 19.99 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | sehou90 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 8/18/2019 18:23 | 409 | 1 | 19.99 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | culea.us.fy6ipz | Store Fixed Price | 11/1/2017 | 1/1/2021 | 4/5/2019 20:57 | 409 | 1 | 19.99 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | gunwiz | Store Fixed Price | 11/1/2017 | 1/1/2021 | 11/7/2018 0:54 | 409 | 1 | 15 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | pig_ge_vufpnwbb | Store Fixed Price | 11/1/2017 | 1/1/2021 | 12/30/2018 12:27 | 409 | 1 | 18.99 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | totda.us.lewrhgorbw | Store Fixed Price | 11/1/2017 | 1/1/2021 | 11/2/2018 6:42 | 409 | 1 | 18.99 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | corinndupre_2 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 10/4/2018 20:23 | 409 | 1 | 18.99 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | jasonjbiehl | Store Fixed Price | 11/1/2017 | 1/1/2021 | 12/6/2018 23:35 | 409 | 4 | 18.99 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | kr4532.hwjmhl5x | Store Fixed Price | 11/1/2017 | 1/1/2021 | 1/28/2019 20:24 | 409 | 1 | 18.99 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | auspa_1795 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 4/27/2019 18:55 | 409 | 1 | 19.99 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | ace100b | Store Fixed Price | 11/1/2017 | 1/1/2021 | 9/17/2018 7:48 | 409 | 1 | 15.99 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | elereme.yt1ooh8 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 4/11/2019 5:11 | 409 | 1 | 19.99 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | estefanialapantera | Store Fixed Price | 11/1/2017 | 1/1/2021 | 11/18/2020 15:34 | 409 | 1 | 18 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | 307slayer | Store Fixed Price | 11/1/2017 | 1/1/2021 | 6/24/2018 1:06 | 409 | 1 | 15.97 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | tuyuh.us.aybfwqa4v | Store Fixed Price | 11/1/2017 | 1/1/2021 | 7/27/2019 13:03 | 409 | 1 | 19.99 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | a_dard_veilptt4j | Store Fixed Price | 11/1/2017 | 1/1/2021 | 5/28/2019 5:06 | 409 | 1 | 19.99 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | cmcmahan77 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 3/17/2019 15:52 | 409 | 1 | 19.99 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | josephcourter | Store Fixed Price | 11/1/2017 | 1/1/2021 | 8/31/2018 14:58 | 409 | 1 | 17.99 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | mendeza_57 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 3/14/2019 17:53 | 409 | 1 | 18.99 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | trb24 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 4/14/2019 17:49 | 409 | 1 | 19.99 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | weluhb-9 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 6/30/2019 22:29 | 409 | 1 | 19.99 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | chrisgil_30 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 9/2/2018 13:02 | 409 | 1 | 17.99 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | mmuh_us_ehjhvth4c | Store Fixed Price | 11/1/2017 | 1/1/2021 | 3/10/2019 16:39 | 409 | 1 | 18.99 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | r.mray.z091zzhg | Store Fixed Price | 11/1/2017 | 1/1/2021 | 7/16/2018 4:25 | 409 | 1 | 15.97 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | alj.us.w4j7wo | Store Fixed Price | 11/1/2017 | 1/1/2021 | 4/18/2018 1:32 | 409 | 1 | 15.97 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | xboxjoint | Store Fixed Price | 11/1/2017 | 1/1/2021 | 2/11/2019 2:20 | 409 | 1 | 18.99 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | chrisden-2482 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 10/11/2018 0:05 | 409 | 2 | 18.99 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | chachasmille | Store Fixed Price | 11/1/2017 | 1/1/2021 | 1/23/2019 20:01 | 409 | 1 | 18.99 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | lkhanson74 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 6/3/2018 23:38 | 409 | 2 | 15.97 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | hel_hb_utyihe | Store Fixed Price | 11/1/2017 | 1/1/2021 | 2/3/2018 1:22 | 409 | 1 | 15.97 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | rs51_28 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 3/3/2019 19:23 | 409 | 1 | 18.99 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | sarahkarimi1-us | Store Fixed Price | 11/1/2017 | 1/1/2021 | 5/25/2018 5:34 | 409 | 2 | 15.97 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | sarahkarimi1-us | Store Fixed Price | 11/1/2017 | 1/1/2021 | 9/11/2018 9:07 | 409 | 2 | 17.99 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | bluehunt0_8 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 7/31/2019 1:42 | 409 | 1 | 19.99 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | michellkrawack_0 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 3/9/2018 4:56 | 409 | 1 | 15.97 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | sl9sl_uk4lef6 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 3/24/2019 22:08 | 409 | 1 | 19.99 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | ralph2494 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 3/9/2019 0:03 | 409 | 1 | 18.99 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | oryx_incruentus | Store Fixed Price | 11/1/2017 | 1/1/2021 | 12/7/2017 16:20 | 409 | 1 | 15.97 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | kakays.7drkggutn | Store Fixed Price | 11/1/2017 | 1/1/2021 | 5/10/2018 14:06 | 409 | 1 | 15.97 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | rolandsanchez2121 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 1/22/2018 15:20 | 409 | 2 | 15.97 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | rolandsanchez2121 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 3/21/2018 20:03 | 409 | 1 | 15.97 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 152769536290 | joshunussbau0 | mamarch19 | | Store Fixed Price | 11/1/2017 | 1/1/2021 | 6/21/2019 11:49 | 409 | 1 | 19.99 USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | mrs_lk_rjzc0b | | Store Fixed Price | 11/1/2017 | 1/1/2021 | 6/27/2019 12:07 | 409 | 1 | 19.99 USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | jennifeparret_0 | | Store Fixed Price | 11/1/2017 | 1/1/2021 | 8/1/2018 13:59 | 409 | 1 | 17.99 USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | thewilli2 | | Store Fixed Price | 11/1/2017 | 1/1/2021 | 4/15/2018 13:12 | 409 | 1 | 15.97 USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | redsueski | | Store Fixed Price | 11/1/2017 | 1/1/2021 | 4/19/2018 10:17 | 409 | 1 | 15.97 USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | rymitc_29 | | Store Fixed Price | 11/1/2017 | 1/1/2021 | 4/7/2019 10:23 | 409 | 1 | 19.99 USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | bytor440 | | Store Fixed Price | 11/1/2017 | 1/1/2021 | 6/15/2019 11:41 | 409 | 1 | 19.99 USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | snowman6971 | | Store Fixed Price | 11/1/2017 | 1/1/2021 | 12/31/2018 9:08 | 409 | 1 | 15 USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | edwro9275 | | Store Fixed Price | 11/1/2017 | 1/1/2021 | 6/4/2019 4:16 | 409 | 3 | 18.99 USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | joe-donahue | | Store Fixed Price | 11/1/2017 | 1/1/2021 | 8/13/2020 7:21 | 409 | 1 | 19.99 USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | comiam.11lpkstvk | | Store Fixed Price | 11/1/2017 | 1/1/2021 | 12/2/2018 18:57 | 409 | 1 | 18.99 USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | rogelioguerra282012 | | Store Fixed Price | 11/1/2017 | 1/1/2021 | 6/29/2019 13:41 | 409 | 1 | 19.99 USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | mrmicrogreensnseeds | | Store Fixed Price | 11/1/2017 | 1/1/2021 | 5/11/2020 18:41 | 409 | 2 | 19.59 USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | mrmicrogreensnseeds | | Store Fixed Price | 11/1/2017 | 1/1/2021 | 7/8/2018 7:26 | 409 | 2 | 15.97 USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | helter42 | | Store Fixed Price | 11/1/2017 | 1/1/2021 | 6/6/2019 11:26 | 409 | 1 | 19.99 USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | crsprague19 | | Store Fixed Price | 11/1/2017 | 1/1/2021 | 11/25/2018 19:03 | 409 | 2 | 18.99 USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | crsprague19 | | Store Fixed Price | 11/1/2017 | 1/1/2021 | 11/25/2018 14:31 | 409 | 2 | 18.99 USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | toshio0003 | | Store Fixed Price | 11/1/2017 | 1/1/2021 | 4/19/2018 11:59 | 409 | 1 | 15.97 USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | chrismc165 | | Store Fixed Price | 11/1/2017 | 1/1/2021 | 12/26/2017 16:56 | 409 | 1 | 15.97 USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | jonale_7242 | | Store Fixed Price | 11/1/2017 | 1/1/2021 | 4/22/2019 2:47 | 409 | 1 | 19.99 USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | stevendstein | | Store Fixed Price | 11/1/2017 | 1/1/2021 | 4/30/2019 8:44 | 409 | 1 | 19.99 USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | mikwilliam876 | | Store Fixed Price | 11/1/2017 | 1/1/2021 | 2/22/2018 22:22 | 409 | 1 | 15.97 USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | pawn-star*1983 | | Store Fixed Price | 11/1/2017 | 1/1/2021 | 10/3/2018 11:53 | 409 | 1 | 18.99 USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | briakell-87 | | Store Fixed Price | 11/1/2017 | 1/1/2021 | 12/30/2018 10:37 | 409 | 1 | 18.99 USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | evb.us.mtv6bjlm | | Store Fixed Price | 11/1/2017 | 1/1/2021 | 11/25/2018 12:45 | 409 | 1 | 18.99 USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | ww_us_aqtl3oubs | | Store Fixed Price | 11/1/2017 | 1/1/2021 | 5/5/2019 12:47 | 409 | 1 | 19.99 USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | 2006raechelle | | Store Fixed Price | 11/1/2017 | 1/1/2021 | 1/5/2019 14:48 | 409 | 1 | 18.99 USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | tracalvin_0 | | Store Fixed Price | 11/1/2017 | 1/1/2021 | 3/16/2019 13:41 | 409 | 1 | 19.99 USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | kash_5747 | | Store Fixed Price | 11/1/2017 | 1/1/2021 | 8/26/2019 8:33 | 409 | 1 | 17.5 USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | t_trojo_gxrjv5qv | | Store Fixed Price | 11/1/2017 | 1/1/2021 | 4/1/2019 23:23 | 409 | 4 | 18.99 USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | gre_gh_qcytkhi | | Store Fixed Price | 11/1/2017 | 1/1/2021 | 6/17/2019 22:14 | 409 | 1 | 19.99 USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | studiocostumes | | Store Fixed Price | 11/1/2017 | 1/1/2021 | 10/6/2018 22:07 | 409 | 1 | 18.99 USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | wbwalden | | Store Fixed Price | 11/1/2017 | 1/1/2021 | 7/22/2018 13:53 | 409 | 1 | 15.97 USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | eemstr.w74aanie | | Store Fixed Price | 11/1/2017 | 1/1/2021 | 3/6/2019 15:00 | 409 | 1 | 18.99 USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | csg_1139 | | Store Fixed Price | 11/1/2017 | 1/1/2021 | 8/17/2019 12:09 | 409 | 1 | 19.99 USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | bribar5024 | | Store Fixed Price | 11/1/2017 | 1/1/2021 | 10/24/2019 13:29 | 409 | 1 | 19.99 USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | | 11381138 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 9/6/2018 7:33 | 409 | 1 | 14 USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | ztheb_ckkytkb3r | | Store Fixed Price | 11/1/2017 | 1/1/2021 | 4/29/2019 10:18 | 409 | 1 | 19.99 USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | devovoodoo | | Store Fixed Price | 11/1/2017 | 1/1/2021 | 7/16/2018 18:46 | 409 | 1 | 15.97 USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | thebes92 | | Store Fixed Price | 11/1/2017 | 1/1/2021 | 4/19/2019 6:34 | 409 | 1 | 19.99 USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | desrie-29 | | Store Fixed Price | 11/1/2017 | 1/1/2021 | 8/15/2019 21:18 | 409 | 1 | 19.99 USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | daisysndolphins | | Store Fixed Price | 11/1/2017 | 1/1/2021 | 11/6/2018 8:43 | 409 | 1 | 15 USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | qoph29_0 | | Store Fixed Price | 11/1/2017 | 1/1/2021 | 5/5/2019 0:36 | 409 | 1 | 19.99 USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | x4ta-54 | | Store Fixed Price | 11/1/2017 | 1/1/2021 | 6/29/2018 13:16 | 409 | 1 | 15.97 USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | srudis_e4usdq | | Store Fixed Price | 11/1/2017 | 1/1/2021 | 7/21/2018 19:59 | 409 | 1 | 15.97 USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | smju9246-plcnfs | | Store Fixed Price | 11/1/2017 | 1/1/2021 | 3/7/2018 7:27 | 409 | 2 | 15.97 USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | legendaryprice | | Store Fixed Price | 11/1/2017 | 1/1/2021 | 2/23/2019 21:12 | 409 | 2 | 18.99 USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | mo.anian.ribrsm0km | | Store Fixed Price | 11/1/2017 | 1/1/2021 | 10/9/2018 10:46 | 409 | 1 | 18.99 USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | scumpunk77 | | Store Fixed Price | 11/1/2017 | 1/1/2021 | 3/6/2019 4:41 | 409 | 2 | 18.99 USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | gussanche18 | | Store Fixed Price | 11/1/2017 | 1/1/2021 | 2/15/2019 10:08 | 409 | 1 | 15 USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | connmik-9584 | | Store Fixed Price | 11/1/2017 | 1/1/2021 | 7/31/2018 7:26 | 409 | 1 | 17.99 USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | nkr8701 | | Store Fixed Price | 11/1/2017 | 1/1/2021 | 12/28/2017 18:12 | 409 | 1 | 15.97 USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | w-bacle-9t98pqa | | Store Fixed Price | 11/1/2017 | 1/1/2021 | 11/14/2018 8:08 | 409 | 1 | 18.99 USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | adrisal34 | | Store Fixed Price | 11/1/2017 | 1/1/2021 | 3/2/2019 14:57 | 409 | 1 | 18.99 USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | efrairamire-76 | | Store Fixed Price | 11/1/2017 | 1/1/2021 | 12/14/2019 1:47 | 409 | 1 | 19.99 USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | mcpez1 | | Store Fixed Price | 11/1/2017 | 1/1/2021 | 7/4/2018 19:46 | 409 | 1 | 15.97 USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | nuk1369_3 | | Store Fixed Price | 11/1/2017 | 1/1/2021 | 7/25/2018 9:19 | 409 | 1 | 17.99 USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | twrecks307 | | Store Fixed Price | 11/1/2017 | 1/1/2021 | 3/30/2019 16:36 | 409 | 1 | 19.99 USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | alessi81daniele | | Store Fixed Price | 11/1/2017 | 1/1/2021 | 10/19/2018 18:09 | 409 | 8 | 18.99 USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | mathmath080-3 | | Store Fixed Price | 11/1/2017 | 1/1/2021 | 1/27/2019 18:38 | 409 | 1 | 18.99 USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | rob_1029 | | Store Fixed Price | 11/1/2017 | 1/1/2021 | 12/17/2018 8:30 | 409 | 1 | 15 USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | fr_coaaa_ceklfthrqz | | Store Fixed Price | 11/1/2017 | 1/1/2021 | 3/18/2018 14:17 | 409 | 1 | 15.97 USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 152769536290 | joshunussbau0 | burdu_61 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 11/22/2020 13:09 | 409 | 1 | 19.99 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | bjonesbbq | Store Fixed Price | 11/1/2017 | 1/1/2021 | 10/11/2018 20:32 | 409 | 1 | 18.99 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | bjonesbbq | Store Fixed Price | 11/1/2017 | 1/1/2021 | 11/13/2018 14:58 | 409 | 1 | 18.99 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | bjonesbbq | Store Fixed Price | 11/1/2017 | 1/1/2021 | 12/22/2018 13:15 | 409 | 3 | 18.99 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | bjonesbbq | Store Fixed Price | 11/1/2017 | 1/1/2021 | 10/18/2018 13:49 | 409 | 1 | 18.99 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | thegirlwith1blueshoe | Store Fixed Price | 11/1/2017 | 1/1/2021 | 3/3/2019 12:31 | 409 | 1 | 18.99 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | thegirlwith1blueshoe | Store Fixed Price | 11/1/2017 | 1/1/2021 | 3/3/2019 12:43 | 409 | 1 | 18.99 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | pshash-xiaucih | Store Fixed Price | 11/1/2017 | 1/1/2021 | 2/3/2019 10:52 | 409 | 1 | 18.99 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | cols0n | Store Fixed Price | 11/1/2017 | 1/1/2021 | 4/7/2019 21:02 | 409 | 1 | 19.99 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | 4cashmoney4 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 7/25/2018 21:37 | 409 | 2 | 17.99 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | elizyeo0 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 5/6/2019 16:46 | 409 | 1 | 19.99 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | robypierc8 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 3/30/2019 10:05 | 409 | 1 | 19.99 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | triger18 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 12/11/2018 15:46 | 409 | 1 | 15 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | nxxiiic | Store Fixed Price | 11/1/2017 | 1/1/2021 | 3/5/2019 23:22 | 409 | 1 | 18.99 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | gorcgo_1344 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 3/29/2019 21:50 | 409 | 1 | 19.99 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | micha_miris | Store Fixed Price | 11/1/2017 | 1/1/2021 | 12/15/2018 23:56 | 409 | 2 | 18.99 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | micha_miris | Store Fixed Price | 11/1/2017 | 1/1/2021 | 3/15/2019 21:28 | 409 | 2 | 19.59 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | micha_miris | Store Fixed Price | 11/1/2017 | 1/1/2021 | 12/10/2019 19:06 | 409 | 1 | 19.99 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | micha_miris | Store Fixed Price | 11/1/2017 | 1/1/2021 | 11/19/2018 19:09 | 409 | 1 | 18.99 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | olinjeni | Store Fixed Price | 11/1/2017 | 1/1/2021 | 9/30/2018 17:52 | 409 | 1 | 17.99 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | sergio9860 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 2/1/2019 17:00 | 409 | 1 | 15 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | jatchun-0 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 3/1/2018 8:45 | 409 | 2 | 15.97 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | sherrloy_3 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 12/14/2020 20:51 | 409 | 1 | 19.99 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | dp_naidu | Store Fixed Price | 11/1/2017 | 1/1/2021 | 1/28/2018 1:04 | 409 | 1 | 15.97 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | lanfar63 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 9/29/2019 16:56 | 409 | 1 | 19.99 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | nhe_us_7xfvvj7l | Store Fixed Price | 11/1/2017 | 1/1/2021 | 12/1/2018 11:04 | 409 | 1 | 18.99 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | waterwench69 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 5/4/2018 9:47 | 409 | 1 | 15.97 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | eepud_61 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 12/22/2018 12:13 | 409 | 1 | 18.99 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | tabathagreen88 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 3/1/2019 8:48 | 409 | 1 | 18.99 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | hek_us_8gomhazge | Store Fixed Price | 11/1/2017 | 1/1/2021 | 5/30/2019 18:36 | 409 | 1 | 19.99 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | fmoot | Store Fixed Price | 11/1/2017 | 1/1/2021 | 7/11/2018 10:26 | 409 | 1 | 15.97 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | javle16 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 11/24/2018 21:15 | 409 | 1 | 18.99 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | cd_us_0pkr5l | Store Fixed Price | 11/1/2017 | 1/1/2021 | 10/8/2018 3:50 | 409 | 1 | 18.99 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | 32toad32 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 9/29/2018 13:35 | 409 | 1 | 17.99 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | 32toad32 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 12/15/2018 21:11 | 409 | 2 | 18.99 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | austihagstro0 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 1/7/2018 17:05 | 409 | 1 | 15.97 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | trevon833 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 10/23/2018 3:27 | 409 | 1 | 15.97 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | richardjames613 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 6/24/2018 1:50 | 409 | 1 | 15.97 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | rdcworsley | Store Fixed Price | 11/1/2017 | 1/1/2021 | 8/2/2018 18:04 | 409 | 1 | 17.99 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | hakrikr-ehjtdg9p | Store Fixed Price | 11/1/2017 | 1/1/2021 | 12/23/2018 11:32 | 409 | 1 | 18.99 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | sara33089 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 1/21/2019 11:35 | 409 | 1 | 18.99 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | 509a-w-itunroa | Store Fixed Price | 11/1/2017 | 1/1/2021 | 11/14/2018 18:02 | 409 | 1 | 19.99 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | rijus.us.acxl1z | Store Fixed Price | 11/1/2017 | 1/1/2021 | 10/26/2019 5:12 | 409 | 1 | 19.99 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | trotr3202_ollbqcduhc | Store Fixed Price | 11/1/2017 | 1/1/2021 | 3/5/2019 22:57 | 409 | 1 | 18.99 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | kmg2386 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 5/3/2020 9:00 | 409 | 1 | 19.99 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | lg_us_kopmtv | Store Fixed Price | 11/1/2017 | 1/1/2021 | 1/3/2019 18:56 | 409 | 1 | 18.99 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | aaheb-0 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 11/25/2018 15:29 | 409 | 1 | 18.99 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | gs_us_ttqsl609 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 11/25/2018 20:53 | 409 | 1 | 18.99 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | chyna-skye | Store Fixed Price | 11/1/2017 | 1/1/2021 | 3/19/2019 8:51 | 409 | 2 | 19.59 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | megasandolfin_0 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 10/28/2018 17:32 | 409 | 1 | 18.99 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | ghou_us_zk8im5zv3 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 6/20/2019 15:31 | 409 | 1 | 19.99 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | ghou_us_zk8im5zv3 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 12/4/2018 10:26 | 409 | 1 | 18.99 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | ghou_us_zk8im5zv3 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 3/29/2019 7:44 | 409 | 1 | 19.99 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | bfiyles | Store Fixed Price | 11/1/2017 | 1/1/2021 | 11/23/2018 13:12 | 409 | 1 | 18.99 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | joscur_67 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 4/7/2019 19:37 | 409 | 1 | 19.99 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | onsitesignsohio | Store Fixed Price | 11/1/2017 | 1/1/2021 | 10/25/2018 12:25 | 409 | 1 | 18.99 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | mavb7269_yehbp90 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 3/28/2018 11:02 | 409 | 1 | 15.97 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | kindwayritz | Store Fixed Price | 11/1/2017 | 1/1/2021 | 8/30/2018 21:02 | 409 | 1 | 17.99 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | ste_sbo_6cs6hkhh9 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 9/26/2018 9:42 | 409 | 1 | 17.99 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | lic.fco.llamasharo | Store Fixed Price | 11/1/2017 | 1/1/2021 | 3/4/2019 10:54 | 409 | 1 | 18.99 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | mag.us.lvvjb37kwd | Store Fixed Price | 11/1/2017 | 1/1/2021 | 1/9/2019 5:47 | 409 | 1 | 18.99 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | caur89 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 10/14/2020 2:25 | 409 | 1 | 19.99 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152769536290 | joshunussbau0 | ralr8700_706vkom | Store Fixed Price | 11/1/2017 | 1/1/2021 | 12/30/2018 23:46 | 409 | 2 | 18.99 USD | n | 0 | Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | ralr8700_706vkom | Store Fixed Price | 11/1/2017 | 1/1/2021 | 3/1/2019 23:20 | 409 | 4 | 18.99 USD | n | 0 | Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | corychurch304 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 9/24/2018 18:28 | 409 | 1 | 17.99 USD | n | 0 | Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | jessilyn_1 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 3/1/2019 13:46 | 409 | 1 | 18.99 USD | n | 0 | Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | boginiizyda | Store Fixed Price | 11/1/2017 | 1/1/2021 | 7/8/2019 15:12 | 409 | 1 | 19.99 USD | n | 0 | Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | jourus1 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 6/16/2018 14:05 | 409 | 1 | 15.97 USD | n | 0 | Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | sugar790 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 8/19/2019 12:12 | 409 | 1 | 19.99 USD | n | 0 | Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | jessicleande-0 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 7/21/2018 9:29 | 409 | 1 | 15.97 USD | n | 0 | Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | luiscal713 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 11/30/2018 13:48 | 409 | 1 | 18.99 USD | n | 0 | Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | rt_bra_xlllx24bj | Store Fixed Price | 11/1/2017 | 1/1/2021 | 1/31/2019 6:21 | 409 | 1 | 18.99 USD | n | 0 | Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | kekev-ga-qiehue2xai | Store Fixed Price | 11/1/2017 | 1/1/2021 | 6/27/2018 9:23 | 409 | 1 | 15.97 USD | n | 0 | Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | parjapa-h16qhchk | Store Fixed Price | 11/1/2017 | 1/1/2021 | 12/23/2018 12:01 | 409 | 1 | 18.99 USD | n | 0 | Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | chr_dc_pwohc5pdg5 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 4/3/2018 16:54 | 409 | 1 | 15.97 USD | n | 0 | Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | bobsdilemagimi | Store Fixed Price | 11/1/2017 | 1/1/2021 | 1/27/2018 14:39 | 409 | 1 | 15.97 USD | n | 0 | Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | tubb6668 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 10/8/2019 6:44 | 409 | 1 | 19.99 USD | n | 0 | Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | skoitch | Store Fixed Price | 11/1/2017 | 1/1/2021 | 11/16/2018 15:21 | 409 | 1 | 18.99 USD | n | 0 | Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | bgtsf | Store Fixed Price | 11/1/2017 | 1/1/2021 | 7/10/2018 19:56 | 409 | 1 | 15.97 USD | n | 0 | Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | colckr.rct79vrps | Store Fixed Price | 11/1/2017 | 1/1/2021 | 4/8/2019 17:10 | 409 | 1 | 19.99 USD | n | 0 | Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | nathawiegman7 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 3/7/2018 17:14 | 409 | 1 | 18.99 USD | n | 0 | Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | riverasjxk | Store Fixed Price | 11/1/2017 | 1/1/2021 | 12/22/2017 13:57 | 409 | 1 | 15.97 USD | n | 0 | Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | sckms1444-sa4dbjar | Store Fixed Price | 11/1/2017 | 1/1/2021 | 12/28/2018 18:38 | 409 | 1 | 18.99 USD | n | 0 | Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | travimokia_0 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 11/11/2018 4:12 | 409 | 1 | 18.99 USD | n | 0 | Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | dondajunk | Store Fixed Price | 11/1/2017 | 1/1/2021 | 12/2/2018 11:43 | 409 | 1 | 18.99 USD | n | 0 | Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | bs8628-zknu1p1b | Store Fixed Price | 11/1/2017 | 1/1/2021 | 7/2/2018 18:52 | 409 | 1 | 15.97 USD | n | 0 | Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | timothtrade_0 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 4/10/2019 7:23 | 409 | 1 | 19.99 USD | n | 0 | Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | gaho_2523 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 10/17/2019 7:47 | 409 | 1 | 19.99 USD | n | 0 | Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | ra_grral_sspcfe33t | Store Fixed Price | 11/1/2017 | 1/1/2021 | 12/2/2018 14:44 | 409 | 1 | 18.99 USD | n | 0 | Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | ancec_c_xiowlbltgn | Store Fixed Price | 11/1/2017 | 1/1/2021 | 6/2/2018 19:01 | 409 | 1 | 15.97 USD | n | 0 | Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | vnhb76 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 8/13/2018 19:33 | 409 | 4 | 17.99 USD | n | 0 | Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | dacor-3012 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 9/19/2018 20:55 | 409 | 1 | 17.99 USD | n | 0 | Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | dwwol-7uv4wpp5qk | Store Fixed Price | 11/1/2017 | 1/1/2021 | 11/22/2018 18:39 | 409 | 1 | 18.99 USD | n | 0 | Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | josricka_0 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 8/24/2019 19:37 | 409 | 1 | 19.99 USD | n | 0 | Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | wakayama808 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 1/5/2019 0:46 | 409 | 1 | 18.99 USD | n | 0 | Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | 2015_fires | Store Fixed Price | 11/1/2017 | 1/1/2021 | 8/4/2018 14:21 | 409 | 1 | 17.99 USD | n | 0 | Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | as3068_uzbrjsui | Store Fixed Price | 11/1/2017 | 1/1/2021 | 12/20/2017 20:54 | 409 | 1 | 15.97 USD | n | 0 | Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | you_md_5k1mvdh | Store Fixed Price | 11/1/2017 | 1/1/2021 | 4/3/2019 10:02 | 409 | 1 | 19.99 USD | n | 0 | Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | nihunic-t64rxmfe | Store Fixed Price | 11/1/2017 | 1/1/2021 | 9/21/2018 16:47 | 409 | 1 | 17.99 USD | n | 0 | Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | castene45 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 5/2/2020 5:04 | 409 | 1 | 19.99 USD | n | 0 | Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | shantif253 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 3/12/2019 22:45 | 409 | 1 | 18.99 USD | n | 0 | Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | kngcac2014* | Store Fixed Price | 11/1/2017 | 1/1/2021 | 3/9/2019 21:59 | 409 | 1 | 18.99 USD | n | 0 | Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | grtsig0 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 4/13/2019 19:58 | 409 | 1 | 19.99 USD | n | 0 | Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | cano8814-iovkohmh1y | Store Fixed Price | 11/1/2017 | 1/1/2021 | 7/18/2018 12:26 | 409 | 1 | 15.97 USD | n | 0 | Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | bw.025i75 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 8/11/2018 21:49 | 409 | 1 | 17.99 USD | n | 0 | Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | cajahnk-0 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 8/22/2018 7:28 | 409 | 1 | 15.5 USD | n | 0 | Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | jej.jef.1pf87vuam0 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 2/24/2018 12:24 | 409 | 1 | 15.97 USD | n | 0 | Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | bstst3582.qfmb6fh | Store Fixed Price | 11/1/2017 | 1/1/2021 | 1/24/2019 16:25 | 409 | 1 | 18.99 USD | n | 0 | Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | daniellprell-0 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 10/18/2018 6:57 | 409 | 1 | 18.99 USD | n | 0 | Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | josmir_44 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 7/7/2018 5:46 | 409 | 2 | 15.97 USD | n | 0 | Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | jornoo-15 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 6/14/2019 14:07 | 409 | 1 | 19.99 USD | n | 0 | Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | otobc.xawhhriw8 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 9/24/2018 10:07 | 409 | 3 | 17.99 USD | n | 0 | Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | michaeldavid | Store Fixed Price | 11/1/2017 | 1/1/2021 | 3/11/2019 1:13 | 409 | 1 | 18.99 USD | n | 0 | Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | checka70 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 5/3/2019 16:08 | 409 | 2 | 19.59 USD | n | 0 | Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | checka70 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 11/22/2019 18:56 | 409 | 2 | 19.59 USD | n | 0 | Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | checka70 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 9/2/2018 19:33 | 409 | 2 | 17.99 USD | n | 0 | Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | checka70 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 5/9/2018 18:35 | 409 | 2 | 15.97 USD | n | 0 | Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | checka70 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 3/2/2019 1:34 | 409 | 2 | 18.99 USD | n | 0 | Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | checka70 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 3/13/2020 20:09 | 409 | 2 | 19.59 USD | n | 0 | Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | checka70 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 12/9/2018 18:45 | 409 | 2 | 18.99 USD | n | 0 | Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | browns_steve | Store Fixed Price | 11/1/2017 | 1/1/2021 | 4/11/2019 9:28 | 409 | 1 | 19.99 USD | n | 0 | Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | brybb-jpy7ks0 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 1/17/2019 21:45 | 409 | 1 | 18.99 USD | n | 0 | Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | dlem116_5 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 8/7/2019 22:59 | 409 | 2 | 19.59 USD | n | 0 | Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | ch-chrar-d2ww7u | Store Fixed Price | 11/1/2017 | 1/1/2021 | 2/9/2019 19:43 | 409 | 1 | 18.99 USD | n | 0 | Nose Candee - Original Infused Raw Cocoa Snuff |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 152769536290 | joshunussbau0 | butterflyglitz0211 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 4/3/2019 12:45 | 409 | 1 | 19.99 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | jf4316-hdhcd9sz | Store Fixed Price | 11/1/2017 | 1/1/2021 | 7/2/2018 3:44 | 409 | 1 | 15.97 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | fightowensfight.tg21-5 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 12/28/2018 6:29 | 409 | 1 | 18.99 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | joc0406-ltnuvc | Store Fixed Price | 11/1/2017 | 1/1/2021 | 5/29/2018 5:22 | 409 | 1 | 15.97 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | lumcg29 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 3/6/2020 10:20 | 409 | 2 | 19.59 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | hecve_86 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 3/14/2019 12:23 | 409 | 1 | 18 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | diamondslim13 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 1/19/2018 21:46 | 409 | 2 | 15.97 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | zeppelin74 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 7/9/2018 16:01 | 409 | 1 | 15.97 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769536290 | joshunussbau0 | cr_us_pox9u21st | Store Fixed Price | 11/1/2017 | 1/1/2021 | 5/18/2019 15:27 | 409 | 1 | 19.99 | USD | n | 0 Nose Candee - Original Infused Raw Cocoa Snuff |
| 152769544245 | joshunussbau0 | staba_69 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 7/16/2019 8:32 | 188 | 2 | 18.05 | USD | n | 0 Chocolate Bliss Cocoa Snuff - 3.5 grams of Pure Raw Infused Cocoa |
| 152769544245 | joshunussbau0 | dooginh | Store Fixed Price | 11/1/2017 | 1/1/2021 | 9/21/2018 20:03 | 188 | 2 | 17 | USD | n | 0 Chocolate Bliss Cocoa Snuff - 3.5 grams of Pure Raw Infused Cocoa |
| 152769544245 | joshunussbau0 | makdaddythepimpboss-5 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 5/16/2019 12:48 | 188 | 1 | 19 | USD | n | 0 Chocolate Bliss Cocoa Snuff - 3.5 grams of Pure Raw Infused Cocoa |
| 152769544245 | joshunussbau0 | sciresi | Store Fixed Price | 11/1/2017 | 1/1/2021 | 10/21/2018 18:36 | 188 | 2 | 17 | USD | n | 0 Chocolate Bliss Cocoa Snuff - 3.5 grams of Pure Raw Infused Cocoa |
| 152769544245 | joshunussbau0 | thoswi_29 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 8/17/2019 20:30 | 188 | 1 | 19 | USD | n | 0 Chocolate Bliss Cocoa Snuff - 3.5 grams of Pure Raw Infused Cocoa |
| 152769544245 | joshunussbau0 | mister_suit | Store Fixed Price | 11/1/2017 | 1/1/2021 | 1/3/2019 11:01 | 188 | 1 | 17 | USD | n | 0 Chocolate Bliss Cocoa Snuff - 3.5 grams of Pure Raw Infused Cocoa |
| 152769544245 | joshunussbau0 | keber-24 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 9/26/2018 8:15 | 188 | 1 | 17 | USD | n | 0 Chocolate Bliss Cocoa Snuff - 3.5 grams of Pure Raw Infused Cocoa |
| 152769544245 | joshunussbau0 | 99chris525 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 10/13/2018 19:06 | 188 | 1 | 17 | USD | n | 0 Chocolate Bliss Cocoa Snuff - 3.5 grams of Pure Raw Infused Cocoa |
| 152769544245 | joshunussbau0 | brozi.brozi | Store Fixed Price | 11/1/2017 | 1/1/2021 | 11/14/2020 19:02 | 188 | 1 | 19 | USD | n | 0 Chocolate Bliss Cocoa Snuff - 3.5 grams of Pure Raw Infused Cocoa |
| 152769544245 | joshunussbau0 | brozi.brozi | Store Fixed Price | 11/1/2017 | 1/1/2021 | 11/14/2020 19:05 | 188 | 1 | 19 | USD | n | 0 Chocolate Bliss Cocoa Snuff - 3.5 grams of Pure Raw Infused Cocoa |
| 152769544245 | joshunussbau0 | transamboi | Store Fixed Price | 11/1/2017 | 1/1/2021 | 10/21/2019 7:45 | 188 | 3 | 17 | USD | n | 0 Chocolate Bliss Cocoa Snuff - 3.5 grams of Pure Raw Infused Cocoa |
| 152769544245 | joshunussbau0 | transamboi | Store Fixed Price | 11/1/2017 | 1/1/2021 | 11/23/2019 10:17 | 188 | 1 | 19 | USD | n | 0 Chocolate Bliss Cocoa Snuff - 3.5 grams of Pure Raw Infused Cocoa |
| 152769544245 | joshunussbau0 | transamboi | Store Fixed Price | 11/1/2017 | 1/1/2021 | 5/20/2019 6:41 | 188 | 2 | 17 | USD | n | 0 Chocolate Bliss Cocoa Snuff - 3.5 grams of Pure Raw Infused Cocoa |
| 152769544245 | joshunussbau0 | transamboi | Store Fixed Price | 11/1/2017 | 1/1/2021 | 1/27/2020 8:37 | 188 | 3 | 17 | USD | n | 0 Chocolate Bliss Cocoa Snuff - 3.5 grams of Pure Raw Infused Cocoa |
| 152769544245 | joshunussbau0 | transamboi | Store Fixed Price | 11/1/2017 | 1/1/2021 | 2/17/2020 8:48 | 188 | 2 | 18.05 | USD | n | 0 Chocolate Bliss Cocoa Snuff - 3.5 grams of Pure Raw Infused Cocoa |
| 152769544245 | joshunussbau0 | transamboi | Store Fixed Price | 11/1/2017 | 1/1/2021 | 8/23/2020 9:55 | 188 | 2 | 18.05 | USD | n | 0 Chocolate Bliss Cocoa Snuff - 3.5 grams of Pure Raw Infused Cocoa |
| 152769544245 | joshunussbau0 | alada_5yl0k7 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 7/23/2019 15:27 | 188 | 1 | 19 | USD | n | 0 Chocolate Bliss Cocoa Snuff - 3.5 grams of Pure Raw Infused Cocoa |
| 152769544245 | joshunussbau0 | slsh-sha-cummioqncp | Store Fixed Price | 11/1/2017 | 1/1/2021 | 1/16/2019 13:45 | 188 | 1 | 17 | USD | n | 0 Chocolate Bliss Cocoa Snuff - 3.5 grams of Pure Raw Infused Cocoa |
| 152769544245 | joshunussbau0 | amant_msqopklpg | Store Fixed Price | 11/1/2017 | 1/1/2021 | 10/25/2018 16:03 | 188 | 1 | 17 | USD | n | 0 Chocolate Bliss Cocoa Snuff - 3.5 grams of Pure Raw Infused Cocoa |
| 152769544245 | joshunussbau0 | smarcas_snzfyd | Store Fixed Price | 11/1/2017 | 1/1/2021 | 8/10/2018 18:47 | 188 | 1 | 17 | USD | n | 0 Chocolate Bliss Cocoa Snuff - 3.5 grams of Pure Raw Infused Cocoa |
| 152769544245 | joshunussbau0 | codycasualties | Store Fixed Price | 11/1/2017 | 1/1/2021 | 12/1/2017 5:04 | 188 | 1 | 17 | USD | n | 0 Chocolate Bliss Cocoa Snuff - 3.5 grams of Pure Raw Infused Cocoa |
| 152769544245 | joshunussbau0 | artandarey | Store Fixed Price | 11/1/2017 | 1/1/2021 | 2/8/2019 12:04 | 188 | 1 | 17 | USD | n | 0 Chocolate Bliss Cocoa Snuff - 3.5 grams of Pure Raw Infused Cocoa |
| 152769544245 | joshunussbau0 | olinjeni | Store Fixed Price | 11/1/2017 | 1/1/2021 | 9/30/2018 17:53 | 188 | 1 | 17 | USD | n | 0 Chocolate Bliss Cocoa Snuff - 3.5 grams of Pure Raw Infused Cocoa |
| 152769544245 | joshunussbau0 | kibby24 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 7/28/2018 16:03 | 188 | 1 | 17 | USD | n | 0 Chocolate Bliss Cocoa Snuff - 3.5 grams of Pure Raw Infused Cocoa |
| 152769544245 | joshunussbau0 | macdoe-33 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 12/5/2019 22:02 | 188 | 1 | 19 | USD | n | 0 Chocolate Bliss Cocoa Snuff - 3.5 grams of Pure Raw Infused Cocoa |
| 152769544245 | joshunussbau0 | muirrj58 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 11/18/2018 23:54 | 188 | 1 | 17 | USD | n | 0 Chocolate Bliss Cocoa Snuff - 3.5 grams of Pure Raw Infused Cocoa |
| 152769544245 | joshunussbau0 | etea1890 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 8/12/2018 14:31 | 188 | 1 | 17 | USD | n | 0 Chocolate Bliss Cocoa Snuff - 3.5 grams of Pure Raw Infused Cocoa |
| 152769544245 | joshunussbau0 | yasna6868 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 5/17/2020 20:55 | 188 | 1 | 19 | USD | n | 0 Chocolate Bliss Cocoa Snuff - 3.5 grams of Pure Raw Infused Cocoa |
| 152769544245 | joshunussbau0 | ajff0457_rhruvda2o | Store Fixed Price | 11/1/2017 | 1/1/2021 | 1/4/2019 13:44 | 188 | 1 | 17 | USD | n | 0 Chocolate Bliss Cocoa Snuff - 3.5 grams of Pure Raw Infused Cocoa |
| 152769544245 | joshunussbau0 | snowsurfr22 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 3/17/2018 7:57 | 188 | 1 | 17 | USD | n | 0 Chocolate Bliss Cocoa Snuff - 3.5 grams of Pure Raw Infused Cocoa |
| 152769544245 | joshunussbau0 | smrea.us.hbft13 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 6/24/2018 16:07 | 188 | 1 | 17 | USD | n | 0 Chocolate Bliss Cocoa Snuff - 3.5 grams of Pure Raw Infused Cocoa |
| 152769544245 | joshunussbau0 | aus3413 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 10/21/2020 7:11 | 188 | 1 | 19 | USD | n | 0 Chocolate Bliss Cocoa Snuff - 3.5 grams of Pure Raw Infused Cocoa |
| 152769544245 | joshunussbau0 | joechaba0 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 5/20/2018 0:09 | 188 | 1 | 17 | USD | n | 0 Chocolate Bliss Cocoa Snuff - 3.5 grams of Pure Raw Infused Cocoa |
| 152769544245 | joshunussbau0 | digitalmadness | Store Fixed Price | 11/1/2017 | 1/1/2021 | 1/2/2019 13:46 | 188 | 1 | 17 | USD | n | 0 Chocolate Bliss Cocoa Snuff - 3.5 grams of Pure Raw Infused Cocoa |
| 152769544245 | joshunussbau0 | jodog.us.vrsw7nt | Store Fixed Price | 11/1/2017 | 1/1/2021 | 6/2/2018 11:42 | 188 | 1 | 17 | USD | n | 0 Chocolate Bliss Cocoa Snuff - 3.5 grams of Pure Raw Infused Cocoa |
| 152769544245 | joshunussbau0 | jovpa-41 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 8/23/2019 15:51 | 188 | 1 | 19 | USD | n | 0 Chocolate Bliss Cocoa Snuff - 3.5 grams of Pure Raw Infused Cocoa |
| 152769544245 | joshunussbau0 | alessi81daniele | Store Fixed Price | 11/1/2017 | 1/1/2021 | 10/19/2018 18:09 | 188 | 8 | 17 | USD | n | 0 Chocolate Bliss Cocoa Snuff - 3.5 grams of Pure Raw Infused Cocoa |
| 152769544245 | joshunussbau0 | chpal4947 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 9/26/2018 22:38 | 188 | 1 | 17 | USD | n | 0 Chocolate Bliss Cocoa Snuff - 3.5 grams of Pure Raw Infused Cocoa |
| 152769544245 | joshunussbau0 | chpal4947 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 9/22/2018 15:03 | 188 | 1 | 17 | USD | n | 0 Chocolate Bliss Cocoa Snuff - 3.5 grams of Pure Raw Infused Cocoa |
| 152769544245 | joshunussbau0 | jon-rjo-3rryjmrp | Store Fixed Price | 11/1/2017 | 1/1/2021 | 10/17/2018 23:59 | 188 | 1 | 17 | USD | n | 0 Chocolate Bliss Cocoa Snuff - 3.5 grams of Pure Raw Infused Cocoa |
| 152769544245 | joshunussbau0 | qva-vqu-pepciwz | Store Fixed Price | 11/1/2017 | 1/1/2021 | 2/2/2019 11:32 | 188 | 1 | 17 | USD | n | 0 Chocolate Bliss Cocoa Snuff - 3.5 grams of Pure Raw Infused Cocoa |
| 152769544245 | joshunussbau0 | how3ll | Store Fixed Price | 11/1/2017 | 1/1/2021 | 12/22/2018 10:22 | 188 | 1 | 17 | USD | n | 0 Chocolate Bliss Cocoa Snuff - 3.5 grams of Pure Raw Infused Cocoa |
| 152769544245 | joshunussbau0 | tifcl_t_z9eth4fkq | Store Fixed Price | 11/1/2017 | 1/1/2021 | 5/12/2019 21:30 | 188 | 2 | 18.05 | USD | n | 0 Chocolate Bliss Cocoa Snuff - 3.5 grams of Pure Raw Infused Cocoa |
| 152769544245 | joshunussbau0 | stwa4326.nom0lvn | Store Fixed Price | 11/1/2017 | 1/1/2021 | 2/27/2019 14:37 | 188 | 2 | 17 | USD | n | 0 Chocolate Bliss Cocoa Snuff - 3.5 grams of Pure Raw Infused Cocoa |
| 152769544245 | joshunussbau0 | brmil-2051 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 11/11/2019 9:52 | 188 | 1 | 19 | USD | n | 0 Chocolate Bliss Cocoa Snuff - 3.5 grams of Pure Raw Infused Cocoa |
| 152769544245 | joshunussbau0 | abi_us_zyi4vyud | Store Fixed Price | 11/1/2017 | 1/1/2021 | 1/20/2019 22:35 | 188 | 1 | 17 | USD | n | 0 Chocolate Bliss Cocoa Snuff - 3.5 grams of Pure Raw Infused Cocoa |
| 152769544245 | joshunussbau0 | chchr.be.tdw1x6 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 2/11/2019 22:43 | 188 | 1 | 17 | USD | n | 0 Chocolate Bliss Cocoa Snuff - 3.5 grams of Pure Raw Infused Cocoa |
| 152769544245 | joshunussbau0 | pig-gre-skhkvhvx | Store Fixed Price | 11/1/2017 | 1/1/2021 | 12/30/2018 12:25 | 188 | 1 | 17 | USD | n | 0 Chocolate Bliss Cocoa Snuff - 3.5 grams of Pure Raw Infused Cocoa |
| 152769544245 | joshunussbau0 | benjamiokafo_0 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 2/3/2018 18:34 | 188 | 1 | 17 | USD | n | 0 Chocolate Bliss Cocoa Snuff - 3.5 grams of Pure Raw Infused Cocoa |
| 152769544245 | joshunussbau0 | fallenangel29_2012 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 8/17/2018 16:42 | 188 | 1 | 17 | USD | n | 0 Chocolate Bliss Cocoa Snuff - 3.5 grams of Pure Raw Infused Cocoa |
| 152769544245 | joshunussbau0 | us2014.caser | Store Fixed Price | 11/1/2017 | 1/1/2021 | 11/24/2018 11:23 | 188 | 1 | 17 | USD | n | 0 Chocolate Bliss Cocoa Snuff - 3.5 grams of Pure Raw Infused Cocoa |
| 152769544245 | joshunussbau0 | estefanialapantera | Store Fixed Price | 11/1/2017 | 1/1/2021 | 11/13/2020 22:26 | 188 | 1 | 19 | USD | n | 0 Chocolate Bliss Cocoa Snuff - 3.5 grams of Pure Raw Infused Cocoa |
| 152769544245 | joshunussbau0 | frafrji_pp8lkujsg | Store Fixed Price | 11/1/2017 | 1/1/2021 | 1/16/2019 19:55 | 188 | 1 | 17 | USD | n | 0 Chocolate Bliss Cocoa Snuff - 3.5 grams of Pure Raw Infused Cocoa |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152769544245 | joshunussbau0 | clumsychicana | Store Fixed Price | 11/1/2017 | 1/1/2021 | 7/23/2019 13:55 | 188 | 1 | 17 USD | n | 0 | Chocolate Bliss Cocoa Snuff - 3.5 grams of Pure Raw Infused Cocoa |
| 152769544245 | joshunussbau0 | electronicdwelling1 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 11/27/2019 17:55 | 188 | 1 | 19 USD | n | 0 | Chocolate Bliss Cocoa Snuff - 3.5 grams of Pure Raw Infused Cocoa |
| 152769544245 | joshunussbau0 | marobrien73 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 10/21/2020 15:33 | 188 | 2 | 18.05 USD | n | 0 | Chocolate Bliss Cocoa Snuff - 3.5 grams of Pure Raw Infused Cocoa |
| 152769544245 | joshunussbau0 | kerobi-2567 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 8/22/2019 9:45 | 188 | 1 | 19 USD | n | 0 | Chocolate Bliss Cocoa Snuff - 3.5 grams of Pure Raw Infused Cocoa |
| 152769544245 | joshunussbau0 | aliiope_7 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 1/16/2019 13:04 | 188 | 1 | 17 USD | n | 0 | Chocolate Bliss Cocoa Snuff - 3.5 grams of Pure Raw Infused Cocoa |
| 152769544245 | joshunussbau0 | nicktesla | Store Fixed Price | 11/1/2017 | 1/1/2021 | 5/10/2020 16:48 | 188 | 1 | 19 USD | n | 0 | Chocolate Bliss Cocoa Snuff - 3.5 grams of Pure Raw Infused Cocoa |
| 152769544245 | joshunussbau0 | qoph29_0 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 4/30/2019 1:01 | 188 | 1 | 19 USD | n | 0 | Chocolate Bliss Cocoa Snuff - 3.5 grams of Pure Raw Infused Cocoa |
| 152769544245 | joshunussbau0 | gasa.spa.fjwybl | Store Fixed Price | 11/1/2017 | 1/1/2021 | 5/9/2019 20:52 | 188 | 1 | 19 USD | n | 0 | Chocolate Bliss Cocoa Snuff - 3.5 grams of Pure Raw Infused Cocoa |
| 152769544245 | joshunussbau0 | pid_us_xgefwztiv | Store Fixed Price | 11/1/2017 | 1/1/2021 | 12/18/2018 19:51 | 188 | 1 | 17 USD | n | 0 | Chocolate Bliss Cocoa Snuff - 3.5 grams of Pure Raw Infused Cocoa |
| 152769544245 | joshunussbau0 | anthonkirb-4 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 5/20/2019 11:06 | 188 | 1 | 15 USD | n | 0 | Chocolate Bliss Cocoa Snuff - 3.5 grams of Pure Raw Infused Cocoa |
| 152769544245 | joshunussbau0 | mc.ddgm.h3lfye | Store Fixed Price | 11/1/2017 | 1/1/2021 | 2/6/2019 15:54 | 188 | 1 | 17 USD | n | 0 | Chocolate Bliss Cocoa Snuff - 3.5 grams of Pure Raw Infused Cocoa |
| 152769544245 | joshunussbau0 | akroflygirl | Store Fixed Price | 11/1/2017 | 1/1/2021 | 12/1/2017 16:58 | 188 | 1 | 17 USD | n | 0 | Chocolate Bliss Cocoa Snuff - 3.5 grams of Pure Raw Infused Cocoa |
| 152769544245 | joshunussbau0 | rza8868.rzuhqtyyi8 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 6/7/2019 19:56 | 188 | 1 | 19 USD | n | 0 | Chocolate Bliss Cocoa Snuff - 3.5 grams of Pure Raw Infused Cocoa |
| 152769544245 | joshunussbau0 | s_sauor_h3p2mloxv | Store Fixed Price | 11/1/2017 | 1/1/2021 | 6/4/2019 19:29 | 188 | 1 | 19 USD | n | 0 | Chocolate Bliss Cocoa Snuff - 3.5 grams of Pure Raw Infused Cocoa |
| 152769544245 | joshunussbau0 | markis77 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 12/11/2018 21:41 | 188 | 1 | 17 USD | n | 0 | Chocolate Bliss Cocoa Snuff - 3.5 grams of Pure Raw Infused Cocoa |
| 152769544245 | joshunussbau0 | maybel-98 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 6/21/2019 23:03 | 188 | 1 | 19 USD | n | 0 | Chocolate Bliss Cocoa Snuff - 3.5 grams of Pure Raw Infused Cocoa |
| 152769544245 | joshunussbau0 | lapos-1 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 5/10/2019 19:49 | 188 | 1 | 19 USD | n | 0 | Chocolate Bliss Cocoa Snuff - 3.5 grams of Pure Raw Infused Cocoa |
| 152769544245 | joshunussbau0 | norway29 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 7/19/2018 5:46 | 188 | 1 | 17 USD | n | 0 | Chocolate Bliss Cocoa Snuff - 3.5 grams of Pure Raw Infused Cocoa |
| 152769544245 | joshunussbau0 | kennetbate_50 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 7/4/2019 1:18 | 188 | 1 | 19 USD | n | 0 | Chocolate Bliss Cocoa Snuff - 3.5 grams of Pure Raw Infused Cocoa |
| 152769544245 | joshunussbau0 | while4566 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 10/30/2018 2:45 | 188 | 2 | 17 USD | n | 0 | Chocolate Bliss Cocoa Snuff - 3.5 grams of Pure Raw Infused Cocoa |
| 152769544245 | joshunussbau0 | 2164689300@deleted | Store Fixed Price | 11/1/2017 | 1/1/2021 | 8/27/2020 10:21 | 188 | 1 | 17 USD | n | 0 | Chocolate Bliss Cocoa Snuff - 3.5 grams of Pure Raw Infused Cocoa |
| 152769544245 | joshunussbau0 | 2164689300@deleted | Store Fixed Price | 11/1/2017 | 1/1/2021 | 9/21/2020 12:45 | 188 | 2 | 18.05 USD | n | 0 | Chocolate Bliss Cocoa Snuff - 3.5 grams of Pure Raw Infused Cocoa |
| 152769544245 | joshunussbau0 | amaee1134.snvpn0o | Store Fixed Price | 11/1/2017 | 1/1/2021 | 1/22/2019 11:58 | 188 | 2 | 17 USD | n | 0 | Chocolate Bliss Cocoa Snuff - 3.5 grams of Pure Raw Infused Cocoa |
| 152769544245 | joshunussbau0 | kash_5747 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 8/26/2019 6:07 | 188 | 1 | 17 USD | n | 0 | Chocolate Bliss Cocoa Snuff - 3.5 grams of Pure Raw Infused Cocoa |
| 152769544245 | joshunussbau0 | micha_miris | Store Fixed Price | 11/1/2017 | 1/1/2021 | 3/15/2019 21:27 | 188 | 2 | 17 USD | n | 0 | Chocolate Bliss Cocoa Snuff - 3.5 grams of Pure Raw Infused Cocoa |
| 152769544245 | joshunussbau0 | mongoose1811 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 1/31/2019 18:24 | 188 | 1 | 17 USD | n | 0 | Chocolate Bliss Cocoa Snuff - 3.5 grams of Pure Raw Infused Cocoa |
| 152769544245 | joshunussbau0 | rehar45 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 10/5/2018 21:51 | 188 | 1 | 17 USD | n | 0 | Chocolate Bliss Cocoa Snuff - 3.5 grams of Pure Raw Infused Cocoa |
| 152769544245 | joshunussbau0 | lowteck00 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 12/4/2018 4:13 | 188 | 1 | 17 USD | n | 0 | Chocolate Bliss Cocoa Snuff - 3.5 grams of Pure Raw Infused Cocoa |
| 152769544245 | joshunussbau0 | tutuc.us.j1heojge | Store Fixed Price | 11/1/2017 | 1/1/2021 | 1/13/2019 5:29 | 188 | 1 | 17 USD | n | 0 | Chocolate Bliss Cocoa Snuff - 3.5 grams of Pure Raw Infused Cocoa |
| 152769544245 | joshunussbau0 | ziggy1000006nj | Store Fixed Price | 11/1/2017 | 1/1/2021 | 10/1/2019 22:46 | 188 | 1 | 19 USD | n | 0 | Chocolate Bliss Cocoa Snuff - 3.5 grams of Pure Raw Infused Cocoa |
| 152769544245 | joshunussbau0 | rob_1029 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 12/17/2018 8:39 | 188 | 1 | 17 USD | n | 0 | Chocolate Bliss Cocoa Snuff - 3.5 grams of Pure Raw Infused Cocoa |
| 152769544245 | joshunussbau0 | juski0961_ijgwbwxj7p | Store Fixed Price | 11/1/2017 | 1/1/2021 | 5/16/2019 15:53 | 188 | 1 | 19 USD | n | 0 | Chocolate Bliss Cocoa Snuff - 3.5 grams of Pure Raw Infused Cocoa |
| 152769544245 | joshunussbau0 | baut.edwi | Store Fixed Price | 11/1/2017 | 1/1/2021 | 11/24/2018 22:39 | 188 | 1 | 17 USD | n | 0 | Chocolate Bliss Cocoa Snuff - 3.5 grams of Pure Raw Infused Cocoa |
| 152769544245 | joshunussbau0 | mdkanr | Store Fixed Price | 11/1/2017 | 1/1/2021 | 10/9/2018 14:31 | 188 | 1 | 17 USD | n | 0 | Chocolate Bliss Cocoa Snuff - 3.5 grams of Pure Raw Infused Cocoa |
| 152769544245 | joshunussbau0 | ronea_889 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 3/3/2019 21:14 | 188 | 1 | 17 USD | n | 0 | Chocolate Bliss Cocoa Snuff - 3.5 grams of Pure Raw Infused Cocoa |
| 152769544245 | joshunussbau0 | dancer0254.2013 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 1/4/2020 8:47 | 188 | 1 | 19 USD | n | 0 | Chocolate Bliss Cocoa Snuff - 3.5 grams of Pure Raw Infused Cocoa |
| 152769544245 | joshunussbau0 | dancer0254.2013 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 1/11/2020 8:33 | 188 | 1 | 19 USD | n | 0 | Chocolate Bliss Cocoa Snuff - 3.5 grams of Pure Raw Infused Cocoa |
| 152769544245 | joshunussbau0 | nuk1369_3 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 7/25/2018 9:13 | 188 | 1 | 17 USD | n | 0 | Chocolate Bliss Cocoa Snuff - 3.5 grams of Pure Raw Infused Cocoa |
| 152769544245 | joshunussbau0 | carbeca.z3lpj8cvx | Store Fixed Price | 11/1/2017 | 1/1/2021 | 3/15/2019 13:14 | 188 | 1 | 17 USD | n | 0 | Chocolate Bliss Cocoa Snuff - 3.5 grams of Pure Raw Infused Cocoa |
| 152769544245 | joshunussbau0 | luisjhernandez | Store Fixed Price | 11/1/2017 | 1/1/2021 | 1/12/2019 23:40 | 188 | 1 | 17 USD | n | 0 | Chocolate Bliss Cocoa Snuff - 3.5 grams of Pure Raw Infused Cocoa |
| 152769544245 | joshunussbau0 | d_burb_dmpuxpvr | Store Fixed Price | 11/1/2017 | 1/1/2021 | 1/5/2019 12:02 | 188 | 1 | 17 USD | n | 0 | Chocolate Bliss Cocoa Snuff - 3.5 grams of Pure Raw Infused Cocoa |
| 152769544245 | joshunussbau0 | kikiparty55 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 8/4/2018 0:27 | 188 | 1 | 17 USD | n | 0 | Chocolate Bliss Cocoa Snuff - 3.5 grams of Pure Raw Infused Cocoa |
| 152769544245 | joshunussbau0 | ezealma_0 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 9/15/2019 21:54 | 188 | 1 | 19 USD | n | 0 | Chocolate Bliss Cocoa Snuff - 3.5 grams of Pure Raw Infused Cocoa |
| 152769544245 | joshunussbau0 | 532882534@deleted | Store Fixed Price | 11/1/2017 | 1/1/2021 | 7/7/2019 8:13 | 188 | 1 | 17 USD | n | 0 | Chocolate Bliss Cocoa Snuff - 3.5 grams of Pure Raw Infused Cocoa |
| 152769544245 | joshunussbau0 | eorrcu-exdfmhsh2m | Store Fixed Price | 11/1/2017 | 1/1/2021 | 5/8/2018 7:32 | 188 | 1 | 17 USD | n | 0 | Chocolate Bliss Cocoa Snuff - 3.5 grams of Pure Raw Infused Cocoa |
| 152769544245 | joshunussbau0 | kky_52 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 2/13/2019 20:55 | 188 | 2 | 17 USD | n | 0 | Chocolate Bliss Cocoa Snuff - 3.5 grams of Pure Raw Infused Cocoa |
| 152769544245 | joshunussbau0 | mio-otu-tsgrubnbed | Store Fixed Price | 11/1/2017 | 1/1/2021 | 1/15/2018 14:15 | 188 | 1 | 17 USD | n | 0 | Chocolate Bliss Cocoa Snuff - 3.5 grams of Pure Raw Infused Cocoa |
| 152769544245 | joshunussbau0 | ceand45 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 12/20/2018 19:20 | 188 | 1 | 17 USD | n | 0 | Chocolate Bliss Cocoa Snuff - 3.5 grams of Pure Raw Infused Cocoa |
| 152769544245 | joshunussbau0 | 4rsranch | Store Fixed Price | 11/1/2017 | 1/1/2021 | 12/16/2019 16:29 | 188 | 1 | 18 USD | n | 0 | Chocolate Bliss Cocoa Snuff - 3.5 grams of Pure Raw Infused Cocoa |
| 152769544245 | joshunussbau0 | jjay3130_mq2hzerjm | Store Fixed Price | 11/1/2017 | 1/1/2021 | 9/21/2018 6:25 | 188 | 1 | 17 USD | n | 0 | Chocolate Bliss Cocoa Snuff - 3.5 grams of Pure Raw Infused Cocoa |
| 152769544245 | joshunussbau0 | goldsambaker | Store Fixed Price | 11/1/2017 | 1/1/2021 | 6/2/2018 7:55 | 188 | 2 | 17 USD | n | 0 | Chocolate Bliss Cocoa Snuff - 3.5 grams of Pure Raw Infused Cocoa |
| 152769544245 | joshunussbau0 | eternityque | Store Fixed Price | 11/1/2017 | 1/1/2021 | 6/30/2020 8:00 | 188 | 1 | 19 USD | n | 0 | Chocolate Bliss Cocoa Snuff - 3.5 grams of Pure Raw Infused Cocoa |
| 152769544245 | joshunussbau0 | eternityque | Store Fixed Price | 11/1/2017 | 1/1/2021 | 6/15/2020 10:26 | 188 | 1 | 17 USD | n | 0 | Chocolate Bliss Cocoa Snuff - 3.5 grams of Pure Raw Infused Cocoa |
| 152769544245 | joshunussbau0 | ricardsanlui_0 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 5/13/2019 18:39 | 188 | 1 | 19 USD | n | 0 | Chocolate Bliss Cocoa Snuff - 3.5 grams of Pure Raw Infused Cocoa |
| 152769544245 | joshunussbau0 | joe-donahue | Store Fixed Price | 11/1/2017 | 1/1/2021 | 8/13/2020 7:21 | 188 | 1 | 19 USD | n | 0 | Chocolate Bliss Cocoa Snuff - 3.5 grams of Pure Raw Infused Cocoa |
| 152769544245 | joshunussbau0 | drda-27 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 11/14/2018 21:11 | 188 | 1 | 17 USD | n | 0 | Chocolate Bliss Cocoa Snuff - 3.5 grams of Pure Raw Infused Cocoa |
| 152769544245 | joshunussbau0 | newerasales2011 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 9/13/2019 5:54 | 188 | 1 | 19 USD | n | 0 | Chocolate Bliss Cocoa Snuff - 3.5 grams of Pure Raw Infused Cocoa |
| 152769544245 | joshunussbau0 | newerasales2011 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 8/26/2019 6:01 | 188 | 1 | 19 USD | n | 0 | Chocolate Bliss Cocoa Snuff - 3.5 grams of Pure Raw Infused Cocoa |
| 152769544245 | joshunussbau0 | newerasales2011 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 10/24/2019 7:21 | 188 | 1 | 19 USD | n | 0 | Chocolate Bliss Cocoa Snuff - 3.5 grams of Pure Raw Infused Cocoa |
| 152769544245 | joshunussbau0 | enan4016 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 9/14/2018 19:18 | 188 | 1 | 17 USD | n | 0 | Chocolate Bliss Cocoa Snuff - 3.5 grams of Pure Raw Infused Cocoa |
| 152769544245 | joshunussbau0 | ed145.us.ddsqu81sx | Store Fixed Price | 11/1/2017 | 1/1/2021 | 7/10/2019 12:54 | 188 | 2 | 18.05 USD | n | 0 | Chocolate Bliss Cocoa Snuff - 3.5 grams of Pure Raw Infused Cocoa |
| 152769544245 | joshunussbau0 | ricol-83 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 5/21/2019 16:13 | 188 | 1 | 19 USD | n | 0 | Chocolate Bliss Cocoa Snuff - 3.5 grams of Pure Raw Infused Cocoa |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152769544245 | joshunussbau0 | eswhi_6 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 11/13/2020 23:54 | 188 | 1 | 19 | USD | n | 0 Chocolate Bliss Cocoa Snuff - 3.5 grams of Pure Raw Infused Cocoa |
| 152769544245 | joshunussbau0 | kyl_hcky1234 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 5/11/2019 17:26 | 188 | 1 | 19 | USD | n | 0 Chocolate Bliss Cocoa Snuff - 3.5 grams of Pure Raw Infused Cocoa |
| 152769544245 | joshunussbau0 | chris88d | Store Fixed Price | 11/1/2017 | 1/1/2021 | 5/10/2019 11:52 | 188 | 1 | 19 | USD | n | 0 Chocolate Bliss Cocoa Snuff - 3.5 grams of Pure Raw Infused Cocoa |
| 152769544245 | joshunussbau0 | dot_ld_egw1vr1 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 6/2/2018 7:05 | 188 | 1 | 17 | USD | n | 0 Chocolate Bliss Cocoa Snuff - 3.5 grams of Pure Raw Infused Cocoa |
| 152769544245 | joshunussbau0 | tracalvin_0 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 3/16/2019 13:37 | 188 | 1 | 17 | USD | n | 0 Chocolate Bliss Cocoa Snuff - 3.5 grams of Pure Raw Infused Cocoa |
| 152769544245 | joshunussbau0 | mike1971*mike | Store Fixed Price | 11/1/2017 | 1/1/2021 | 12/13/2018 1:34 | 188 | 1 | 17 | USD | n | 0 Chocolate Bliss Cocoa Snuff - 3.5 grams of Pure Raw Infused Cocoa |
| 152769544245 | joshunussbau0 | loveandp26 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 11/26/2019 7:52 | 188 | 1 | 19 | USD | n | 0 Chocolate Bliss Cocoa Snuff - 3.5 grams of Pure Raw Infused Cocoa |
| 152769544245 | joshunussbau0 | chr-cro-bmoneo | Store Fixed Price | 11/1/2017 | 1/1/2021 | 1/11/2019 22:55 | 188 | 1 | 17 | USD | n | 0 Chocolate Bliss Cocoa Snuff - 3.5 grams of Pure Raw Infused Cocoa |
| 152769544245 | joshunussbau0 | brand_sholl | Store Fixed Price | 11/1/2017 | 1/1/2021 | 6/9/2018 10:06 | 188 | 1 | 17 | USD | n | 0 Chocolate Bliss Cocoa Snuff - 3.5 grams of Pure Raw Infused Cocoa |
| 152769544245 | joshunussbau0 | fireburnsitself-1 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 7/27/2018 19:26 | 188 | 1 | 17 | USD | n | 0 Chocolate Bliss Cocoa Snuff - 3.5 grams of Pure Raw Infused Cocoa |
| 152769544245 | joshunussbau0 | abc.us.62fhz9 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 2/3/2019 8:33 | 188 | 1 | 17 | USD | n | 0 Chocolate Bliss Cocoa Snuff - 3.5 grams of Pure Raw Infused Cocoa |
| 152769544245 | joshunussbau0 | cmcha_coty7tuz | Store Fixed Price | 11/1/2017 | 1/1/2021 | 3/4/2019 9:46 | 188 | 1 | 17 | USD | n | 0 Chocolate Bliss Cocoa Snuff - 3.5 grams of Pure Raw Infused Cocoa |
| 152769544245 | joshunussbau0 | megrimlock22192 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 10/9/2018 8:04 | 188 | 1 | 17 | USD | n | 0 Chocolate Bliss Cocoa Snuff - 3.5 grams of Pure Raw Infused Cocoa |
| 152769544245 | joshunussbau0 | rya2515_psnkj01r | Store Fixed Price | 11/1/2017 | 1/1/2021 | 2/27/2019 15:42 | 188 | 1 | 17 | USD | n | 0 Chocolate Bliss Cocoa Snuff - 3.5 grams of Pure Raw Infused Cocoa |
| 152769544245 | joshunussbau0 | pd-pzo-5vqqs20w | Store Fixed Price | 11/1/2017 | 1/1/2021 | 12/13/2017 10:45 | 188 | 3 | 17 | USD | n | 0 Chocolate Bliss Cocoa Snuff - 3.5 grams of Pure Raw Infused Cocoa |
| 152769544245 | joshunussbau0 | jasonjbiehl | Store Fixed Price | 11/1/2017 | 1/1/2021 | 12/6/2018 23:35 | 188 | 4 | 17 | USD | n | 0 Chocolate Bliss Cocoa Snuff - 3.5 grams of Pure Raw Infused Cocoa |
| 152769544245 | joshunussbau0 | xivida | Store Fixed Price | 11/1/2017 | 1/1/2021 | 7/13/2018 20:09 | 188 | 1 | 17 | USD | n | 0 Chocolate Bliss Cocoa Snuff - 3.5 grams of Pure Raw Infused Cocoa |
| 152769544245 | joshunussbau0 | xivida | Store Fixed Price | 11/1/2017 | 1/1/2021 | 8/12/2018 3:46 | 188 | 1 | 17 | USD | n | 0 Chocolate Bliss Cocoa Snuff - 3.5 grams of Pure Raw Infused Cocoa |
| 152769544245 | joshunussbau0 | xivida | Store Fixed Price | 11/1/2017 | 1/1/2021 | 7/29/2018 0:53 | 188 | 1 | 17 | USD | n | 0 Chocolate Bliss Cocoa Snuff - 3.5 grams of Pure Raw Infused Cocoa |
| 152769544245 | joshunussbau0 | xivida | Store Fixed Price | 11/1/2017 | 1/1/2021 | 10/18/2018 17:33 | 188 | 2 | 17 | USD | n | 0 Chocolate Bliss Cocoa Snuff - 3.5 grams of Pure Raw Infused Cocoa |
| 152769544245 | joshunussbau0 | matthegordo38 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 9/16/2019 19:20 | 188 | 1 | 19 | USD | n | 0 Chocolate Bliss Cocoa Snuff - 3.5 grams of Pure Raw Infused Cocoa |
| 152769544245 | joshunussbau0 | imtryinghard_36 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 2/26/2019 19:52 | 188 | 1 | 17 | USD | n | 0 Chocolate Bliss Cocoa Snuff - 3.5 grams of Pure Raw Infused Cocoa |
| 152769544245 | joshunussbau0 | zjohnson183 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 3/22/2019 1:45 | 188 | 1 | 17 | USD | n | 0 Chocolate Bliss Cocoa Snuff - 3.5 grams of Pure Raw Infused Cocoa |
| 152769544245 | joshunussbau0 | kngcac2014* | Store Fixed Price | 11/1/2017 | 1/1/2021 | 3/9/2019 21:59 | 188 | 1 | 17 | USD | n | 0 Chocolate Bliss Cocoa Snuff - 3.5 grams of Pure Raw Infused Cocoa |
| 152769544245 | joshunussbau0 | jlaul-1 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 10/7/2018 18:23 | 188 | 1 | 17 | USD | n | 0 Chocolate Bliss Cocoa Snuff - 3.5 grams of Pure Raw Infused Cocoa |
| 152769544245 | joshunussbau0 | maben_5201 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 5/7/2019 12:12 | 188 | 1 | 19 | USD | n | 0 Chocolate Bliss Cocoa Snuff - 3.5 grams of Pure Raw Infused Cocoa |
| 152769544245 | joshunussbau0 | justicro-7 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 1/22/2018 23:54 | 188 | 1 | 17 | USD | n | 0 Chocolate Bliss Cocoa Snuff - 3.5 grams of Pure Raw Infused Cocoa |
| 152769544245 | joshunussbau0 | jefgri81 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 3/9/2019 0:30 | 188 | 1 | 17 | USD | n | 0 Chocolate Bliss Cocoa Snuff - 3.5 grams of Pure Raw Infused Cocoa |
| 152769544245 | joshunussbau0 | corychurch304 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 9/24/2018 18:28 | 188 | 1 | 17 | USD | n | 0 Chocolate Bliss Cocoa Snuff - 3.5 grams of Pure Raw Infused Cocoa |
| 152769544245 | joshunussbau0 | gloomski | Store Fixed Price | 11/1/2017 | 1/1/2021 | 10/2/2019 23:11 | 188 | 1 | 19 | USD | n | 0 Chocolate Bliss Cocoa Snuff - 3.5 grams of Pure Raw Infused Cocoa |
| 152769544245 | joshunussbau0 | kathleenbud | Store Fixed Price | 11/1/2017 | 1/1/2021 | 12/2/2018 16:26 | 188 | 1 | 17 | USD | n | 0 Chocolate Bliss Cocoa Snuff - 3.5 grams of Pure Raw Infused Cocoa |
| 152769544245 | joshunussbau0 | walla-gai | Store Fixed Price | 11/1/2017 | 1/1/2021 | 11/29/2018 14:48 | 188 | 1 | 17 | USD | n | 0 Chocolate Bliss Cocoa Snuff - 3.5 grams of Pure Raw Infused Cocoa |
| 152769544245 | joshunussbau0 | dimitri2malone-2 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 10/3/2019 15:20 | 188 | 1 | 19 | USD | n | 0 Chocolate Bliss Cocoa Snuff - 3.5 grams of Pure Raw Infused Cocoa |
| 152769544245 | joshunussbau0 | irijam_iijte | Store Fixed Price | 11/1/2017 | 1/1/2021 | 2/18/2019 2:12 | 188 | 1 | 17 | USD | n | 0 Chocolate Bliss Cocoa Snuff - 3.5 grams of Pure Raw Infused Cocoa |
| 152769544245 | joshunussbau0 | mlashure_7 | Store Fixed Price | 11/1/2017 | 1/1/2021 | 8/22/2020 9:02 | 188 | 1 | 17 | USD | n | 0 Chocolate Bliss Cocoa Snuff - 3.5 grams of Pure Raw Infused Cocoa |
| 152774286786 | joshunussbau0 | | Store Fixed Price | 11/4/2017 | 12/4/2017 | | 126 | | 34.97 | USD | n | 0 Luxia Skincare- Collagen Serum |
| 152774286788 | joshunussbau0 | nvauto21 | Store Fixed Price | 11/4/2017 | 12/4/2017 | 11/26/2017 6:22 | 14 | 1 | 32.97 | USD | n | 0 Vitalex (Vitalexus Masculinus) Male Enhancement Supplement- Strength and Energy, |
| 152774286788 | joshunussbau0 | roma-duba | Store Fixed Price | 11/4/2017 | 12/4/2017 | 11/25/2017 16:16 | 14 | 1 | 32.97 | USD | n | 0 Vitalex (Vitalexus Masculinus) Male Enhancement Supplement- Strength and Energy, |
| 152774286789 | joshunussbau0 | vgiuffre43 | Store Fixed Price | 11/4/2017 | 12/4/2017 | 11/17/2017 6:46 | 31 | 1 | 34.97 | USD | n | 0 Allumiere Eye Serum 1oz |
| 152774286789 | joshunussbau0 | karenesposito24ihq | Store Fixed Price | 11/4/2017 | 12/4/2017 | 12/4/2017 16:21 | 31 | 1 | 34.97 | USD | n | 0 Allumiere Eye Serum 1oz |
| 152774286792 | joshunussbau0 | | Store Fixed Price | 11/4/2017 | 12/4/2017 | | 10 | | 29.97 | USD | n | 0 Mens Nutrition Fat Burner |
| 152774286794 | joshunussbau0 | | Store Fixed Price | 11/4/2017 | 12/4/2017 | | 40 | | 39.97 | USD | n | 0 Creme Le Miracle AM/PM Ageless Serum |
| 152774286794 | joshunussbau0 | | Store Fixed Price | 11/4/2017 | 12/4/2017 | | 5 | | 32.97 | USD | n | 0 Max Muscle T-1000- Test Booster-Increase Muscle Mass |
| 152774286795 | joshunussbau0 | | Store Fixed Price | 11/4/2017 | 12/4/2017 | | 9 | | 29.97 | USD | n | 0 Mens Nutrition Multi Vitamin |
| 152774286797 | joshunussbau0 | | Store Fixed Price | 11/4/2017 | 12/4/2017 | | 897 | | 6.95 | USD | n | 0 RevLabs 24oz Shaker Cup- Pink RevLabs Logo on White Bottle/ Pink Top |
| 152774286798 | joshunussbau0 | | Store Fixed Price | 11/4/2017 | 12/4/2017 | | 9 | | 29.97 | USD | n | 0 Men's Nutrition Recovery-60 Capsules |
| 152774286799 | joshunussbau0 | mah_ma_hsw05wvz1 | Store Fixed Price | 11/4/2017 | 11/8/2017 | 11/8/2017 6:19 | 15 | 1 | 29.97 | USD | n | 0 Avila Firming Moisturizer-Best Selling Formula To Boost Collagen |
| 152774286799 | joshunussbau0 | daniam5 | Store Fixed Price | 11/4/2017 | 11/8/2017 | 11/8/2017 8:29 | 15 | 1 | 29.97 | USD | n | 0 Avila Firming Moisturizer-Best Selling Formula To Boost Collagen |
| 152774286799 | joshunussbau0 | amandramo_38 | Store Fixed Price | 11/4/2017 | 11/8/2017 | 11/8/2017 8:41 | 15 | 1 | 29.97 | USD | n | 0 Avila Firming Moisturizer-Best Selling Formula To Boost Collagen |
| 152774286799 | joshunussbau0 | blink791 | Store Fixed Price | 11/4/2017 | 11/8/2017 | 11/8/2017 9:52 | 15 | 1 | 29.97 | USD | n | 0 Avila Firming Moisturizer-Best Selling Formula To Boost Collagen |
| 152774286799 | joshunussbau0 | jeanv1446 | Store Fixed Price | 11/4/2017 | 11/8/2017 | 11/8/2017 14:54 | 15 | 1 | 29.97 | USD | n | 0 Avila Firming Moisturizer-Best Selling Formula To Boost Collagen |
| 152774286804 | joshunussbau0 | nancydiego | Store Fixed Price | 11/4/2017 | 11/8/2017 | 11/8/2017 8:09 | 85 | 1 | 32.97 | USD | n | 0 Avila Skincare Ageless Serum- Best Selling Serum Formula To Boost Collagen |
| 152774286804 | joshunussbau0 | abbinile0 | Store Fixed Price | 11/4/2017 | 11/8/2017 | 11/5/2017 15:30 | 85 | 1 | 32.97 | USD | n | 0 Avila Skincare Ageless Serum- Best Selling Serum Formula To Boost Collagen |
| 152774286804 | joshunussbau0 | joy-hjo-ciziirw | Store Fixed Price | 11/4/2017 | 11/8/2017 | 11/8/2017 8:27 | 85 | 1 | 32.97 | USD | n | 0 Avila Skincare Ageless Serum- Best Selling Serum Formula To Boost Collagen |
| 152774286804 | joshunussbau0 | gmas6625 | Store Fixed Price | 11/4/2017 | 11/8/2017 | 11/7/2017 0:14 | 85 | 1 | 32.97 | USD | n | 0 Avila Skincare Ageless Serum- Best Selling Serum Formula To Boost Collagen |
| 152774286804 | joshunussbau0 | daniam5 | Store Fixed Price | 11/4/2017 | 11/8/2017 | 11/8/2017 8:29 | 85 | 1 | 32.97 | USD | n | 0 Avila Skincare Ageless Serum- Best Selling Serum Formula To Boost Collagen |
| 152774286804 | joshunussbau0 | amandramo_38 | Store Fixed Price | 11/4/2017 | 11/8/2017 | 11/8/2017 8:41 | 85 | 1 | 32.97 | USD | n | 0 Avila Skincare Ageless Serum- Best Selling Serum Formula To Boost Collagen |
| 152774286804 | joshunussbau0 | blink791 | Store Fixed Price | 11/4/2017 | 11/8/2017 | 11/8/2017 9:52 | 85 | 1 | 32.97 | USD | n | 0 Avila Skincare Ageless Serum- Best Selling Serum Formula To Boost Collagen |
| 152774286804 | joshunussbau0 | valleygolfer1014 | Store Fixed Price | 11/4/2017 | 11/8/2017 | 11/5/2017 15:56 | 85 | 1 | 32.97 | USD | n | 0 Avila Skincare Ageless Serum- Best Selling Serum Formula To Boost Collagen |
| 152774286808 | joshunussbau0 | magbfla | Store Fixed Price | 11/4/2017 | 12/4/2017 | 12/4/2017 19:29 | 52 | 1 | 34.97 | USD | n | 0 Allumiere Skin Cream 1oz |
| 152774286808 | joshunussbau0 | ccrose | Store Fixed Price | 11/4/2017 | 12/4/2017 | 12/2/2017 12:59 | 52 | 1 | 34.97 | USD | n | 0 Allumiere Skin Cream 1oz |
| 152774286808 | joshunussbau0 | roadrunner24.2012 | Store Fixed Price | 11/4/2017 | 12/4/2017 | 12/4/2017 14:53 | 52 | 1 | 34.97 | USD | n | 0 Allumiere Skin Cream 1oz |

| ID | Seller | Price Type | Start | End | Last | Qty | N | Price | Cur | N | Val | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152774286808 | joshunussbau0 | babbushka | Store Fixed Price | 11/4/2017 | 12/4/2017 | 11/9/2017 11:14 | 52 | 1 | 34.97 | USD | n | 0 Allumiere Skin Cream 1oz |
| 152774286808 | joshunussbau0 | cubfan911 | Store Fixed Price | 11/4/2017 | 12/4/2017 | 11/21/2017 22:35 | 52 | 2 | 34.97 | USD | n | 0 Allumiere Skin Cream 1oz |
| 152774286808 | joshunussbau0 | worldwide_multimedia | Store Fixed Price | 11/4/2017 | 12/4/2017 | 11/19/2017 17:55 | 52 | 1 | 34.97 | USD | n | 0 Allumiere Skin Cream 1oz |
| 152774286808 | joshunussbau0 | idontcarejohn | Store Fixed Price | 11/4/2017 | 12/4/2017 | 11/14/2017 5:05 | 52 | 1 | 34.97 | USD | n | 0 Allumiere Skin Cream 1oz |
| 152779798573 | joshunussbau0 | lbgglo-ypcd5rj | Store Fixed Price | 11/8/2017 | 12/8/2017 | 12/1/2017 14:50 | 97 | 1 | 29.97 | USD | n | 0 Bella Gold-Revitalizing Moisturizer- Restore Elastin-Deminish Wrinkles and lines |
| 152779798573 | joshunussbau0 | loridubb | Store Fixed Price | 11/8/2017 | 12/8/2017 | 11/29/2017 17:17 | 97 | 1 | 29.97 | USD | n | 0 Bella Gold-Revitalizing Moisturizer- Restore Elastin-Deminish Wrinkles and lines |
| 152779798574 | joshunussbau0 | | Store Fixed Price | 11/8/2017 | 12/8/2017 | | 7 | | 4.79 | USD | n | 0 Source Garcinia Cambogia 60% Standardized HCA ~ USA ~ 60 Capsules ~ NEW |
| 152779798575 | joshunussbau0 | | Store Fixed Price | 11/8/2017 | 12/8/2017 | | 93 | | 26.97 | USD | n | 0 Muscle X Boost- Premium L-Arginine formula-Extra Strength Muscle Growth Support |
| 152779798577 | joshunussbau0 | | Store Fixed Price | 11/8/2017 | 12/8/2017 | | 2 | | 16.97 | USD | n | 0 Thermo Factor X |
| 152779798579 | joshunussbau0 | samighou_0 | Store Fixed Price | 11/8/2017 | 12/8/2017 | 11/20/2017 13:38 | 157 | 1 | 29.97 | USD | n | 0 Ogen Labs- All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152779798579 | joshunussbau0 | newnickel2011 | Store Fixed Price | 11/8/2017 | 12/8/2017 | 11/26/2017 6:17 | 157 | 1 | 29.97 | USD | n | 0 Ogen Labs- All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152779798581 | joshunussbau0 | | Store Fixed Price | 11/8/2017 | 12/8/2017 | | 29 | | 29.97 | USD | n | 0 Sonix Labs- Garcinia Cambogia- All Natural, Powerful Weight Loss Supplement |
| 152779798582 | joshunussbau0 | | Store Fixed Price | 11/8/2017 | 12/8/2017 | | 58 | | 20.59 | USD | n | 0 Total Cleanse Plus- Lose weight and safely eliminate waste and toxins! |
| 152779798583 | joshunussbau0 | | Store Fixed Price | 11/8/2017 | 12/8/2017 | | 70 | | 21.97 | USD | n | 0 Nutra Forskolin- 100% Natural Ingredients(Best Coleus Forskohlii on the Market) |
| 152779798584 | joshunussbau0 | | Store Fixed Price | 11/8/2017 | 12/8/2017 | | 1 | | 25 | USD | n | 0 Ecomaxx Advanced Wrinkle Cream-Boost Collagen and Elastin-Anti-Aging Moisturizer |
| 152779798585 | joshunussbau0 | | Store Fixed Price | 11/8/2017 | 12/8/2017 | | 5 | | 21.97 | USD | n | 0 Juggernox - Breakthrough Nitric Oxide Booster for Size and Recovery-60 capsules |
| 152779798587 | joshunussbau0 | | Store Fixed Price | 11/8/2017 | 12/8/2017 | | 15 | | 29.97 | USD | n | 0 RevLabs EndoRev Revolutionary Pre-Workout Igniter- Raspberry Lemonade |
| 152779798588 | joshunussbau0 | | Store Fixed Price | 11/8/2017 | 12/8/2017 | | 20 | | 24.97 | USD | n | 0 Vitamin C Serum By Versix Vitamin C- Anti-Aging Serum |
| 152779798589 | joshunussbau0 | | Store Fixed Price | 11/8/2017 | 12/8/2017 | | 1 | | 25 | USD | n | 0 Ecomaxx Ageless Eye Serum-Anti Aging Serum- Naturally Repair Under Eye Area - |
| 152779798590 | joshunussbau0 | | Store Fixed Price | 11/8/2017 | 12/8/2017 | | 19 | | 25.97 | USD | n | 0 NuVita Skin Revitalizing Moisturizer- Premium Skincare- Advanced Formula to Dimi |
| 152779798591 | joshunussbau0 | | Store Fixed Price | 11/8/2017 | 12/4/2017 | | 8 | | 41.97 | USD | n | 0 SKIN SCIENTIFIC Revitalizing Moisturizer & Ageless Eye Revitalizer Same Day Ship |
| 152779798594 | joshunussbau0 | shusha2016 | Store Fixed Price | 11/8/2017 | 12/8/2017 | 11/19/2017 21:35 | 95 | 1 | 29.97 | USD | n | 0 RevLabs ENAMOUR Pre-workout For Her, 3-in-1 with added BCAA, CLA And L-Carnitine |
| 152779798594 | joshunussbau0 | joss8381 | Store Fixed Price | 11/8/2017 | 12/8/2017 | 12/6/2017 17:54 | 95 | 4 | 29.97 | USD | n | 0 RevLabs ENAMOUR Pre-workout For Her, 3-in-1 with added BCAA, CLA And L-Carnitine |
| 152779798595 | joshunussbau0 | | Store Fixed Price | 11/8/2017 | 12/8/2017 | | 10 | | 19.97 | USD | n | 0 Garcinia Sensation-60% HCA Garcinia Cambogia- Natural Weight Loss |
| 152779798596 | joshunussbau0 | vjmdragon | Store Fixed Price | 11/8/2017 | 12/8/2017 | 11/29/2017 11:36 | 2 | 1 | 19.97 | USD | n | 0 Nutra Forskolin- 100% Natural Ingredients(Best Coleus Forskohlii on the Market) |
| 152779798599 | joshunussbau0 | | Store Fixed Price | 11/8/2017 | 12/8/2017 | | 1 | | 30.97 | USD | n | 0 Renaderm Eye Cream - Breakthrough Formula To Boost Collagen and Elastin (1oz) |
| 152779798601 | joshunussbau0 | | Store Fixed Price | 11/8/2017 | 12/8/2017 | | 1 | | 27.93 | USD | n | 0 nuriva ADVANCED Anti-Aging Revitalizing Skin Serum LARGE 1.7 oz./50 ml Sealed |
| 152779798602 | joshunussbau0 | | Store Fixed Price | 11/8/2017 | 12/8/2017 | | 3 | | 31.87 | USD | n | 0 Rev Labs EndoRev Red Series Pre-Workout with 3G of Beta Alanine, 1.5G of Creatin |
| 152779798603 | joshunussbau0 | | Store Fixed Price | 11/8/2017 | 12/8/2017 | | 104 | | 19.97 | USD | n | 0 Nitric Rush-Strength, Endurance, and recovery time |
| 152779798606 | joshunussbau0 | | Store Fixed Price | 11/8/2017 | 12/8/2017 | | 20 | | 19.97 | USD | n | 0 NutraPrime Cleanse Regulate digestion, climate waste and toxins and cleanse |
| 152780266796 | joshunussbau0 | | Store Fixed Price | 11/8/2017 | 12/8/2017 | | 18 | | 32.97 | USD | n | 0 Iron Man XL- Maximum Strength- Optimized Muscle Performance, Enhanced Libido |
| 152788733104 | joshunussbau0 | | Store Fixed Price | 11/15/2017 | 12/15/2017 | | 94 | | 28.46 | USD | n | 0 re:REVIVE- Revitalizing Moisturizer-Restore Elasticity and Firmness |
| 152788770817 | joshunussbau0 | snekud | Store Fixed Price | 11/15/2017 | 12/15/2017 | 11/21/2017 19:40 | 6 | 1 | 29.97 | USD | n | 0 Platinum X NO2-Nitric Oxide Supplement - Premium Muscle Building Nitric Oxide |
| 152788770821 | joshunussbau0 | ford8119 | Store Fixed Price | 11/15/2017 | 12/15/2017 | 11/22/2017 19:47 | 18 | 1 | 39.97 | USD | n | 0 Xymax Male Enhancement Formula |
| 152788770821 | joshunussbau0 | michaplumm | Store Fixed Price | 11/15/2017 | 12/15/2017 | 12/10/2017 15:30 | 18 | 1 | 39.97 | USD | n | 0 Xymax Male Enhancement Formula |
| 152788770821 | joshunussbau0 | michaplumm | Store Fixed Price | 11/15/2017 | 12/15/2017 | 11/28/2017 20:50 | 18 | 1 | 39.97 | USD | n | 0 Xymax Male Enhancement Formula |
| 152788770821 | joshunussbau0 | miss-laurie-lou | Store Fixed Price | 11/15/2017 | 12/15/2017 | 11/22/2017 10:53 | 18 | 1 | 39.97 | USD | n | 0 Xymax Male Enhancement Formula |
| 152788770821 | joshunussbau0 | willie-from-philly | Store Fixed Price | 11/15/2017 | 12/15/2017 | 11/23/2017 6:02 | 18 | 1 | 39.97 | USD | n | 0 Xymax Male Enhancement Formula |
| 152788770821 | joshunussbau0 | allischalmersboy | Store Fixed Price | 11/15/2017 | 12/15/2017 | 12/10/2017 23:50 | 18 | 1 | 39.97 | USD | n | 0 Xymax Male Enhancement Formula |
| 152788770821 | joshunussbau0 | vincencassarin0 | Store Fixed Price | 11/15/2017 | 12/15/2017 | 11/29/2017 3:55 | 18 | 1 | 39.97 | USD | n | 0 Xymax Male Enhancement Formula |
| 152795637770 | joshunussbau0 | | Store Fixed Price | 11/20/2017 | 12/20/2017 | | 1 | | 29.97 | USD | n | 0 Pure Body Organics Hydrofirm-Instant Lift Moisturizer- Day/Night Cream |
| 152795637771 | joshunussbau0 | | Store Fixed Price | 11/20/2017 | 12/20/2017 | | 1 | | 21.9 | USD | n | 0 ANDRONOX Increase Stamina Mental Focus Muscle Mass 60ct Bottle |
| 152795637772 | joshunussbau0 | | Store Fixed Price | 11/20/2017 | 12/20/2017 | | 18 | | 23.97 | USD | n | 0 RevLabs-Red Series: ProRev Protein Powder- 20g Protein |
| 152795637773 | joshunussbau0 | travel-hound | Store Fixed Price | 11/20/2017 | 12/20/2017 | 12/3/2017 22:35 | 6 | 1 | 23.97 | USD | n | 0 Revitalizing Moisturizer by Vala- Hydrate Face Morning/Night- Even Complexion |
| 152795637773 | joshunussbau0 | skibooty | Store Fixed Price | 11/20/2017 | 12/20/2017 | 11/21/2017 6:12 | 6 | 3 | 23.97 | USD | n | 0 Revitalizing Moisturizer by Vala- Hydrate Face Morning/Night- Even Complexion |
| 152795637774 | joshunussbau0 | | Store Fixed Price | 11/20/2017 | 12/20/2017 | | 1 | | 23.97 | USD | n | 0 Ultra Max Health- 60% HCA Garcinia - Ultra Max Garcinia- Supports Health Weight |
| 152795637775 | joshunussbau0 | | Store Fixed Price | 11/20/2017 | 12/20/2017 | | 10 | | 21.97 | USD | n | 0 GARCINIA BURN- Dietary Supplement Weight Loss Supplement and Appetite Suppressan |
| 152795637776 | joshunussbau0 | | Store Fixed Price | 11/20/2017 | 11/20/2017 | | 3 | | 31.97 | USD | n | 0 Somathil by PMG Labs- Professional Grade Somatropin |
| 152795637777 | joshunussbau0 | | Store Fixed Price | 11/20/2017 | 12/20/2017 | | 1 | | 32.97 | USD | n | 0 Iron Man XL- Maximum Strength- Optimized Muscle Performance & Enhanced Libido |
| 152795637778 | joshunussbau0 | | Store Fixed Price | 11/20/2017 | 12/20/2017 | | 1 | | 31.97 | USD | n | 0 LUX Allure Ageless Moisturizer- Breakthrough formula |
| 152795637779 | joshunussbau0 | | Store Fixed Price | 11/20/2017 | 12/20/2017 | | 51 | | 25.2 | USD | n | 0 Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152795637780 | joshunussbau0 | | Store Fixed Price | 11/20/2017 | 12/20/2017 | | 1 | | 31.97 | USD | n | 0 Pure Body Organics Miracle Eye-Anti-Aging Eye Serum Solution |
| 152795637781 | joshunussbau0 | aliciawagner | Store Fixed Price | 11/20/2017 | 12/20/2017 | 12/19/2017 21:08 | 41 | 1 | 27.97 | USD | n | 0 Derma Glo- Advanced Skincare- Ageless Moisturizer |
| 152795637781 | joshunussbau0 | aliciawagner | Store Fixed Price | 11/20/2017 | 12/20/2017 | 11/25/2017 13:33 | 41 | 1 | 27.97 | USD | n | 0 Derma Glo- Advanced Skincare- Ageless Moisturizer |
| 152795637782 | joshunussbau0 | | Store Fixed Price | 11/20/2017 | 12/20/2017 | | 2 | | 29.97 | USD | n | 0 Valt Miracle Eye Serum-Anti-Aging Eye Serum Solution For Him- Deeply Hydrates |
| 152795637783 | joshunussbau0 | mbejin | Store Fixed Price | 11/20/2017 | 12/20/2017 | 12/11/2017 6:49 | 235 | 3 | 23.5 | USD | n | 0 Slender Forskolin Dietary Supplement- 100% Natural, Pure, Potent Ingredients |
| 152795637785 | joshunussbau0 | | Store Fixed Price | 11/20/2017 | 12/20/2017 | | 7 | | 21.96 | USD | n | 0 Novu Derm Instant Lift A Natural Luxurious Wrinkle Control Serum |
| 152795637786 | joshunussbau0 | | Store Fixed Price | 11/20/2017 | 12/20/2017 | | 10 | | 21.97 | USD | n | 0 Fuel Green Coffee-Complete Premium Weight Management Formula |
| 152795637787 | joshunussbau0 | | Store Fixed Price | 11/20/2017 | 12/20/2017 | | 5 | | 21.97 | USD | n | 0 FORSKOLIN BURN- Maximum Strength Fat Burner and Metabolism Support- 100% Natural |
| 152795637788 | joshunussbau0 | amandaterry2010 | Store Fixed Price | 11/20/2017 | 12/20/2017 | 12/18/2017 3:19 | 31 | 1 | 25.2 | USD | n | 0 Apex Booty Butt Enhancement Cream & Cellulite Treatment |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 152795637788 | joshunussbau0 | crlshvi | Store Fixed Price | 11/20/2017 | 12/20/2017 | 11/27/2017 0:20 | 31 | 1 | 25.2 | USD | n | 0 Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152795637788 | joshunussbau0 | brittanwilliam-884 | Store Fixed Price | 11/20/2017 | 12/20/2017 | 12/11/2017 14:34 | 31 | 1 | 25.2 | USD | n | 0 Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152795637788 | joshunussbau0 | aliciaburns2010 | Store Fixed Price | 11/20/2017 | 12/20/2017 | 11/22/2017 5:50 | 31 | 1 | 25.2 | USD | n | 0 Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152795637788 | joshunussbau0 | sabrinmille22 | Store Fixed Price | 11/20/2017 | 12/20/2017 | 11/28/2017 0:40 | 31 | 1 | 25.2 | USD | n | 0 Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152795637788 | joshunussbau0 | bbylove2010 | Store Fixed Price | 11/20/2017 | 12/20/2017 | 12/1/2017 15:42 | 31 | 1 | 25.2 | USD | n | 0 Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152795637788 | joshunussbau0 | ssmiles33 | Store Fixed Price | 11/20/2017 | 12/20/2017 | 12/9/2017 15:38 | 31 | 1 | 25.2 | USD | n | 0 Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152795637788 | joshunussbau0 | dlcd3521.9meh2lx | Store Fixed Price | 11/20/2017 | 12/20/2017 | 12/15/2017 10:52 | 31 | 4 | 25.2 | USD | n | 0 Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152795637788 | joshunussbau0 | iyiyat.tbhj22xvi | Store Fixed Price | 11/20/2017 | 12/20/2017 | 12/1/2017 15:09 | 31 | 1 | 25.2 | USD | n | 0 Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152795637788 | joshunussbau0 | vargonz | Store Fixed Price | 11/20/2017 | 12/20/2017 | 11/29/2017 19:31 | 31 | 2 | 25.2 | USD | n | 0 Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152795637788 | joshunussbau0 | shannonamber6 | Store Fixed Price | 11/20/2017 | 12/20/2017 | 12/20/2017 2:38 | 31 | 1 | 25.2 | USD | n | 0 Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152795637788 | joshunussbau0 | castl-tanei | Store Fixed Price | 11/20/2017 | 12/20/2017 | 12/14/2017 10:43 | 31 | 1 | 25.2 | USD | n | 0 Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152795637788 | joshunussbau0 | jasminecampbell20 | Store Fixed Price | 11/20/2017 | 12/20/2017 | 11/28/2017 15:24 | 31 | 1 | 25.2 | USD | n | 0 Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152795637788 | joshunussbau0 | twanmille0 | Store Fixed Price | 11/20/2017 | 12/20/2017 | 12/16/2017 0:14 | 31 | 2 | 25.2 | USD | n | 0 Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152795637788 | joshunussbau0 | jet-veli | Store Fixed Price | 11/20/2017 | 12/20/2017 | 12/14/2017 18:30 | 31 | 1 | 25.2 | USD | n | 0 Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152795637788 | joshunussbau0 | cynthimartine_26 | Store Fixed Price | 11/20/2017 | 12/20/2017 | 11/28/2017 17:51 | 31 | 1 | 25.2 | USD | n | 0 Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152795637788 | joshunussbau0 | kiermcghe-0 | Store Fixed Price | 11/20/2017 | 12/20/2017 | 12/9/2017 19:26 | 31 | 1 | 25.2 | USD | n | 0 Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152795637788 | joshunussbau0 | jane198787 | Store Fixed Price | 11/20/2017 | 12/20/2017 | 12/8/2017 5:47 | 31 | 1 | 25.2 | USD | n | 0 Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152795637788 | joshunussbau0 | ladyun!corn | Store Fixed Price | 11/20/2017 | 12/20/2017 | 12/19/2017 6:07 | 31 | 1 | 25.2 | USD | n | 0 Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152795637790 | joshunussbau0 | | Store Fixed Price | 11/20/2017 | 12/20/2017 | | 15 | | 29.97 | USD | n | 0 FUEL FORSKOLIN Maximum Strength Fat Burner and Metabolism Support |
| 152795637792 | joshunussbau0 | | Store Fixed Price | 11/20/2017 | 12/20/2017 | | 1 | | 19.97 | USD | n | 0 Rev Labs MRX MuscleRev Xtreme Red Series (Stimulant Free Pre-Workout Amplifier, |
| 152795637793 | joshunussbau0 | | Store Fixed Price | 11/20/2017 | 12/20/2017 | | 1 | | 19.97 | USD | n | 0 Garcinia Cambogia Sensation-60% HCA Garcinia Cambogia- Natural Weight Loss |
| 152795637794 | joshunussbau0 | marvichavi0 | Store Fixed Price | 11/20/2017 | 12/14/2017 | 12/14/2017 16:06 | 1 | 1 | 29.97 | USD | n | 0 Megadren |
| 152795637795 | joshunussbau0 | | Store Fixed Price | 11/20/2017 | 12/20/2017 | | 14 | | 29.97 | USD | n | 0 Slim Organix Garcinia- Maximum Strength- All Natural Fat Burner-GarciniaCambogia |
| 152795637796 | joshunussbau0 | mam.duka.zibzowoebk | Store Fixed Price | 11/20/2017 | 12/6/2017 | 11/30/2017 9:10 | 3 | 1 | 29.97 | USD | n | 0 Renew Pro Collagen Serum by Renew Skincare Day/Night Collagen Serum To Enhance C |
| 152795637797 | joshunussbau0 | artisteyes61 | Store Fixed Price | 11/20/2017 | 12/20/2017 | 11/21/2017 8:05 | 14 | 1 | 33.02 | USD | n | 0 Oceans Alive- Pure Phytoplankton- Think + Energy- Ultimate Superfood- |
| 152795637798 | joshunussbau0 | roberreife | Store Fixed Price | 11/20/2017 | 12/20/2017 | 12/11/2017 14:13 | 14 | 1 | 33.02 | USD | n | 0 Oceans Alive- Pure Phytoplankton- Think + Energy- Ultimate Superfood- |
| 152795637799 | joshunussbau0 | | Store Fixed Price | 11/20/2017 | 12/20/2017 | | 25 | | 21.97 | USD | n | 0 Nuvita Skin Revitalizing Eye Treatment Serum- Premium Skincare- Advanced Formula |
| 152795637799 | joshunussbau0 | | Store Fixed Price | 11/20/2017 | 12/20/2017 | | 1 | | 26.97 | USD | n | 0 Peau Parfait AM/PM Ageless serum 30ml- Day and Night Moisturizing Solution |
| 152795637800 | joshunussbau0 | | Store Fixed Price | 11/20/2017 | 11/22/2017 | | 20 | | 24.32 | USD | n | 0 Hydroluxe Ultimate Moisture- Extreme Hydrating Day & Night Cream |
| 152795637802 | joshunussbau0 | | Store Fixed Price | 11/20/2017 | 12/20/2017 | | 36 | | 29.93 | USD | n | 0 Azienda Collagen Serum- Anti Aging Under Eye Treatment for Wrinkles and Lines |
| 152795637803 | joshunussbau0 | | Store Fixed Price | 11/20/2017 | 12/20/2017 | | 17 | | 36.97 | USD | n | 0 Activation Products, Perfect Press, Coriander Oil, Antimicrobial, Dietary Fiber, |
| 152795637804 | joshunussbau0 | | Store Fixed Price | 11/20/2017 | 12/20/2017 | | 7 | | 33.97 | USD | n | 0 Bella Gold-Revitalizing Moisturizer- Restore Elastin-Deminish Wrinkles and lines |
| 152795637805 | joshunussbau0 | | Store Fixed Price | 11/20/2017 | 12/20/2017 | | 18 | | 19.97 | USD | n | 0 Luma Glow Skin Care- Daily Moisturizer- Ultra Premium Moisturizing Formula |
| 152795637806 | joshunussbau0 | san_juan_avila | Store Fixed Price | 11/20/2017 | 12/20/2017 | 12/3/2017 20:50 | 10 | 1 | 19.97 | USD | n | 0 Vitalure Intensive Age Defying Moisturizer- Boost Collagen and Elastin- |
| 152795637807 | joshunussbau0 | | Store Fixed Price | 11/20/2017 | 12/20/2017 | | 99 | | 23.97 | USD | n | 0 Muscle Factor X- Increase Testosterone Levels and Metabolism |
| 152795637808 | joshunussbau0 | | Store Fixed Price | 11/20/2017 | 12/20/2017 | | 32 | | 39.97 | USD | n | 0 Panaseeda Five Seed Blend By Activation Products |
| 152795637809 | joshunussbau0 | pinkrose19582012 | Store Fixed Price | 11/20/2017 | 12/20/2017 | 12/7/2017 2:47 | 16 | 1 | 39.97 | USD | n | 0 PuraTHRIVE Liposomal Vitamin D |
| 152795637809 | joshunussbau0 | pinkrose19582012 | Store Fixed Price | 11/20/2017 | 12/20/2017 | 12/7/2017 8:07 | 16 | 1 | 35 | USD | n | 0 PuraTHRIVE Liposomal Vitamin D |
| 152795637811 | joshunussbau0 | | Store Fixed Price | 11/20/2017 | 12/20/2017 | | 1 | | 39.99 | USD | n | 0 Nootrofocus- Advanced Cognitive Enhancement- Increase Focus and Alertness |
| 152795637812 | joshunussbau0 | | Store Fixed Price | 11/20/2017 | 12/20/2017 | | 95 | | 23.97 | USD | n | 0 Vitalure Intensive Age Defying Moisturizer- Boost Collagen and Elastin- |
| 152795637813 | joshunussbau0 | eka3813_jfjtyrrku | Store Fixed Price | 11/20/2017 | 12/20/2017 | 11/24/2017 19:14 | 14 | 1 | 29.97 | USD | n | 0 Novu Derm- Pro Collagen Serum- Significally Increase Collagen Production Safely |
| 152795637814 | joshunussbau0 | | Store Fixed Price | 11/20/2017 | 12/20/2017 | | 10 | | 21.97 | USD | n | 0 Green Coffee Burn- Complete Premium Weight Management Formula |
| 152795637815 | joshunussbau0 | | Store Fixed Price | 11/20/2017 | 12/20/2017 | | 1 | | 29.97 | USD | n | 0 Pure Body Organic Lip Plump |
| 152795637816 | joshunussbau0 | | Store Fixed Price | 11/20/2017 | 12/20/2017 | | 1 | | 29.97 | USD | n | 0 VALT Anti- Aging Facial Serum |
| 152795637817 | joshunussbau0 | *serendipitous* | Store Fixed Price | 11/20/2017 | 12/20/2017 | 11/24/2017 21:35 | 24 | 1 | 31.97 | USD | n | 0 Somathil by PMG Labs- Professional Grade Somatropin |
| 152795637817 | joshunussbau0 | luihernand32 | Store Fixed Price | 11/20/2017 | 12/20/2017 | 11/29/2017 7:35 | 24 | 1 | 31.97 | USD | n | 0 Somathil by PMG Labs- Professional Grade Somatropin |
| 152795637817 | joshunussbau0 | firesvuuren007 | Store Fixed Price | 11/20/2017 | 12/20/2017 | 11/23/2017 6:42 | 24 | 3 | 31.97 | USD | n | 0 Somathil by PMG Labs- Professional Grade Somatropin |
| 152795637817 | joshunussbau0 | miriagonzale672 | Store Fixed Price | 11/20/2017 | 12/20/2017 | 12/1/2017 21:38 | 24 | 1 | 31.97 | USD | n | 0 Somathil by PMG Labs- Professional Grade Somatropin |
| 152795637817 | joshunussbau0 | sellereugene | Store Fixed Price | 11/20/2017 | 12/20/2017 | 12/14/2017 17:10 | 24 | 2 | 31.97 | USD | n | 0 Somathil by PMG Labs- Professional Grade Somatropin |
| 152795637817 | joshunussbau0 | matheuscdr2012 | Store Fixed Price | 11/20/2017 | 12/20/2017 | 12/7/2017 17:54 | 24 | 1 | 31.97 | USD | n | 0 Somathil by PMG Labs- Professional Grade Somatropin |
| 152795637818 | joshunussbau0 | | Store Fixed Price | 11/20/2017 | 12/20/2017 | | 15 | | 18.26 | USD | n | 0 Mengenix - Muscle Rampage - Muscle Build Support - Increase Power-Stamina |
| 152795637819 | joshunussbau0 | wendy6397 | Store Fixed Price | 11/20/2017 | 12/20/2017 | 12/18/2017 15:47 | 147 | 2 | 34.97 | USD | n | 0 Activation Products- EASE Magnesium Spray |
| 152795637819 | joshunussbau0 | foreverivana | Store Fixed Price | 11/20/2017 | 12/20/2017 | 12/11/2017 13:26 | 147 | 1 | 34.97 | USD | n | 0 Activation Products- EASE Magnesium Spray |
| 152795637819 | joshunussbau0 | ralyafam6517 | Store Fixed Price | 11/20/2017 | 12/20/2017 | 12/12/2017 18:18 | 147 | 1 | 34.97 | USD | n | 0 Activation Products- EASE Magnesium Spray |
| 152795637819 | joshunussbau0 | acavillarreal07281 | Store Fixed Price | 11/20/2017 | 12/20/2017 | 12/12/2017 20:54 | 147 | 1 | 34.97 | USD | n | 0 Activation Products- EASE Magnesium Spray |
| 152795637822 | joshunussbau0 | | Store Fixed Price | 11/20/2017 | 12/20/2017 | | 1 | | 19.97 | USD | n | 0 Juggernox -Breakthrough Nitric Oxide Booster for Size and Recovery-60 capsules |
| 152795637824 | joshunussbau0 | | Store Fixed Price | 11/20/2017 | 12/20/2017 | | 9 | | 22.97 | USD | n | 0 Derma Glo- Advanced Skin Care- Revitalizing Lifting Serum |
| 152805530696 | joshunussbau0 | snekud | Store Fixed Price | 11/27/2017 | 12/27/2017 | 11/30/2017 12:22 | 41 | 1 | 29.97 | USD | n | 0 Alpha Plus NO2- Stimulant Free Pre Workout- Nitric Oxide Booster |
| 152805530697 | joshunussbau0 | jotojon_yim2a5rvc | Store Fixed Price | 11/27/2017 | 12/27/2017 | 12/7/2017 21:25 | 7 | 1 | 29.97 | USD | n | 0 Better Beard Club- Beard Boost- All Natural Premium Beard Supplement- |
| 152805530697 | joshunussbau0 | wenceslhernande_0 | Store Fixed Price | 11/27/2017 | 12/27/2017 | 12/21/2017 17:52 | 7 | 1 | 29.97 | USD | n | 0 Better Beard Club- Beard Boost- All Natural Premium Beard Supplement- |
| 152805530697 | joshunussbau0 | mali.green | Store Fixed Price | 11/27/2017 | 12/27/2017 | 12/7/2017 11:06 | 7 | 1 | 29.97 | USD | n | 0 Better Beard Club- Beard Boost- All Natural Premium Beard Supplement- |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 152805530697 | joshunussbau0 | contrey86 | Store Fixed Price | 11/27/2017 | 12/27/2017 | 12/23/2017 12:18 | 7 | 1 | 29.97 USD | n | 0 Better Beard Club- Beard Boost- All Natural Premium Beard Supplement- |
| 152805530697 | joshunussbau0 | surge2525 | Store Fixed Price | 11/27/2017 | 12/27/2017 | 11/27/2017 22:50 | 7 | 1 | 29.97 USD | n | 0 Better Beard Club- Beard Boost- All Natural Premium Beard Supplement- |
| 152805530697 | joshunussbau0 | rayrora_lhfbdhi | Store Fixed Price | 11/27/2017 | 12/27/2017 | 12/12/2017 8:53 | 7 | 1 | 29.97 USD | n | 0 Better Beard Club- Beard Boost- All Natural Premium Beard Supplement- |
| 152805530698 | joshunussbau0 | ar25**we | Store Fixed Price | 11/27/2017 | 12/26/2017 | 12/15/2017 4:46 | 23 | 3 | 32.94 USD | n | 0 HydroLuxe Instant Wrinkle Control 0.5 oz |
| 152805530698 | joshunussbau0 | jessicezeob0 | Store Fixed Price | 11/27/2017 | 12/26/2017 | 12/17/2017 7:52 | 23 | 1 | 32.94 USD | n | 0 HydroLuxe Instant Wrinkle Control 0.5 oz |
| 152805530698 | joshunussbau0 | lola*louise | Store Fixed Price | 11/27/2017 | 12/26/2017 | 12/15/2017 8:07 | 23 | 1 | 18 USD | n | 0 HydroLuxe Instant Wrinkle Control 0.5 oz |
| 152805530699 | joshunussbau0 | | Store Fixed Price | 11/27/2017 | 12/27/2017 | | 28 | | 28.97 USD | n | 0 Slim Organix Forskolin- Max Strength Fat Burner |
| 152805530703 | joshunussbau0 | justimittleide-0 | Store Fixed Price | 11/27/2017 | 12/27/2017 | 11/30/2017 16:22 | 88 | 1 | 6.97 USD | n | 0 RevLabs RevTest 2.0 All Natural Testosterone Booster |
| 152805530703 | joshunussbau0 | fillippchapma_0 | Store Fixed Price | 11/27/2017 | 12/27/2017 | 12/1/2017 1:47 | 88 | 1 | 6.97 USD | n | 0 RevLabs RevTest 2.0 All Natural Testosterone Booster |
| 152805530703 | joshunussbau0 | 00cadesc | Store Fixed Price | 11/27/2017 | 12/27/2017 | 12/5/2017 21:03 | 88 | 1 | 6.97 USD | n | 0 RevLabs RevTest 2.0 All Natural Testosterone Booster |
| 152805530703 | joshunussbau0 | daschke23 | Store Fixed Price | 11/27/2017 | 12/27/2017 | 12/20/2017 11:05 | 88 | 1 | 6.97 USD | n | 0 RevLabs RevTest 2.0 All Natural Testosterone Booster |
| 152805530703 | joshunussbau0 | raadg | Store Fixed Price | 11/27/2017 | 12/27/2017 | 12/27/2017 11:56 | 88 | 1 | 6.97 USD | n | 0 RevLabs RevTest 2.0 All Natural Testosterone Booster |
| 152805530705 | joshunussbau0 | | Store Fixed Price | 11/27/2017 | 12/27/2017 | | 7 | | 29.97 USD | n | 0 Max Rise XS- Premium Male Enhancement Complex |
| 152805530706 | joshunussbau0 | allsouce | Store Fixed Price | 11/27/2017 | 12/27/2017 | 12/24/2017 9:25 | 49 | 1 | 29.97 USD | n | 0 Alpha Plus Test Booster 60 Capsules |
| 152805530706 | joshunussbau0 | vnayevs | Store Fixed Price | 11/27/2017 | 12/27/2017 | 12/23/2017 18:44 | 49 | 1 | 29.97 USD | n | 0 Alpha Plus Test Booster 60 Capsules |
| 152805530706 | joshunussbau0 | dunayev1 | Store Fixed Price | 11/27/2017 | 12/27/2017 | 12/21/2017 18:05 | 49 | 1 | 29.97 USD | n | 0 Alpha Plus Test Booster 60 Capsules |
| 152805530706 | joshunussbau0 | legend-l | Store Fixed Price | 11/27/2017 | 12/27/2017 | 12/26/2017 13:23 | 49 | 1 | 29.97 USD | n | 0 Alpha Plus Test Booster 60 Capsules |
| 152805530706 | joshunussbau0 | 1noles99 | Store Fixed Price | 11/27/2017 | 12/27/2017 | 12/13/2017 18:29 | 49 | 1 | 29.97 USD | n | 0 Alpha Plus Test Booster 60 Capsules |
| 152805530706 | joshunussbau0 | sashatallinn58 | Store Fixed Price | 11/27/2017 | 12/27/2017 | 12/21/2017 23:16 | 49 | 1 | 29.97 USD | n | 0 Alpha Plus Test Booster 60 Capsules |
| 152809430670 | joshunussbau0 | | Store Fixed Price | 11/30/2017 | 12/30/2017 | | 132 | | 29.97 USD | n | 0 FUEL FORSKOLIN Maximum Strength Fat Burner and Metabolism Support |
| 152809430671 | joshunussbau0 | | Store Fixed Price | 11/30/2017 | 12/30/2017 | | 14 | | 31.97 USD | n | 0 Pure Body Organics Miracle Eye-Anti-Aging Eye Serum Solution- Deeply Hydrates |
| 152809430673 | joshunussbau0 | tuesdabradle-0 | Store Fixed Price | 11/30/2017 | 12/30/2017 | 12/23/2017 19:52 | 199 | 1 | 42.97 USD | n | 0 Black Cumin Seed Oil, Perfect Press, Nigella Sativa, Immune System Booster |
| 152809430673 | joshunussbau0 | replae312-8 | Store Fixed Price | 11/30/2017 | 12/30/2017 | 12/27/2017 11:35 | 199 | 1 | 42.97 USD | n | 0 Black Cumin Seed Oil, Perfect Press, Nigella Sativa, Immune System Booster |
| 152809430673 | joshunussbau0 | bonm2543-0ww22zmk | Store Fixed Price | 11/30/2017 | 12/30/2017 | 12/8/2017 16:33 | 199 | 1 | 42.97 USD | n | 0 Black Cumin Seed Oil, Perfect Press, Nigella Sativa, Immune System Booster |
| 152809430673 | joshunussbau0 | gle.us.9vf4dpht | Store Fixed Price | 11/30/2017 | 12/30/2017 | 12/9/2017 6:19 | 199 | 1 | 42.97 USD | n | 0 Black Cumin Seed Oil, Perfect Press, Nigella Sativa, Immune System Booster |
| 152809430673 | joshunussbau0 | elipn2469 | Store Fixed Price | 11/30/2017 | 12/30/2017 | 12/12/2017 14:59 | 199 | 3 | 42.97 USD | n | 0 Black Cumin Seed Oil, Perfect Press, Nigella Sativa, Immune System Booster |
| 152809430674 | joshunussbau0 | 22sammyj | Store Fixed Price | 11/30/2017 | 12/30/2017 | 12/14/2017 9:53 | 27 | 1 | 33.97 USD | n | 0 Platinum XT- Increase Free Testosterone, Build Lean Muscle, and Improve Performa |
| 152809430676 | joshunussbau0 | | Store Fixed Price | 11/30/2017 | 12/30/2017 | | 18 | | 34.97 USD | n | 0 Acionna Optimizing Mist 4oz |
| 152809430677 | joshunussbau0 | fordguy1964fairlane | Store Fixed Price | 11/30/2017 | 12/30/2017 | 12/30/2017 6:48 | 15 | 1 | 39.97 USD | n | 0 MenGenix- Alpha Rx- Male Enhancement Support- Vitality- Virality |
| 152809430677 | joshunussbau0 | keithh329 | Store Fixed Price | 11/30/2017 | 12/30/2017 | 12/11/2017 20:24 | 15 | 1 | 39.97 USD | n | 0 MenGenix- Alpha Rx- Male Enhancement Support- Vitality- Virality |
| 152809430678 | joshunussbau0 | m_kenk_rhmemah1 | Store Fixed Price | 11/30/2017 | 12/30/2017 | 12/20/2017 11:47 | 37 | 1 | 33.97 USD | n | 0 Rev Boost- All Natural Testosterone Booster |
| 152809430678 | joshunussbau0 | tfmhusker | Store Fixed Price | 11/30/2017 | 12/30/2017 | 12/3/2017 15:48 | 37 | 1 | 33.97 USD | n | 0 Rev Boost- All Natural Testosterone Booster |
| 152809430678 | joshunussbau0 | spiffybiffy | Store Fixed Price | 11/30/2017 | 12/30/2017 | 12/16/2017 14:17 | 37 | 1 | 33.97 USD | n | 0 Rev Boost- All Natural Testosterone Booster |
| 152809430678 | joshunussbau0 | mplumber2006 | Store Fixed Price | 11/30/2017 | 12/30/2017 | 12/29/2017 16:05 | 37 | 1 | 33.97 USD | n | 0 Rev Boost- All Natural Testosterone Booster |
| 152809430678 | joshunussbau0 | staton58 | Store Fixed Price | 11/30/2017 | 12/30/2017 | 12/13/2017 5:51 | 37 | 1 | 33.97 USD | n | 0 Rev Boost- All Natural Testosterone Booster |
| 152809430679 | joshunussbau0 | | Store Fixed Price | 11/30/2017 | 12/30/2017 | | 13 | | 34.97 USD | n | 0 nuriva ADVANCED Anti-Aging Revitalizing Skin Serum LARGE 1.7 oz./50 ml Sealed |
| 152809430680 | joshunussbau0 | 316charlene | Store Fixed Price | 11/30/2017 | 12/30/2017 | 12/21/2017 11:39 | 5 | 1 | 27 USD | n | 0 Zarza Renewal Vitamin C Moisturizer |
| 152809430682 | joshunussbau0 | scorpio01a | Store Fixed Price | 11/30/2017 | 12/20/2017 | 12/19/2017 14:45 | 2 | 1 | 15 USD | n | 0 Slim Fire Garcinia- 60% HCA Maximum Strength- All Natural Fat Burner |
| 152809430682 | joshunussbau0 | ronal-brede | Store Fixed Price | 11/30/2017 | 12/20/2017 | 12/20/2017 5:15 | 2 | 1 | 29.97 USD | n | 0 Slim Fire Garcinia- 60% HCA Maximum Strength- All Natural Fat Burner |
| 152809430693 | joshunussbau0 | rub_em1fls | Store Fixed Price | 11/30/2017 | 12/30/2017 | 12/2/2017 6:07 | 59 | 1 | 29.97 USD | n | 0 Healthy Soft Moisturizing Cream 1oz |
| 152809430693 | joshunussbau0 | yer.leye.w42n132v | Store Fixed Price | 11/30/2017 | 12/30/2017 | 12/22/2017 17:24 | 59 | 1 | 29.97 USD | n | 0 Healthy Soft Moisturizing Cream 1oz |
| 152809430694 | joshunussbau0 | eastsideiron | Store Fixed Price | 11/30/2017 | 12/30/2017 | 12/18/2017 14:50 | 10 | 1 | 29.97 USD | n | 0 UltraMax Health- Max Synapse 60 Capsules |
| 152809430694 | joshunussbau0 | 7doghouse | Store Fixed Price | 11/30/2017 | 12/30/2017 | 12/9/2017 19:28 | 10 | 2 | 29.97 USD | n | 0 UltraMax Health- Max Synapse 60 Capsules |
| 152809430700 | joshunussbau0 | | Store Fixed Price | 11/30/2017 | 12/30/2017 | | 40 | | 29.97 USD | n | 0 Pink Shave Model Lash |
| 152809430709 | joshunussbau0 | fordpuller86 | Store Fixed Price | 11/30/2017 | 12/30/2017 | 12/3/2017 15:46 | 591 | 1 | 29.97 USD | n | 0 TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152809430709 | joshunussbau0 | wld97tang | Store Fixed Price | 11/30/2017 | 12/30/2017 | 12/1/2017 15:42 | 591 | 1 | 29.97 USD | n | 0 TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152809430709 | joshunussbau0 | kenn.simmo | Store Fixed Price | 11/30/2017 | 12/30/2017 | 12/9/2017 7:51 | 591 | 1 | 29.97 USD | n | 0 TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152809430709 | joshunussbau0 | papa.504 | Store Fixed Price | 11/30/2017 | 12/30/2017 | 12/3/2017 16:29 | 591 | 1 | 29.97 USD | n | 0 TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152809430709 | joshunussbau0 | arkansas_dealer | Store Fixed Price | 11/30/2017 | 12/30/2017 | 12/1/2017 19:36 | 591 | 1 | 29.97 USD | n | 0 TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152809430709 | joshunussbau0 | rutgra_4 | Store Fixed Price | 11/30/2017 | 12/30/2017 | 12/4/2017 8:04 | 591 | 1 | 29.97 USD | n | 0 TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152809430709 | joshunussbau0 | terryh2311 | Store Fixed Price | 11/30/2017 | 12/30/2017 | 12/3/2017 10:20 | 591 | 1 | 29.97 USD | n | 0 TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152809430709 | joshunussbau0 | welderman1969 | Store Fixed Price | 11/30/2017 | 12/30/2017 | 12/7/2017 4:12 | 591 | 1 | 29.97 USD | n | 0 TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152809430709 | joshunussbau0 | chipguy29 | Store Fixed Price | 11/30/2017 | 12/30/2017 | 12/3/2017 18:28 | 591 | 1 | 29.97 USD | n | 0 TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152809430709 | joshunussbau0 | golfprecious3 | Store Fixed Price | 11/30/2017 | 12/30/2017 | 12/10/2017 16:45 | 591 | 1 | 29.97 USD | n | 0 TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152809430709 | joshunussbau0 | red36manjeff | Store Fixed Price | 11/30/2017 | 12/30/2017 | 12/5/2017 16:14 | 591 | 1 | 29.97 USD | n | 0 TestoMenix-All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152809430712 | joshunussbau0 | | Store Fixed Price | 11/30/2017 | 12/30/2017 | | 4 | | 27.59 USD | n | 0 Romaderm- Super Collagen Eye Cream-Dark Circles, Puffiness, Wrinkles and Bags - |
| 152809430714 | joshunussbau0 | isk7982 | Store Fixed Price | 11/30/2017 | 12/30/2017 | 12/18/2017 12:38 | 75 | 1 | 29.97 USD | n | 0 Mengenix Testo Rampage 60caps |
| 152809430728 | joshunussbau0 | | Store Fixed Price | 11/30/2017 | 12/30/2017 | | 33 | | 29.97 USD | n | 0 Sangeo Hydrofirm 1oz |
| 152809430729 | joshunussbau0 | | Store Fixed Price | 11/30/2017 | 12/30/2017 | | 9 | | 3297 USD | n | 0 Nootrofocus- Advanced Cognitive Enhancement |
| 152809430730 | joshunussbau0 | | Store Fixed Price | 11/30/2017 | 12/30/2017 | | 20 | | 24.32 USD | n | 0 Hydroluxe Ultimate Moisture- Extreme Hydrating Day & Night Cream |
| 152809430733 | joshunussbau0 | hotdoggynurse | Store Fixed Price | 11/30/2017 | 12/30/2017 | 12/22/2017 8:01 | 7 | 1 | 22 USD | n | 0 Pinnacle life Labs- Age Renewal Hydrating Cream- Supports Facial Hydration |
| 152809430734 | joshunussbau0 | | Store Fixed Price | 11/30/2017 | 12/30/2017 | | 13 | | 32.97 USD | n | 0 Healthy Soft Serum 0.5oz |

| ID | User | Buyer | Price Type | Start | End | Transaction | Qty | N | Price | Cur | Flag | N2 | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152809430735 | joshunussbau0 | drlawyer | Store Fixed Price | 11/30/2017 | 12/27/2017 | 12/26/2017 11:25 | 9 | 2 | 21.28 | USD | n | 0 | Abella Mayfair Moisture 24 Hour Day and Night Cream |
| 152809430736 | joshunussbau0 | | Store Fixed Price | 11/30/2017 | 12/30/2017 | | 2 | | 19 | USD | n | 0 | Oley Revive- Anti-Aging Face Therapy with Argireline & Vitamin C |
| 152809430738 | joshunussbau0 | | Store Fixed Price | 11/30/2017 | 12/30/2017 | | 42 | | 18.97 | USD | n | 0 | Garcinia Active Slim- 60% HCA Capsules - Best Weight Loss Supplement 90capsules |
| 152809430740 | joshunussbau0 | | Store Fixed Price | 11/30/2017 | 12/30/2017 | | 3 | | 18.17 | USD | n | 0 | Oley Revive- Anti-Wrinkle Eye Therapy- Advanced Formula with Aloe Vera and Fruit |
| 152809430747 | joshunussbau0 | | Store Fixed Price | 11/30/2017 | 12/30/2017 | | 12 | | 27.5 | USD | n | 0 | MenGenix- Energy Rx- Performance Maximizer 60cap |
| 152809430755 | joshunussbau0 | | Store Fixed Price | 11/30/2017 | 12/30/2017 | | 1 | | 23.84 | USD | n | 0 | Psydosurge-Revitalizing Moisturizer-Reverse Aging Skin, Deeply Hydrate |
| 152809430758 | joshunussbau0 | | Store Fixed Price | 11/30/2017 | 12/30/2017 | | 9 | | 29.97 | USD | n | 0 | SeraPelle Ageless Moisturizer |
| 152809430763 | joshunussbau0 | | Store Fixed Price | 11/30/2017 | 12/30/2017 | | 2 | | 37.97 | USD | n | 0 | Zarza Revive Anti-Aging Facial Serum |
| 152809430764 | joshunussbau0 | | Store Fixed Price | 11/30/2017 | 12/30/2017 | | 5 | | 29.97 | USD | n | 0 | Zarza Restore Anti-Aging Eye Serum |
| 152813921446 | joshunussbau0 | | Store Fixed Price | 12/3/2017 | 1/2/2018 | | 8 | | 29.97 | USD | n | 0 | Revita Youth- Advanced Skincare- Revitalizing Lifting Serum |
| 152813921447 | joshunussbau0 | | Store Fixed Price | 12/3/2017 | 1/2/2018 | | 21 | | 28.97 | USD | n | 0 | Omega 100 Omega 3 Support 60 Softgels |
| 152813921448 | joshunussbau0 | | Store Fixed Price | 12/3/2017 | 1/2/2018 | | 10 | | 29.97 | USD | n | 0 | Coal Glow Revitalizing Lifting Serum |
| 152813921449 | joshunussbau0 | rcucflyer | Store Fixed Price | 12/3/2017 | 1/2/2018 | 12/13/2017 1:35 | 27 | 1 | 29.97 | USD | n | 0 | Rejuva Brain 60 Capsules |
| 152813921449 | joshunussbau0 | bewrasma_0 | Store Fixed Price | 12/3/2017 | 1/2/2018 | 12/14/2017 6:27 | 27 | 1 | 29.97 | USD | n | 0 | Rejuva Brain 60 Capsules |
| 152813921449 | joshunussbau0 | the1funguy | Store Fixed Price | 12/3/2017 | 1/2/2018 | 12/22/2017 9:58 | 27 | 1 | 29.97 | USD | n | 0 | Rejuva Brain 60 Capsules |
| 152813921449 | joshunussbau0 | rovirob_qshwgl | Store Fixed Price | 12/3/2017 | 1/2/2018 | 12/14/2017 20:35 | 27 | 1 | 29.97 | USD | n | 0 | Rejuva Brain 60 Capsules |
| 152813921449 | joshunussbau0 | wa54 | Store Fixed Price | 12/3/2017 | 1/2/2018 | 12/13/2017 19:50 | 27 | 1 | 29.97 | USD | n | 0 | Rejuva Brain 60 Capsules |
| 152813921449 | joshunussbau0 | petriclupulovic0 | Store Fixed Price | 12/3/2017 | 1/2/2018 | 12/23/2017 17:20 | 27 | 1 | 29.97 | USD | n | 0 | Rejuva Brain 60 Capsules |
| 152813921449 | joshunussbau0 | atcworld | Store Fixed Price | 12/3/2017 | 1/2/2018 | 12/21/2017 13:18 | 27 | 1 | 29.97 | USD | n | 0 | Rejuva Brain 60 Capsules |
| 152813921449 | joshunussbau0 | conno-shru | Store Fixed Price | 12/3/2017 | 1/2/2018 | 12/20/2017 14:23 | 27 | 1 | 29.97 | USD | n | 0 | Rejuva Brain 60 Capsules |
| 152813921449 | joshunussbau0 | enrique.hernandez84 | Store Fixed Price | 12/3/2017 | 1/2/2018 | 12/5/2017 22:04 | 27 | 1 | 29.97 | USD | n | 0 | Rejuva Brain 60 Capsules |
| 152813921449 | joshunussbau0 | fadamra | Store Fixed Price | 12/3/2017 | 1/2/2018 | 12/22/2017 19:53 | 27 | 1 | 29.97 | USD | n | 0 | Rejuva Brain 60 Capsules |
| 152813921449 | joshunussbau0 | nathaniemacneil0 | Store Fixed Price | 12/3/2017 | 1/2/2018 | 12/9/2017 23:14 | 27 | 1 | 29.97 | USD | n | 0 | Rejuva Brain 60 Capsules |
| 152813921450 | joshunussbau0 | | Store Fixed Price | 12/3/2017 | 1/2/2018 | | 10 | | 32.97 | USD | n | 0 | Coal Glow Ageless Moisturizer 1oz |
| 152813921451 | joshunussbau0 | | Store Fixed Price | 12/3/2017 | 1/2/2018 | | 10 | | 29.97 | USD | n | 0 | Genesis Renew Lifting Serum |
| 152813921452 | joshunussbau0 | | Store Fixed Price | 12/3/2017 | 1/2/2018 | | 10 | | 32.97 | USD | n | 0 | Revita Youth Ageless Moisturizer |
| 152813921453 | joshunussbau0 | celo93210 | Store Fixed Price | 12/3/2017 | 1/2/2018 | 12/13/2017 3:50 | 11 | 1 | 41.97 | USD | n | 0 | Activation Products Perfect Press Amaranth Seed Oil, 30 ml |
| 152813921773 | joshunussbau0 | | Store Fixed Price | 12/3/2017 | 1/2/2018 | | 9 | | 28.97 | USD | n | 0 | Juvenique Ageless Eye Revitalizer- With Vitamin K and Aloe Vera |
| 152813921774 | joshunussbau0 | | Store Fixed Price | 12/3/2017 | 1/2/2018 | | 10 | | 21.97 | USD | n | 0 | New Brilliance Ageless Eye Revitalizer- Best Under Eye Treatment For Fine Lines |
| 152816949315 | joshunussbau0 | | Store Fixed Price | 12/5/2017 | 1/4/2018 | | 40 | | 39.97 | USD | n | 0 | Creme Le Miracle AM/PM Ageless Serum |
| 152816949316 | joshunussbau0 | | Store Fixed Price | 12/5/2017 | 1/4/2018 | | 897 | | 6.95 | USD | n | 0 | RevLabs 24oz Shaker Cup- Pink RevLabs Logo on White Bottle/ Pink Top |
| 152816949317 | joshunussbau0 | | Store Fixed Price | 12/5/2017 | 1/4/2018 | | 8 | | 41.97 | USD | n | 0 | SKIN SCIENTIFIC Revitalizing Moisturizer & Ageless Eye Revitalizer Same Day Ship |
| 152816949319 | joshunussbau0 | | Store Fixed Price | 12/5/2017 | 1/4/2018 | | 9 | | 29.97 | USD | n | 0 | Men's Nutrition Recovery-60 Capsules |
| 152816949320 | joshunussbau0 | | Store Fixed Price | 12/5/2017 | 1/4/2018 | | 9 | | 29.97 | USD | n | 0 | Mens Nutrition Multi Vitamin |
| 152816949322 | joshunussbau0 | | Store Fixed Price | 12/5/2017 | 1/4/2018 | | 126 | | 34.97 | USD | n | 0 | Luvia Skincare- Collagen Serum |
| 152816949324 | joshunussbau0 | | Store Fixed Price | 12/5/2017 | 1/4/2018 | | 12 | | 32.97 | USD | n | 0 | Vitalex (Vitalexus Masculinus) Male Enhancement Supplement- Strength and Energy, |
| 152816949325 | joshunussbau0 | | Store Fixed Price | 12/5/2017 | 1/4/2018 | | 5 | | 32.97 | USD | n | 0 | Max Muscle T-1000- Test Booster-Increase Muscle Mass |
| 152816949326 | joshunussbau0 | idontcarejohn | Store Fixed Price | 12/5/2017 | 1/4/2018 | 12/15/2017 9:37 | 44 | 1 | 34.97 | USD | n | 0 | Allumiere Skin Cream 1oz |
| 152816949326 | joshunussbau0 | marimosnace0 | Store Fixed Price | 12/5/2017 | 1/4/2018 | 12/22/2017 19:45 | 44 | 2 | 34.97 | USD | n | 0 | Allumiere Skin Cream 1oz |
| 152816949326 | joshunussbau0 | marmane.qqwhoy | Store Fixed Price | 12/5/2017 | 1/4/2018 | 12/10/2017 21:39 | 44 | 1 | 34.97 | USD | n | 0 | Allumiere Skin Cream 1oz |
| 152816949327 | joshunussbau0 | | Store Fixed Price | 12/5/2017 | 1/4/2018 | | 29 | | 34.97 | USD | n | 0 | Allumiere Eye Serum 1oz |
| 152816949328 | joshunussbau0 | | Store Fixed Price | 12/5/2017 | 1/4/2018 | | 10 | | 29.97 | USD | n | 0 | Mens Nutrition Fat Burner |
| 152826011706 | joshunussbau0 | kassie2009joan | Store Fixed Price | 12/12/2017 | 1/11/2018 | 1/9/2018 11:34 | 95 | 1 | 29.97 | USD | n | 0 | Bella Gold-Revitalizing Moisturizer- Restore Elastin-Deminish Wrinkles and lines |
| 152826011708 | joshunussbau0 | | Store Fixed Price | 12/12/2017 | 1/11/2018 | | 1 | | 25 | USD | n | 0 | Ecomaxx Ageless Eye Serum-Anti Aging Serum- Naturally Repair Under Eye Area - |
| 152826011709 | joshunussbau0 | | Store Fixed Price | 12/12/2017 | 1/11/2018 | | 3 | | 31.87 | USD | n | 0 | Rev Labs EndoRev Red Series Pre-Workout with 3G of Beta Alanine, 1.5G of Creatin |
| 152826011710 | joshunussbau0 | | Store Fixed Price | 12/12/2017 | 1/11/2018 | | 58 | | 20.59 | USD | n | 0 | Total Cleanse Plus- Lose weight and safely eliminate waste and toxins! |
| 152826011711 | joshunussbau0 | | Store Fixed Price | 12/12/2017 | 1/11/2018 | | 7 | | 4.79 | USD | n | 0 | Source Garcinia Cambogia 60% Standardized HCA ~ USA ~ 60 Capsules ~ NEW |
| 152826011712 | joshunussbau0 | | Store Fixed Price | 12/12/2017 | 1/11/2018 | | 90 | | 29.97 | USD | n | 0 | RevLabs ENAMOUR Pre-workout For Her, 3-in-1 with added BCAA, CLA And L-Carnitine |
| 152826011713 | joshunussbau0 | | Store Fixed Price | 12/12/2017 | 1/11/2018 | | 1 | | 25 | USD | n | 0 | Ecomaxx Advanced Wrinkle Cream-Boost Collagen and Elastin-Anti-Aging Moisturizer |
| 152826011714 | joshunussbau0 | | Store Fixed Price | 12/12/2017 | 1/11/2018 | | 1 | | 27.93 | USD | n | 0 | nuriva ADVANCED Anti-Aging Revitalizing Skin Serum LARGE 1.7 oz./50 ml Sealed |
| 152826011715 | joshunussbau0 | | Store Fixed Price | 12/12/2017 | 1/11/2018 | | 29 | | 29.97 | USD | n | 0 | Sonix Labs- Garcinia Cambogia- All Natural, Powerful Weight Loss Supplement |
| 152826011718 | joshunussbau0 | | Store Fixed Price | 12/12/2017 | 1/11/2018 | | 20 | | 19.97 | USD | n | 0 | NutraPrime Cleanse Regulate digestion, climate waste and toxins and cleanse |
| 152826011719 | joshunussbau0 | | Store Fixed Price | 12/12/2017 | 1/11/2018 | | 1 | | 19.97 | USD | n | 0 | Nutra Forskolin- 100% Natural Ingredients(Best Coleus Forskohlii on the Market) |
| 152826011720 | joshunussbau0 | | Store Fixed Price | 12/12/2017 | 1/11/2018 | | 93 | | 26.97 | USD | n | 0 | Muscle X Boost- Premium L-Arginine formula-Extra Strength Muscle Growth Support |
| 152826011722 | joshunussbau0 | melt8659 | Store Fixed Price | 12/12/2017 | 1/11/2018 | 12/19/2017 16:03 | 19 | 1 | 25.97 | USD | n | 0 | NuVita Skin Revitalizing Moisturizer- Premium Skincare- Advanced Formula to Dimi |
| 152826011725 | joshunussbau0 | | Store Fixed Price | 12/12/2017 | 1/11/2018 | | 18 | | 32.97 | USD | n | 0 | Iron Man XL- Maximum Strength- Optimized Muscle Performance, Enhanced Libido |
| 152826011727 | joshunussbau0 | | Store Fixed Price | 12/12/2017 | 1/11/2018 | | 155 | | 29.97 | USD | n | 0 | Ogen Labs- All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152826011728 | joshunussbau0 | | Store Fixed Price | 12/12/2017 | 1/11/2018 | | 20 | | 24.97 | USD | n | 0 | Vitamin C Serum By Versix Vitamin C- Anti-Aging Serum |
| 152826011729 | joshunussbau0 | ronald8470 | Store Fixed Price | 12/12/2017 | 1/11/2018 | 12/15/2017 4:06 | 104 | 4 | 19.97 | USD | n | 0 | Nitric Rush-Strength, Endurance, and recovery time |
| 152826011729 | joshunussbau0 | gabelumonestim0 | Store Fixed Price | 12/12/2017 | 1/11/2018 | 12/18/2017 12:52 | 104 | 1 | 19.97 | USD | n | 0 | Nitric Rush-Strength, Endurance, and recovery time |
| 152826011730 | joshunussbau0 | | Store Fixed Price | 12/12/2017 | 1/11/2018 | | 70 | | 21.97 | USD | n | 0 | Nutra Forskolin- 100% Natural Ingredients(Best Coleus Forskohlii on the Market) |
| 152826011731 | joshunussbau0 | | Store Fixed Price | 12/12/2017 | 1/11/2018 | | 15 | | 29.97 | USD | n | 0 | RevLabs EndoRev Revolutionary Pre-Workout Igniter- Raspberry Lemonade |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152826011732 | joshunussbau0 | | Store Fixed Price | 12/12/2017 | 1/11/2018 | | 10 | | 19.97 | USD | n | 0 | Garcinia Sensation-60% HCA Garcinia Cambogia- Natural Weight Loss |
| 152826011733 | joshunussbau0 | | Store Fixed Price | 12/12/2017 | 1/11/2018 | | 5 | | 21.97 | USD | n | 0 | Juggernox - Breakthrough Nitric Oxide Booster for Size and Recovery-60 capsules |
| 152826011747 | joshunussbau0 | | Store Fixed Price | 12/12/2017 | 1/11/2018 | | 1 | | 30.97 | USD | n | 0 | Renaderm Eye Cream - Breakthrough Formula To Boost Collagen and Elastin (1oz) |
| 152826940600 | joshunussbau0 | khjensen1948 | Store Fixed Price | 12/13/2017 | 2/22/2018 | 12/28/2017 7:07 | 14 | 2 | 22.97 | USD | n | 0 | Derma Devine Advanced Anti-Aging Eye Serum |
| 152826940600 | joshunussbau0 | khjensen1948 | Store Fixed Price | 12/13/2017 | 2/22/2018 | 12/28/2017 7:03 | 14 | 2 | 22.97 | USD | n | 0 | Derma Devine Advanced Anti-Aging Eye Serum |
| 152826940600 | joshunussbau0 | awoamwo.vp5qyyi | Store Fixed Price | 12/13/2017 | 2/22/2018 | 1/2/2018 18:15 | 14 | 1 | 22.97 | USD | n | 0 | Derma Devine Advanced Anti-Aging Eye Serum |
| 152826940600 | joshunussbau0 | srfisher-1950 | Store Fixed Price | 12/13/2017 | 2/22/2018 | 1/23/2018 9:21 | 14 | 1 | 22.97 | USD | n | 0 | Derma Devine Advanced Anti-Aging Eye Serum |
| 152826940600 | joshunussbau0 | katz52 | Store Fixed Price | 12/13/2017 | 2/22/2018 | 1/1/2018 12:49 | 14 | 1 | 22.97 | USD | n | 0 | Derma Devine Advanced Anti-Aging Eye Serum |
| 152826940600 | joshunussbau0 | giftsbychristine | Store Fixed Price | 12/13/2017 | 2/22/2018 | 2/21/2018 19:12 | 14 | 2 | 22.97 | USD | n | 0 | Derma Devine Advanced Anti-Aging Eye Serum |
| 152826940600 | joshunussbau0 | tasseltyme | Store Fixed Price | 12/13/2017 | 2/22/2018 | 1/30/2018 16:56 | 14 | 1 | 22.97 | USD | n | 0 | Derma Devine Advanced Anti-Aging Eye Serum |
| 152826940600 | joshunussbau0 | tasseltyme | Store Fixed Price | 12/13/2017 | 2/22/2018 | 12/16/2017 7:18 | 14 | 1 | 22.97 | USD | n | 0 | Derma Devine Advanced Anti-Aging Eye Serum |
| 152834681298 | joshunussbau0 | barnieg231 | Store Fixed Price | 12/19/2017 | 1/13/2018 | 1/4/2018 9:42 | 11 | 1 | 39.97 | USD | n | 0 | Xymax Male Enhancement Formula |
| 152834681298 | joshunussbau0 | brownsheart | Store Fixed Price | 12/19/2017 | 1/13/2018 | 1/8/2018 22:14 | 11 | 1 | 39.97 | USD | n | 0 | Xymax Male Enhancement Formula |
| 152834681298 | joshunussbau0 | eula5072 | Store Fixed Price | 12/19/2017 | 1/13/2018 | 1/13/2018 11:09 | 11 | 1 | 39.97 | USD | n | 0 | Xymax Male Enhancement Formula |
| 152834681298 | joshunussbau0 | michaplumm | Store Fixed Price | 12/19/2017 | 1/13/2018 | 1/13/2018 11:46 | 11 | 2 | 39.97 | USD | n | 0 | Xymax Male Enhancement Formula |
| 152834681298 | joshunussbau0 | gaja.us.fjuvpqkls9 | Store Fixed Price | 12/19/2017 | 1/13/2018 | 1/11/2018 17:40 | 11 | 1 | 39.97 | USD | n | 0 | Xymax Male Enhancement Formula |
| 152834681298 | joshunussbau0 | antho-schaf | Store Fixed Price | 12/19/2017 | 1/13/2018 | 12/30/2017 21:31 | 11 | 1 | 39.97 | USD | n | 0 | Xymax Male Enhancement Formula |
| 152834681298 | joshunussbau0 | earlewithrow | Store Fixed Price | 12/19/2017 | 1/13/2018 | 12/22/2017 17:29 | 11 | 1 | 39.97 | USD | n | 0 | Xymax Male Enhancement Formula |
| 152834681298 | joshunussbau0 | austinstevew | Store Fixed Price | 12/19/2017 | 1/13/2018 | 1/4/2018 16:24 | 11 | 1 | 39.97 | USD | n | 0 | Xymax Male Enhancement Formula |
| 152834681298 | joshunussbau0 | tommtruon2 | Store Fixed Price | 12/19/2017 | 1/13/2018 | 1/11/2018 15:00 | 11 | 1 | 39.97 | USD | n | 0 | Xymax Male Enhancement Formula |
| 152834681298 | joshunussbau0 | schwindtd | Store Fixed Price | 12/19/2017 | 1/13/2018 | 12/28/2017 15:15 | 11 | 1 | 39.97 | USD | n | 0 | Xymax Male Enhancement Formula |
| 152834681299 | joshunussbau0 | | Store Fixed Price | 12/19/2017 | 1/18/2018 | | 94 | | 28.46 | USD | n | 0 | re:REVIVE- Revitalizing Moisturizer-Restore Elasticity and Firmness |
| 152834681300 | joshunussbau0 | sullivan930 | Store Fixed Price | 12/19/2017 | 1/18/2018 | 1/8/2018 14:34 | 5 | 1 | 29.97 | USD | n | 0 | Platinum X NO2-Nitric Oxide Supplement - Premium Muscle Building Nitric Oxide |
| 152834594114 | joshunussbau0 | | Store Fixed Price | 12/22/2017 | 1/21/2018 | | 14 | | 49.97 | USD | n | 0 | PuraTHRIVE Liposomal Vitamin D |
| 152834594115 | joshunussbau0 | 1720252533@deleted | Store Fixed Price | 12/22/2017 | 1/21/2018 | 12/28/2017 12:40 | 232 | 2 | 23.5 | USD | n | 0 | Slender Forskolin Dietary Supplement- 100% Natural, Pure, Potent Ingredients |
| 152834594116 | joshunussbau0 | | Store Fixed Price | 12/22/2017 | 1/21/2018 | | 1 | | 32.97 | USD | n | 0 | Iron Man XL- Maximum Strength- Optimized Muscle Performance & Enhanced Libido |
| 152834594117 | joshunussbau0 | sierrpemberto-7 | Store Fixed Price | 12/22/2017 | 1/4/2018 | 1/3/2018 16:54 | 7 | 2 | 25.2 | USD | n | 0 | Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152834594117 | joshunussbau0 | renatdosanjo_0 | Store Fixed Price | 12/22/2017 | 1/4/2018 | 12/24/2017 14:07 | 7 | 1 | 25.2 | USD | n | 0 | Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152834594117 | joshunussbau0 | alexishall23 | Store Fixed Price | 12/22/2017 | 1/4/2018 | 1/2/2018 15:01 | 7 | 1 | 25.2 | USD | n | 0 | Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152834594117 | joshunussbau0 | izagarcia84 | Store Fixed Price | 12/22/2017 | 1/4/2018 | 12/23/2017 0:12 | 7 | 1 | 25.2 | USD | n | 0 | Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152834594117 | joshunussbau0 | christindail7 | Store Fixed Price | 12/22/2017 | 1/4/2018 | 1/4/2018 8:47 | 7 | 1 | 25.2 | USD | n | 0 | Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152834594117 | joshunussbau0 | flyn-tony | Store Fixed Price | 12/22/2017 | 1/4/2018 | 12/31/2017 6:53 | 7 | 1 | 25.2 | USD | n | 0 | Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152834594118 | joshunussbau0 | | Store Fixed Price | 12/22/2017 | 1/21/2018 | | 14 | | 29.97 | USD | n | 0 | Slim Organix Garcinia- Maximum Strength- All Natural Fat Burner-GarciniaCambogia |
| 152834594119 | joshunussbau0 | rce1973 | Store Fixed Price | 12/22/2017 | 1/21/2018 | 12/26/2017 18:02 | 15 | 1 | 31.97 | USD | n | 0 | Somathil by PMG Labs- Professional Grade Somatropin |
| 152834594119 | joshunussbau0 | rspears9-s | Store Fixed Price | 12/22/2017 | 1/21/2018 | 12/29/2017 17:13 | 15 | 1 | 31.97 | USD | n | 0 | Somathil by PMG Labs- Professional Grade Somatropin |
| 152834594119 | joshunussbau0 | saratoga_memories | Store Fixed Price | 12/22/2017 | 1/21/2018 | 12/22/2017 15:46 | 15 | 1 | 31.97 | USD | n | 0 | Somathil by PMG Labs- Professional Grade Somatropin |
| 152834594119 | joshunussbau0 | kaisedasilv_0 | Store Fixed Price | 12/22/2017 | 1/21/2018 | 12/24/2017 13:44 | 15 | 1 | 31.97 | USD | n | 0 | Somathil by PMG Labs- Professional Grade Somatropin |
| 152834594120 | joshunussbau0 | | Store Fixed Price | 12/22/2017 | 1/21/2018 | | 7 | | 33.97 | USD | n | 0 | Bella Gold-Revitalizing Moisturizer- Restore Elastin-Deminish Wrinkles and lines |
| 152834594121 | joshunussbau0 | ls4032 | Store Fixed Price | 12/22/2017 | 1/21/2018 | 1/10/2018 19:39 | 142 | 1 | 34.97 | USD | n | 0 | Activation Products- EASE Magnesium Spray |
| 152834594121 | joshunussbau0 | p.b.cris | Store Fixed Price | 12/22/2017 | 1/21/2018 | 1/3/2018 18:13 | 142 | 1 | 34.97 | USD | n | 0 | Activation Products- EASE Magnesium Spray |
| 152834594121 | joshunussbau0 | 09wizard | Store Fixed Price | 12/22/2017 | 1/21/2018 | 12/26/2017 23:01 | 142 | 2 | 34.97 | USD | n | 0 | Activation Products- EASE Magnesium Spray |
| 152834594121 | joshunussbau0 | jazzee7991fy | Store Fixed Price | 12/22/2017 | 1/21/2018 | 1/5/2018 18:02 | 142 | 1 | 34.97 | USD | n | 0 | Activation Products- EASE Magnesium Spray |
| 152834594121 | joshunussbau0 | mbe4454-88fipa5nla | Store Fixed Price | 12/22/2017 | 1/21/2018 | 1/20/2018 19:35 | 142 | 1 | 34.97 | USD | n | 0 | Activation Products- EASE Magnesium Spray |
| 152834594121 | joshunussbau0 | garygauge | Store Fixed Price | 12/22/2017 | 1/21/2018 | 1/19/2018 11:37 | 142 | 1 | 34.97 | USD | n | 0 | Activation Products- EASE Magnesium Spray |
| 152834594121 | joshunussbau0 | nwobhmfan4life | Store Fixed Price | 12/22/2017 | 1/21/2018 | 12/23/2017 18:00 | 142 | 1 | 34.97 | USD | n | 0 | Activation Products- EASE Magnesium Spray |
| 152834594121 | joshunussbau0 | 1375480252@deleted | Store Fixed Price | 12/22/2017 | 1/21/2018 | 1/11/2018 12:53 | 142 | 1 | 34.97 | USD | n | 0 | Activation Products- EASE Magnesium Spray |
| 152834594121 | joshunussbau0 | allensys | Store Fixed Price | 12/22/2017 | 1/21/2018 | 1/10/2018 18:52 | 142 | 1 | 34.97 | USD | n | 0 | Activation Products- EASE Magnesium Spray |
| 152834594121 | joshunussbau0 | jbmone | Store Fixed Price | 12/22/2017 | 1/21/2018 | 1/5/2018 15:56 | 142 | 1 | 34.97 | USD | n | 0 | Activation Products- EASE Magnesium Spray |
| 152834594121 | joshunussbau0 | misstgypsy1 | Store Fixed Price | 12/22/2017 | 1/21/2018 | 1/6/2018 22:54 | 142 | 1 | 34.97 | USD | n | 0 | Activation Products- EASE Magnesium Spray |
| 152834594121 | joshunussbau0 | futebol4zog916 | Store Fixed Price | 12/22/2017 | 1/21/2018 | 1/16/2018 18:13 | 142 | 2 | 34.97 | USD | n | 0 | Activation Products- EASE Magnesium Spray |
| 152834594121 | joshunussbau0 | mark11-23 | Store Fixed Price | 12/22/2017 | 1/21/2018 | 12/29/2017 8:45 | 142 | 1 | 34.97 | USD | n | 0 | Activation Products- EASE Magnesium Spray |
| 152834594121 | joshunussbau0 | andrsssk2eh5cas | Store Fixed Price | 12/22/2017 | 1/21/2018 | 1/10/2018 10:12 | 142 | 1 | 34.97 | USD | n | 0 | Activation Products- EASE Magnesium Spray |
| 152834594122 | joshunussbau0 | | Store Fixed Price | 12/22/2017 | 1/21/2018 | | 10 | | 21.97 | USD | n | 0 | Fuel Green Coffee-Complete Premium Weight Management Formula |
| 152834594124 | joshunussbau0 | | Store Fixed Price | 12/22/2017 | 1/21/2018 | | 15 | | 29.97 | USD | n | 0 | FUEL FORSKOLIN Maximum Strength Fat Burner and Metabolism Support |
| 152834594125 | joshunussbau0 | | Store Fixed Price | 12/22/2017 | 1/21/2018 | | 10 | | 21.97 | USD | n | 0 | GARCINIA BURN- Dietary Supplement Weight Loss Supplement and Appetite Suppressan |
| 152834594126 | joshunussbau0 | | Store Fixed Price | 12/22/2017 | 1/21/2018 | | 9 | | 19.97 | USD | n | 0 | Vitalure Intensive Age Defying Moisturizer- Boost Collagen and Elastin- |
| 152834594127 | joshunussbau0 | stuart_achilles1 | Store Fixed Price | 12/22/2017 | 1/11/2018 | 1/11/2018 8:29 | 1 | 1 | 16.97 | USD | n | 0 | Rev Labs MRX MuscleRev Xtreme Red Series (Stimulant Free Pre-Workout Amplifier, |
| 152834594128 | joshunussbau0 | | Store Fixed Price | 12/22/2017 | 1/21/2018 | | 10 | | 21.97 | USD | n | 0 | Green Coffee Burn- Complete Premium Weight Management Formula |
| 152834594129 | joshunussbau0 | | Store Fixed Price | 12/22/2017 | 1/21/2018 | | 15 | | 18.26 | USD | n | 0 | Mengenix - Muscle Rampage - Muscle Build Support - Increase Power-Stamina |
| 152834594130 | joshunussbau0 | | Store Fixed Price | 12/22/2017 | 1/21/2018 | | 1 | | 21.9 | USD | n | 0 | ANDRONOX Increase Stamina Mental Focus Muscle Mass 60ct Bottle |
| 152834594131 | joshunussbau0 | | Store Fixed Price | 12/22/2017 | 1/21/2018 | | 36 | | 29.93 | USD | n | 0 | Azienda Collagen Serum- Anti Aging Under Eye Treatment for Wrinkles and Lines |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152838549132 | joshunussbau0 | | Store Fixed Price | 12/22/2017 | 1/21/2018 | | 2 | | 29.97 USD | n | 0 | Valt Miracle Eye Serum-Anti-Aging Eye Serum Solution For Him- Deeply Hydrates |
| 152838549133 | joshunussbau0 | | Store Fixed Price | 12/22/2017 | 1/21/2018 | | 18 | | 23.97 USD | n | 0 | RevLabs-Red Series: ProRev Protein Powder- 20g Protein |
| 152838549134 | joshunussbau0 | | Store Fixed Price | 12/22/2017 | 1/21/2018 | | 1 | | 26.97 USD | n | 0 | Peau Parfait AM/PM Ageless serum 30ml- Day and Night Moisturizing Solution |
| 152838549135 | joshunussbau0 | | Store Fixed Price | 12/22/2017 | 1/21/2018 | | 7 | | 21.96 USD | n | 0 | Novu Derm Instant Lift A Natural Luxurious Wrinkle Control Serum |
| 152838549136 | joshunussbau0 | | Store Fixed Price | 12/22/2017 | 1/21/2018 | | 5 | | 21.97 USD | n | 0 | FORSKOLIN BURN- Maximum Strength Fat Burner and Metabolism Support- 100% Natural |
| 152838549137 | joshunussbau0 | | Store Fixed Price | 12/22/2017 | 1/21/2018 | | 95 | | 23.97 USD | n | 0 | Vitalure Intensive Age Defying Moisturizer- Boost Collagen and Elastin- |
| 152838549138 | joshunussbau0 | | Store Fixed Price | 12/22/2017 | 1/21/2018 | | 32 | | 39.97 USD | n | 0 | Panaseeda Five Seed Blend By Activation Products |
| 152838549139 | joshunussbau0 | toady2002 | Store Fixed Price | 12/22/2017 | 1/21/2018 | 1/2/2018 22:27 | 2 | 1 | 23.97 USD | n | 0 | Revitalizing Moisturizer by Vala- Hydrate Face Morning/Night- Even Complexion |
| 152838549141 | joshunussbau0 | | Store Fixed Price | 12/22/2017 | 1/21/2018 | | 1 | | 29.97 USD | n | 0 | Pure Body Organic Lip Plump |
| 152838549142 | joshunussbau0 | | Store Fixed Price | 12/22/2017 | 1/21/2018 | | 39 | | 27.97 USD | n | 0 | Derma Glo- Advanced Skincare- Ageless Moisturizer |
| 152838549143 | joshunussbau0 | | Store Fixed Price | 12/22/2017 | 1/21/2018 | | 1 | | 29.97 USD | n | 0 | VALT Anti- Aging Facial Serum |
| 152838549144 | joshunussbau0 | | Store Fixed Price | 12/22/2017 | 1/21/2018 | | 1 | | 31.97 USD | n | 0 | Pure Body Organics Miracle Eye-Anti-Aging Eye Serum Solution |
| 152838549147 | joshunussbau0 | | Store Fixed Price | 12/22/2017 | 1/21/2018 | | 9 | | 22.97 USD | n | 0 | Derma Glo- Advanced Skin Care- Revitalizing Lifting Serum |
| 152838549148 | joshunussbau0 | | Store Fixed Price | 12/22/2017 | 1/21/2018 | | 13 | | 29.97 USD | n | 0 | Novu Derm- Pro Collagen Serum- Significally Increase Collagen Production Safely |
| 152838549149 | joshunussbau0 | vasilebabin | Store Fixed Price | 12/22/2017 | 1/21/2018 | 1/21/2018 10:03 | 12 | 1 | 33.02 USD | n | 0 | Oceans Alive- Pure Phytoplankton- Think + Energy- Ultimate Superfood- |
| 152838549149 | joshunussbau0 | 4sons4him | Store Fixed Price | 12/22/2017 | 1/21/2018 | 12/28/2017 23:00 | 12 | 1 | 33.02 USD | n | 0 | Oceans Alive- Pure Phytoplankton- Think + Energy- Ultimate Superfood- |
| 152838549150 | joshunussbau0 | ljomc1 | Store Fixed Price | 12/22/2017 | 12/23/2017 | 12/23/2017 14:08 | 1 | 1 | 39.99 USD | n | 0 | Nootrofocus- Advanced Cognitive Enhancement- Increase Focus and Alertness |
| 152838549151 | joshunussbau0 | linallbb47 | Store Fixed Price | 12/22/2017 | 1/4/2018 | 1/4/2018 11:27 | 1 | 1 | 31.97 USD | n | 0 | LUX Allure Ageless Moisturizer- Breakthrough Serum |
| 152838549152 | joshunussbau0 | | Store Fixed Price | 12/22/2017 | 1/21/2018 | | 18 | | 19.97 USD | n | 0 | Luma Glow Skin Care- Daily Moisturizer- Ultra Premium Moisturizing Formula |
| 152838549153 | joshunussbau0 | | Store Fixed Price | 12/22/2017 | 1/21/2018 | | 1 | | 19.97 USD | n | 0 | Juggernox -Breakthrough Nitric Oxide Booster for Size and Recovery-60 capsules |
| 152838549154 | joshunussbau0 | | Store Fixed Price | 12/22/2017 | 1/21/2018 | | 25 | | 21.97 USD | n | 0 | Nuvita Skin Revitalizing Eye Treatment Serum- Premium Skincare- Advanced Formula |
| 152838549156 | joshunussbau0 | | Store Fixed Price | 12/22/2017 | 1/21/2018 | | 17 | | 36.97 USD | n | 0 | Activation Products, Perfect Press, Coriander Oil, Antimicrobial, Dietary Fiber, |
| 152838549157 | joshunussbau0 | | Store Fixed Price | 12/22/2017 | 1/21/2018 | | 1 | | 19.97 USD | n | 0 | Garcinia Cambogia Sensation-60% HCA Garcinia Cambogia- Natural Weight Loss |
| 152838549159 | joshunussbau0 | | Store Fixed Price | 12/22/2017 | 1/21/2018 | | 1 | | 29.97 USD | n | 0 | Pure Body Organics Hydrofirm-Instant Lift Moisturizer- Day/Night Cream |
| 152853242837 | joshunussbau0 | mmal_m_3bzbxkp | Store Fixed Price | 1/4/2018 | 12/5/2018 | 3/17/2018 4:56 | 2 | 1 | 21.97 USD | n | 0 | New Brilliance Ageless Eye Revitalizer- Best Under Eye Treatment For Fine Lines |
| 152853265080 | joshunussbau0 | rickle2010 | Store Fixed Price | 1/4/2018 | 12/5/2018 | 11/2/2018 20:47 | 10 | 2 | 28.97 USD | n | 0 | Juvenique Ageless Eye Revitalizer- With Vitamin K and Aloe Vera |
| 152853270568 | joshunussbau0 | 11dfw | Store Fixed Price | 1/4/2018 | 4/16/2019 | 2/18/2018 11:47 | 21 | 1 | 41.97 USD | n | 0 | Activation Products Perfect Press Amaranth Seed Oil, 30 ml |
| 152853270568 | joshunussbau0 | pecosita006 | Store Fixed Price | 1/4/2018 | 4/16/2019 | 2/21/2018 11:16 | 21 | 1 | 41.97 USD | n | 0 | Activation Products Perfect Press Amaranth Seed Oil, 30 ml |
| 152853270568 | joshunussbau0 | craig0459 | Store Fixed Price | 1/4/2018 | 4/16/2019 | 3/14/2018 13:41 | 21 | 2 | 41.97 USD | n | 0 | Activation Products Perfect Press Amaranth Seed Oil, 30 ml |
| 152853270568 | joshunussbau0 | suziecue2005 | Store Fixed Price | 1/4/2018 | 4/16/2019 | 2/28/2018 21:22 | 21 | 2 | 41.97 USD | n | 0 | Activation Products Perfect Press Amaranth Seed Oil, 30 ml |
| 152853270568 | joshunussbau0 | gailleec | Store Fixed Price | 1/4/2018 | 4/16/2019 | 1/24/2018 23:00 | 21 | 1 | 41.97 USD | n | 0 | Activation Products Perfect Press Amaranth Seed Oil, 30 ml |
| 152853273155 | joshunussbau0 | kerrieanne71 | Store Fixed Price | 1/4/2018 | 1/4/2021 | 8/3/2020 19:17 | 56 | 1 | 32.97 USD | n | 0 | Revita Youth Ageless Moisturizer - Helps to Support Facial Hydration - 30ml |
| 152853273155 | joshunussbau0 | kerrieanne71 | Store Fixed Price | 1/4/2018 | 1/4/2021 | 5/16/2019 19:38 | 56 | 1 | 32.97 USD | n | 0 | Revita Youth Ageless Moisturizer - Helps to Support Facial Hydration - 30ml |
| 152853273155 | joshunussbau0 | kerrieanne71 | Store Fixed Price | 1/4/2018 | 1/4/2021 | 11/17/2018 16:59 | 56 | 1 | 32.97 USD | n | 0 | Revita Youth Ageless Moisturizer - Helps to Support Facial Hydration - 30ml |
| 152853273155 | joshunussbau0 | kerrieanne71 | Store Fixed Price | 1/4/2018 | 1/4/2021 | 11/18/2019 9:15 | 56 | 1 | 32.97 USD | n | 0 | Revita Youth Ageless Moisturizer - Helps to Support Facial Hydration - 30ml |
| 152853273155 | joshunussbau0 | kerrieanne71 | Store Fixed Price | 1/4/2018 | 1/4/2021 | 7/2/2019 7:39 | 56 | 1 | 32.97 USD | n | 0 | Revita Youth Ageless Moisturizer - Helps to Support Facial Hydration - 30ml |
| 152853273155 | joshunussbau0 | kerrieanne71 | Store Fixed Price | 1/4/2018 | 1/4/2021 | 3/24/2020 17:22 | 56 | 1 | 32.97 USD | n | 0 | Revita Youth Ageless Moisturizer - Helps to Support Facial Hydration - 30ml |
| 152853273155 | joshunussbau0 | kerrieanne71 | Store Fixed Price | 1/4/2018 | 1/4/2021 | 4/26/2020 12:05 | 56 | 1 | 32.97 USD | n | 0 | Revita Youth Ageless Moisturizer - Helps to Support Facial Hydration - 30ml |
| 152853273155 | joshunussbau0 | kerrieanne71 | Store Fixed Price | 1/4/2018 | 1/4/2021 | 1/12/2020 6:54 | 56 | 1 | 32.97 USD | n | 0 | Revita Youth Ageless Moisturizer - Helps to Support Facial Hydration - 30ml |
| 152853273155 | joshunussbau0 | mikey3424 | Store Fixed Price | 1/4/2018 | 1/4/2021 | 11/15/2020 20:22 | 56 | 1 | 32.97 USD | n | 0 | Revita Youth Ageless Moisturizer - Helps to Support Facial Hydration - 30ml |
| 152853273155 | joshunussbau0 | mikey3424 | Store Fixed Price | 1/4/2018 | 1/4/2021 | 5/23/2020 22:25 | 56 | 1 | 32.97 USD | n | 0 | Revita Youth Ageless Moisturizer - Helps to Support Facial Hydration - 30ml |
| 152853273155 | joshunussbau0 | rememallen | Store Fixed Price | 1/4/2018 | 1/4/2021 | 9/12/2018 15:01 | 56 | 1 | 32.97 USD | n | 0 | Revita Youth Ageless Moisturizer - Helps to Support Facial Hydration - 30ml |
| 152853273155 | joshunussbau0 | panessence4ho7 | Store Fixed Price | 1/4/2018 | 1/4/2021 | 4/2/2018 11:01 | 56 | 1 | 32.97 USD | n | 0 | Revita Youth Ageless Moisturizer - Helps to Support Facial Hydration - 30ml |
| 152853273155 | joshunussbau0 | v.fmil.vqgipnfubo | Store Fixed Price | 1/4/2018 | 1/4/2021 | 5/27/2019 17:32 | 56 | 1 | 32.97 USD | n | 0 | Revita Youth Ageless Moisturizer - Helps to Support Facial Hydration - 30ml |
| 152853273155 | joshunussbau0 | anta1848.vn2shdmmac | Store Fixed Price | 1/4/2018 | 1/4/2021 | 3/2/2019 7:50 | 56 | 2 | 32.97 USD | n | 0 | Revita Youth Ageless Moisturizer - Helps to Support Facial Hydration - 30ml |
| 152853273155 | joshunussbau0 | lch_us_epjaqj3vr | Store Fixed Price | 1/4/2018 | 1/4/2021 | 6/5/2019 11:21 | 56 | 1 | 31.32 USD | n | 0 | Revita Youth Ageless Moisturizer - Helps to Support Facial Hydration - 30ml |
| 152853273155 | joshunussbau0 | michaestrop_0 | Store Fixed Price | 1/4/2018 | 1/4/2021 | 9/22/2020 5:33 | 56 | 2 | 31.32 USD | n | 0 | Revita Youth Ageless Moisturizer - Helps to Support Facial Hydration - 30ml |
| 152853273155 | joshunussbau0 | sangar_4529 | Store Fixed Price | 1/4/2018 | 1/4/2021 | 5/21/2020 21:37 | 56 | 1 | 32.97 USD | n | 0 | Revita Youth Ageless Moisturizer - Helps to Support Facial Hydration - 30ml |
| 152853273155 | joshunussbau0 | robang_6340 | Store Fixed Price | 1/4/2018 | 1/4/2021 | 4/2/2020 20:25 | 56 | 1 | 28.02 USD | n | 0 | Revita Youth Ageless Moisturizer - Helps to Support Facial Hydration - 30ml |
| 152853273155 | joshunussbau0 | bestldk_7 | Store Fixed Price | 1/4/2018 | 1/4/2021 | 7/14/2020 7:20 | 56 | 1 | 32.97 USD | n | 0 | Revita Youth Ageless Moisturizer - Helps to Support Facial Hydration - 30ml |
| 152853273155 | joshunussbau0 | norie.miche | Store Fixed Price | 1/4/2018 | 1/4/2021 | 4/23/2019 14:11 | 56 | 1 | 32.97 USD | n | 0 | Revita Youth Ageless Moisturizer - Helps to Support Facial Hydration - 30ml |
| 152853273155 | joshunussbau0 | colinabryant | Store Fixed Price | 1/4/2018 | 1/4/2021 | 7/27/2020 16:04 | 56 | 1 | 32.97 USD | n | 0 | Revita Youth Ageless Moisturizer - Helps to Support Facial Hydration - 30ml |
| 152853273155 | joshunussbau0 | carr4288-d4nv4vcya | Store Fixed Price | 1/4/2018 | 1/4/2021 | 5/17/2018 8:02 | 56 | 1 | 32.97 USD | n | 0 | Revita Youth Ageless Moisturizer - Helps to Support Facial Hydration - 30ml |
| 152853273155 | joshunussbau0 | number_5_deed | Store Fixed Price | 1/4/2018 | 1/4/2021 | 7/26/2018 14:50 | 56 | 1 | 32.97 USD | n | 0 | Revita Youth Ageless Moisturizer - Helps to Support Facial Hydration - 30ml |
| 152853273155 | joshunussbau0 | wgarrett1959 | Store Fixed Price | 1/4/2018 | 1/4/2021 | 3/4/2020 7:52 | 56 | 1 | 28 USD | n | 0 | Revita Youth Ageless Moisturizer - Helps to Support Facial Hydration - 30ml |
| 152853273155 | joshunussbau0 | maea.us.7scojt | Store Fixed Price | 1/4/2018 | 1/4/2021 | 7/11/2019 7:50 | 56 | 3 | 29.67 USD | n | 0 | Revita Youth Ageless Moisturizer - Helps to Support Facial Hydration - 30ml |
| 152853273155 | joshunussbau0 | loloremy1969 | Store Fixed Price | 1/4/2018 | 1/4/2021 | 1/16/2019 10:35 | 56 | 1 | 32.97 USD | n | 0 | Revita Youth Ageless Moisturizer - Helps to Support Facial Hydration - 30ml |
| 152853273155 | joshunussbau0 | xk150drophead | Store Fixed Price | 1/4/2018 | 1/4/2021 | 3/2/2020 20:00 | 56 | 4 | 25 USD | n | 0 | Revita Youth Ageless Moisturizer - Helps to Support Facial Hydration - 30ml |
| 152853273155 | joshunussbau0 | xk150drophead | Store Fixed Price | 1/4/2018 | 1/4/2021 | 6/24/2019 8:01 | 56 | 3 | 25 USD | n | 0 | Revita Youth Ageless Moisturizer - Helps to Support Facial Hydration - 30ml |
| 152853273155 | joshunussbau0 | caru_kare | Store Fixed Price | 1/4/2018 | 1/4/2021 | 11/16/2018 8:38 | 56 | 1 | 32.97 USD | n | 0 | Revita Youth Ageless Moisturizer - Helps to Support Facial Hydration - 30ml |
| 152853273155 | joshunussbau0 | vemilf_bjyxlriqq | Store Fixed Price | 1/4/2018 | 1/4/2021 | 1/7/2019 18:00 | 56 | 1 | 32.97 USD | n | 0 | Revita Youth Ageless Moisturizer - Helps to Support Facial Hydration - 30ml |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152853273155 | joshunussbau0 | leny_16 | | Store Fixed Price | 1/4/2018 | 1/4/2021 | 4/3/2020 19:28 | 56 | 1 | 32.97 USD | n | 0 Revita Youth Ageless Moisturizer - Helps to Support Facial Hydration - 30ml |
| 152853273849 | joshunussbau0 | | | Store Fixed Price | 1/4/2018 | 12/18/2018 | | 0 | | 29.97 USD | n | 0 Genesis Renew Lifting Serum |
| 152853274788 | joshunussbau0 | | | Store Fixed Price | 1/4/2018 | 11/30/2018 | | 0 | | 32.97 USD | n | 0 Coal Glow Ageless Moisturizer 1oz |
| 152853275960 | joshunussbau0 | felipgambo-2 | | Store Fixed Price | 1/4/2018 | 1/4/2021 | 4/9/2018 17:24 | 243 | 1 | 29.97 USD | n | 0 Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | geosieg77 | | Store Fixed Price | 1/4/2018 | 1/4/2021 | 5/20/2019 6:48 | 243 | 2 | 28.47 USD | n | 0 Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | gilro-2927 | | Store Fixed Price | 1/4/2018 | 1/4/2021 | 7/15/2018 20:34 | 243 | 1 | 29.97 USD | n | 0 Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | anamewa | | Store Fixed Price | 1/4/2018 | 1/4/2021 | 2/9/2018 16:54 | 243 | 1 | 29.97 USD | n | 0 Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | banyan4.5 | | Store Fixed Price | 1/4/2018 | 1/4/2021 | 4/22/2018 11:03 | 243 | 1 | 29.97 USD | n | 0 Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | banyan4.5 | | Store Fixed Price | 1/4/2018 | 1/4/2021 | 6/4/2018 12:08 | 243 | 1 | 29.97 USD | n | 0 Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | banyan4.5 | | Store Fixed Price | 1/4/2018 | 1/4/2021 | 4/6/2018 11:39 | 243 | 1 | 29.97 USD | n | 0 Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | leleasa-4gsrickqrp | | Store Fixed Price | 1/4/2018 | 1/4/2021 | 1/16/2018 13:55 | 243 | 4 | 29.97 USD | n | 0 Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | granta1962 | | Store Fixed Price | 1/4/2018 | 1/4/2021 | 1/7/2018 19:17 | 243 | 2 | 29.97 USD | n | 0 Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | woo.wobr.c4bkqudcb7 | | Store Fixed Price | 1/4/2018 | 1/4/2021 | 6/29/2018 12:03 | 243 | 1 | 29.97 USD | n | 0 Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | 2011diceman | | Store Fixed Price | 1/4/2018 | 1/4/2021 | 5/8/2018 8:03 | 243 | 1 | 29.97 USD | n | 0 Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | henrichsc | | Store Fixed Price | 1/4/2018 | 1/4/2021 | 7/9/2018 9:05 | 243 | 1 | 29.97 USD | n | 0 Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | dgidg_bgyyna1 | | Store Fixed Price | 1/4/2018 | 1/4/2021 | 8/15/2018 0:30 | 243 | 1 | 29.97 USD | n | 0 Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | rvpd204526 | | Store Fixed Price | 1/4/2018 | 1/4/2021 | 4/18/2018 13:14 | 243 | 1 | 29.97 USD | n | 0 Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | elektrocellocelal | | Store Fixed Price | 1/4/2018 | 1/4/2021 | 4/10/2018 19:49 | 243 | 1 | 29.97 USD | n | 0 Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | aaronmc_43 | | Store Fixed Price | 1/4/2018 | 1/4/2021 | 1/5/2018 18:57 | 243 | 1 | 29.97 USD | n | 0 Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | besa9241_jmj2gl | | Store Fixed Price | 1/4/2018 | 1/4/2021 | 3/8/2018 14:24 | 243 | 1 | 29.97 USD | n | 0 Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | michaeofos_0 | | Store Fixed Price | 1/4/2018 | 1/4/2021 | 7/2/2018 2:15 | 243 | 1 | 29.97 USD | n | 0 Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | eilno-61 | | Store Fixed Price | 1/4/2018 | 1/4/2021 | 6/16/2020 20:03 | 243 | 1 | 29.97 USD | n | 0 Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | libero_regenero | | Store Fixed Price | 1/4/2018 | 1/4/2021 | 9/15/2018 20:16 | 243 | 1 | 29.97 USD | n | 0 Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | pank | | Store Fixed Price | 1/4/2018 | 1/4/2021 | 4/11/2018 18:07 | 243 | 1 | 29.97 USD | n | 0 Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | dandyrandy822 | | Store Fixed Price | 1/4/2018 | 1/4/2021 | 5/14/2018 8:34 | 243 | 1 | 29.97 USD | n | 0 Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | fsa6996-9ivhdzf8 | | Store Fixed Price | 1/4/2018 | 1/4/2021 | 1/17/2019 11:56 | 243 | 2 | 29.97 USD | n | 0 Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | salea.le.obxwdbwwxh | | Store Fixed Price | 1/4/2018 | 1/4/2021 | 8/3/2018 10:34 | 243 | 1 | 29.97 USD | n | 0 Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | alfasol | | Store Fixed Price | 1/4/2018 | 1/4/2021 | 6/2/2018 18:28 | 243 | 1 | 29.97 USD | n | 0 Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | lesan638 | | Store Fixed Price | 1/4/2018 | 1/4/2021 | 11/26/2019 17:21 | 243 | 2 | 28.47 USD | n | 0 Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | dianelookylou | | Store Fixed Price | 1/4/2018 | 1/4/2021 | 6/14/2018 11:53 | 243 | 2 | 29.97 USD | n | 0 Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | normatickledpink | | Store Fixed Price | 1/4/2018 | 1/4/2021 | 4/15/2018 9:41 | 243 | 1 | 29.97 USD | n | 0 Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | autolit.com | | Store Fixed Price | 1/4/2018 | 1/4/2021 | 3/12/2018 16:23 | 243 | 1 | 29.97 USD | n | 0 Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | goldhybrid | | Store Fixed Price | 1/4/2018 | 1/4/2021 | 1/7/2018 23:22 | 243 | 1 | 29.97 USD | n | 0 Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | ldftlucy | | Store Fixed Price | 1/4/2018 | 1/4/2021 | 7/9/2018 18:56 | 243 | 1 | 29.97 USD | n | 0 Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | mbarnawi | | Store Fixed Price | 1/4/2018 | 1/4/2021 | 4/16/2018 11:02 | 243 | 1 | 29.97 USD | n | 0 Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | coroner4800 | | Store Fixed Price | 1/4/2018 | 1/4/2021 | 5/14/2020 9:15 | 243 | 2 | 28.47 USD | n | 0 Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | wmikej61 | | Store Fixed Price | 1/4/2018 | 1/4/2021 | 6/5/2018 9:16 | 243 | 1 | 29.97 USD | n | 0 Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | 615bbaker01 | | Store Fixed Price | 1/4/2018 | 1/4/2021 | 2/3/2018 15:18 | 243 | 1 | 29.97 USD | n | 0 Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | nadradovanovic0 | | Store Fixed Price | 1/4/2018 | 1/4/2021 | 7/18/2018 10:42 | 243 | 1 | 29.97 USD | n | 0 Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | nadradovanovic0 | | Store Fixed Price | 1/4/2018 | 1/4/2021 | 6/1/2018 8:35 | 243 | 1 | 29.97 USD | n | 0 Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | healthnosideffects | | Store Fixed Price | 1/4/2018 | 1/4/2021 | 4/30/2018 19:23 | 243 | 1 | 29.97 USD | n | 0 Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | wesley7254 | | Store Fixed Price | 1/4/2018 | 1/4/2021 | 10/11/2019 19:27 | 243 | 1 | 29.97 USD | n | 0 Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | takarin1967 | | Store Fixed Price | 1/4/2018 | 1/4/2021 | 4/5/2020 7:28 | 243 | 1 | 29.97 USD | n | 0 Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | takarin1967 | | Store Fixed Price | 1/4/2018 | 1/4/2021 | 4/7/2018 4:50 | 243 | 1 | 29.97 USD | n | 0 Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | takarin1967 | | Store Fixed Price | 1/4/2018 | 1/4/2021 | 1/25/2020 11:54 | 243 | 1 | 29.97 USD | n | 0 Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | takarin1967 | | Store Fixed Price | 1/4/2018 | 1/4/2021 | 6/29/2019 11:43 | 243 | 1 | 29.97 USD | n | 0 Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | takarin1967 | | Store Fixed Price | 1/4/2018 | 1/4/2021 | 12/10/2019 17:11 | 243 | 1 | 29.97 USD | n | 0 Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | takarin1967 | | Store Fixed Price | 1/4/2018 | 1/4/2021 | 12/6/2020 5:44 | 243 | 1 | 29.97 USD | n | 0 Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | leonardb10 | | Store Fixed Price | 1/4/2018 | 1/4/2021 | 6/5/2018 9:37 | 243 | 1 | 29.97 USD | n | 0 Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | moneymaker1951 | | Store Fixed Price | 1/4/2018 | 1/4/2021 | 5/19/2018 4:20 | 243 | 1 | 29.97 USD | n | 0 Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | 1myway2 | | Store Fixed Price | 1/4/2018 | 1/4/2021 | 1/5/2018 4:14 | 243 | 1 | 29.97 USD | n | 0 Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | kylrog-boq1kc | | Store Fixed Price | 1/4/2018 | 1/4/2021 | 12/4/2019 9:55 | 243 | 4 | 24 USD | n | 0 Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | kylrog-boq1kc | | Store Fixed Price | 1/4/2018 | 1/4/2021 | 2/2/2018 12:20 | 243 | 2 | 29.97 USD | n | 0 Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | elcelcl-3wf6j6b32 | | Store Fixed Price | 1/4/2018 | 1/4/2021 | 3/12/2018 20:49 | 243 | 1 | 29.97 USD | n | 0 Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | wer.rewi.8adedwgr | | Store Fixed Price | 1/4/2018 | 1/4/2021 | 8/10/2018 5:57 | 243 | 6 | 29.97 USD | n | 0 Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | codmelbo_0 | | Store Fixed Price | 1/4/2018 | 1/4/2021 | 5/28/2020 18:51 | 243 | 2 | 28.47 USD | n | 0 Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | pcutr928 | | Store Fixed Price | 1/4/2018 | 1/4/2021 | 2/17/2019 18:10 | 243 | 1 | 29.97 USD | n | 0 Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | sllea.6haa5vs | | Store Fixed Price | 1/4/2018 | 1/4/2021 | 6/4/2019 21:51 | 243 | 2 | 28.47 USD | n | 0 Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | whamington | | Store Fixed Price | 1/4/2018 | 1/4/2021 | 2/5/2018 7:07 | 243 | 1 | 29.97 USD | n | 0 Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | batococo12 | | Store Fixed Price | 1/4/2018 | 1/4/2021 | 10/19/2018 9:42 | 243 | 1 | 29.97 USD | n | 0 Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | takeitez74 | | Store Fixed Price | 1/4/2018 | 1/4/2021 | 9/4/2018 11:24 | 243 | 1 | 29.97 USD | n | 0 Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | takeitez74 | | Store Fixed Price | 1/4/2018 | 1/4/2021 | 9/2/2018 13:07 | 243 | 1 | 29.97 USD | n | 0 Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152853275960 | joshunussbau0 | terwil-26 | Store Fixed Price | 1/4/2018 | 1/4/2021 | 6/24/2020 12:48 | 243 | 2 | 28.47 USD | n | 0 | Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | terwil-26 | Store Fixed Price | 1/4/2018 | 1/4/2021 | 10/7/2020 16:56 | 243 | 2 | 28.47 USD | n | 0 | Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | aniceto_martinez2012 | Store Fixed Price | 1/4/2018 | 1/4/2021 | 3/15/2018 9:24 | 243 | 1 | 29.97 USD | n | 0 | Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | bigjaydub44 | Store Fixed Price | 1/4/2018 | 1/4/2021 | 12/14/2018 14:35 | 243 | 1 | 29.97 USD | n | 0 | Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | bigjaydub44 | Store Fixed Price | 1/4/2018 | 1/4/2021 | 6/4/2018 20:35 | 243 | 1 | 29.97 USD | n | 0 | Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | bigjaydub44 | Store Fixed Price | 1/4/2018 | 1/4/2021 | 7/19/2018 10:30 | 243 | 1 | 29.97 USD | n | 0 | Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | ra826.518 | Store Fixed Price | 1/4/2018 | 1/4/2021 | 4/6/2018 22:56 | 243 | 1 | 29.97 USD | n | 0 | Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | sle2482_e4nj6vb | Store Fixed Price | 1/4/2018 | 1/4/2021 | 5/23/2018 20:57 | 243 | 2 | 29.97 USD | n | 0 | Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | je_jerb_fhwjno1ld | Store Fixed Price | 1/4/2018 | 1/4/2021 | 7/21/2018 11:17 | 243 | 1 | 29.97 USD | n | 0 | Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | waltemchou0 | Store Fixed Price | 1/4/2018 | 1/4/2021 | 3/14/2018 6:07 | 243 | 1 | 29.97 USD | n | 0 | Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | jde_us_qw3msolg | Store Fixed Price | 1/4/2018 | 1/4/2021 | 6/5/2018 7:32 | 243 | 1 | 29.97 USD | n | 0 | Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | danrx17 | Store Fixed Price | 1/4/2018 | 1/4/2021 | 6/19/2018 17:29 | 243 | 1 | 29.97 USD | n | 0 | Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | jacostello2012 | Store Fixed Price | 1/4/2018 | 1/4/2021 | 4/25/2018 6:44 | 243 | 1 | 29.97 USD | n | 0 | Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | randppartsco | Store Fixed Price | 1/4/2018 | 1/4/2021 | 1/12/2018 13:17 | 243 | 1 | 29.97 USD | n | 0 | Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | yafah239 | Store Fixed Price | 1/4/2018 | 1/4/2021 | 7/17/2018 10:07 | 243 | 1 | 29.97 USD | n | 0 | Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | deathjester187 | Store Fixed Price | 1/4/2018 | 1/4/2021 | 1/21/2018 21:10 | 243 | 1 | 29.97 USD | n | 0 | Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | peasandlulu | Store Fixed Price | 1/4/2018 | 1/4/2021 | 3/19/2018 4:42 | 243 | 1 | 29.97 USD | n | 0 | Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | esttucker | Store Fixed Price | 1/4/2018 | 1/4/2021 | 2/22/2018 8:21 | 243 | 2 | 29.97 USD | n | 0 | Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | harsc8597-taolpycwp | Store Fixed Price | 1/4/2018 | 1/4/2021 | 7/5/2018 14:02 | 243 | 1 | 29.97 USD | n | 0 | Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | rjvince777 | Store Fixed Price | 1/4/2018 | 1/4/2021 | 11/5/2020 20:44 | 243 | 1 | 29.97 USD | n | 0 | Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | rjvince777 | Store Fixed Price | 1/4/2018 | 1/4/2021 | 7/21/2020 16:06 | 243 | 1 | 29.97 USD | n | 0 | Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | salea.le.odjcsq8l | Store Fixed Price | 1/4/2018 | 1/4/2021 | 9/5/2018 17:14 | 243 | 2 | 29.97 USD | n | 0 | Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | 2012brock2012 | Store Fixed Price | 1/4/2018 | 1/4/2021 | 1/7/2018 17:40 | 243 | 1 | 29.97 USD | n | 0 | Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | 2012brock2012 | Store Fixed Price | 1/4/2018 | 1/4/2021 | 3/3/2018 1:11 | 243 | 1 | 29.97 USD | n | 0 | Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | lexi0434 | Store Fixed Price | 1/4/2018 | 1/4/2021 | 5/29/2018 10:03 | 243 | 1 | 29.97 USD | n | 0 | Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | deb1345 | Store Fixed Price | 1/4/2018 | 1/4/2021 | 2/24/2019 17:34 | 243 | 1 | 29.97 USD | n | 0 | Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | shantimbli-0 | Store Fixed Price | 1/4/2018 | 1/4/2021 | 1/9/2018 0:01 | 243 | 2 | 29.97 USD | n | 0 | Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | 1076666117@deleted | Store Fixed Price | 1/4/2018 | 1/4/2021 | 7/27/2018 6:27 | 243 | 1 | 29.97 USD | n | 0 | Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | ku_kage | Store Fixed Price | 1/4/2018 | 1/4/2021 | 1/7/2018 16:48 | 243 | 2 | 29.97 USD | n | 0 | Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | ku_kage | Store Fixed Price | 1/4/2018 | 1/4/2021 | 6/24/2020 19:42 | 243 | 3 | 26.97 USD | n | 0 | Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | jr19440 | Store Fixed Price | 1/4/2018 | 1/4/2021 | 2/24/2019 17:41 | 243 | 1 | 29.97 USD | n | 0 | Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | jr19440 | Store Fixed Price | 1/4/2018 | 1/4/2021 | 2/24/2019 17:40 | 243 | 1 | 29.97 USD | n | 0 | Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | joh-jok-tnrqg7k3c | Store Fixed Price | 1/4/2018 | 1/4/2021 | 1/11/2018 11:42 | 243 | 1 | 29.97 USD | n | 0 | Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | bisha7 | Store Fixed Price | 1/4/2018 | 1/4/2021 | 9/8/2018 5:49 | 243 | 2 | 29.97 USD | n | 0 | Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | 1389572808@deleted | Store Fixed Price | 1/4/2018 | 1/4/2021 | 1/14/2018 7:27 | 243 | 1 | 29.97 USD | n | 0 | Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | gagkr75 | Store Fixed Price | 1/4/2018 | 1/4/2021 | 8/16/2018 14:23 | 243 | 1 | 29.97 USD | n | 0 | Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | gagkr75 | Store Fixed Price | 1/4/2018 | 1/4/2021 | 11/7/2018 6:53 | 243 | 1 | 29.97 USD | n | 0 | Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | misguidedaudiollc_4 | Store Fixed Price | 1/4/2018 | 1/4/2021 | 6/26/2018 5:41 | 243 | 2 | 29.97 USD | n | 0 | Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | pestelling | Store Fixed Price | 1/4/2018 | 1/4/2021 | 7/3/2018 15:01 | 243 | 1 | 29.97 USD | n | 0 | Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | joekool41369 | Store Fixed Price | 1/4/2018 | 1/4/2021 | 10/14/2018 14:39 | 243 | 1 | 29.97 USD | n | 0 | Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | eenebw2012 | Store Fixed Price | 1/4/2018 | 1/4/2021 | 2/3/2018 6:45 | 243 | 2 | 29.97 USD | n | 0 | Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | phoenixgenious | Store Fixed Price | 1/4/2018 | 1/4/2021 | 2/5/2018 11:34 | 243 | 1 | 29.97 USD | n | 0 | Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | skyliner3408 | Store Fixed Price | 1/4/2018 | 1/4/2021 | 4/16/2018 12:51 | 243 | 1 | 29.97 USD | n | 0 | Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | mukunda777 | Store Fixed Price | 1/4/2018 | 1/4/2021 | 7/11/2018 5:28 | 243 | 1 | 29.97 USD | n | 0 | Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | ju_debad_azqfpu | Store Fixed Price | 1/4/2018 | 1/4/2021 | 3/26/2018 14:04 | 243 | 1 | 29.97 USD | n | 0 | Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | mrbowler | Store Fixed Price | 1/4/2018 | 1/4/2021 | 4/15/2018 13:24 | 243 | 1 | 29.97 USD | n | 0 | Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | deejaykay47 | Store Fixed Price | 1/4/2018 | 1/4/2021 | 10/17/2018 12:12 | 243 | 1 | 29.97 USD | n | 0 | Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | deejaykay47 | Store Fixed Price | 1/4/2018 | 1/4/2021 | 3/19/2018 13:11 | 243 | 1 | 29.97 USD | n | 0 | Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | deejaykay47 | Store Fixed Price | 1/4/2018 | 1/4/2021 | 8/11/2018 3:18 | 243 | 1 | 29.97 USD | n | 0 | Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | deejaykay47 | Store Fixed Price | 1/4/2018 | 1/4/2021 | 5/16/2018 11:41 | 243 | 1 | 29.97 USD | n | 0 | Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | justindeanart420 | Store Fixed Price | 1/4/2018 | 1/4/2021 | 1/5/2018 10:44 | 243 | 1 | 29.97 USD | n | 0 | Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | pumbasalvador | Store Fixed Price | 1/4/2018 | 1/4/2021 | 7/9/2018 10:56 | 243 | 1 | 29.97 USD | n | 0 | Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | redwhiteandblu2u | Store Fixed Price | 1/4/2018 | 1/4/2021 | 1/8/2018 22:50 | 243 | 2 | 29.97 USD | n | 0 | Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | leighwil1969 | Store Fixed Price | 1/4/2018 | 1/4/2021 | 9/12/2019 9:44 | 243 | 1 | 29.97 USD | n | 0 | Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | leighwil1969 | Store Fixed Price | 1/4/2018 | 1/4/2021 | 3/12/2019 18:01 | 243 | 1 | 29.97 USD | n | 0 | Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | leighwil1969 | Store Fixed Price | 1/4/2018 | 1/4/2021 | 7/9/2018 13:22 | 243 | 1 | 29.97 USD | n | 0 | Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | leighwil1969 | Store Fixed Price | 1/4/2018 | 1/4/2021 | 10/18/2019 17:02 | 243 | 1 | 29.97 USD | n | 0 | Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | leighwil1969 | Store Fixed Price | 1/4/2018 | 1/4/2021 | 6/10/2019 5:42 | 243 | 1 | 29.97 USD | n | 0 | Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | leighwil1969 | Store Fixed Price | 1/4/2018 | 1/4/2021 | 2/7/2019 7:34 | 243 | 1 | 29.97 USD | n | 0 | Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | leighwil1969 | Store Fixed Price | 1/4/2018 | 1/4/2021 | 12/8/2018 10:38 | 243 | 1 | 29.97 USD | n | 0 | Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | leighwil1969 | Store Fixed Price | 1/4/2018 | 1/4/2021 | 12/3/2019 5:35 | 243 | 1 | 29.97 USD | n | 0 | Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | leighwil1969 | Store Fixed Price | 1/4/2018 | 1/4/2021 | 8/31/2018 10:10 | 243 | 1 | 29.97 USD | n | 0 | Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 152853275960 | joshunussbau0 | leighwil1969 | Store Fixed Price | 1/4/2018 | 1/4/2021 | 4/12/2019 21:26 | 243 | 1 | 25.47 USD | n | 0 Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | leighwil1969 | Store Fixed Price | 1/4/2018 | 1/4/2021 | 1/7/2019 7:23 | 243 | 1 | 29.97 USD | n | 0 Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | leighwil1969 | Store Fixed Price | 1/4/2018 | 1/4/2021 | 5/10/2019 7:28 | 243 | 1 | 29.97 USD | n | 0 Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | leighwil1969 | Store Fixed Price | 1/4/2018 | 1/4/2021 | 7/11/2019 9:28 | 243 | 1 | 29.97 USD | n | 0 Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | leighwil1969 | Store Fixed Price | 1/4/2018 | 1/4/2021 | 10/5/2018 14:08 | 243 | 1 | 29.97 USD | n | 0 Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | leighwil1969 | Store Fixed Price | 1/4/2018 | 1/4/2021 | 8/6/2018 11:56 | 243 | 1 | 29.97 USD | n | 0 Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | leighwil1969 | Store Fixed Price | 1/4/2018 | 1/4/2021 | 11/6/2018 7:09 | 243 | 1 | 29.97 USD | n | 0 Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | leighwil1969 | Store Fixed Price | 1/4/2018 | 1/4/2021 | 1/15/2020 9:48 | 243 | 1 | 29.97 USD | n | 0 Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | sanu_an_laagwhs3u | Store Fixed Price | 1/4/2018 | 1/4/2021 | 5/22/2018 14:51 | 243 | 1 | 29.97 USD | n | 0 Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | maryidelacruzdetorre0 | Store Fixed Price | 1/4/2018 | 1/4/2021 | 7/30/2018 15:47 | 243 | 1 | 29.97 USD | n | 0 Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | abradfordjr | Store Fixed Price | 1/4/2018 | 1/4/2021 | 4/16/2018 8:30 | 243 | 1 | 29.97 USD | n | 0 Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | fran.herte | Store Fixed Price | 1/4/2018 | 1/4/2021 | 8/1/2018 6:28 | 243 | 1 | 29.97 USD | n | 0 Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | fran.herte | Store Fixed Price | 1/4/2018 | 1/4/2021 | 2/1/2019 8:32 | 243 | 1 | 29.97 USD | n | 0 Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | fran.herte | Store Fixed Price | 1/4/2018 | 1/4/2021 | 8/31/2018 11:32 | 243 | 1 | 29.97 USD | n | 0 Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | drjcpj | Store Fixed Price | 1/4/2018 | 1/4/2021 | 12/1/2018 15:04 | 243 | 1 | 29.97 USD | n | 0 Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | drjcpj | Store Fixed Price | 1/4/2018 | 1/4/2021 | 12/25/2018 18:54 | 243 | 1 | 29.97 USD | n | 0 Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | drjcpj | Store Fixed Price | 1/4/2018 | 1/4/2021 | 9/14/2018 13:21 | 243 | 1 | 29.97 USD | n | 0 Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | drjcpj | Store Fixed Price | 1/4/2018 | 1/4/2021 | 10/16/2018 9:56 | 243 | 1 | 29.97 USD | n | 0 Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | drjcpj | Store Fixed Price | 1/4/2018 | 1/4/2021 | 2/9/2019 8:47 | 243 | 1 | 29.97 USD | n | 0 Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | drjcpj | Store Fixed Price | 1/4/2018 | 1/4/2021 | 3/9/2018 16:34 | 243 | 1 | 29.97 USD | n | 0 Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | drjcpj | Store Fixed Price | 1/4/2018 | 1/4/2021 | 8/15/2018 9:00 | 243 | 1 | 29.97 USD | n | 0 Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | drjcpj | Store Fixed Price | 1/4/2018 | 1/4/2021 | 7/21/2018 16:52 | 243 | 1 | 29.97 USD | n | 0 Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | drjcpj | Store Fixed Price | 1/4/2018 | 1/4/2021 | 3/25/2018 9:22 | 243 | 1 | 29.97 USD | n | 0 Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | bonjrose | Store Fixed Price | 1/4/2018 | 1/4/2021 | 5/28/2018 23:00 | 243 | 1 | 29.97 USD | n | 0 Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | pap374 | Store Fixed Price | 1/4/2018 | 1/4/2021 | 7/9/2018 7:32 | 243 | 1 | 29.97 USD | n | 0 Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | greatnessdestin4 | Store Fixed Price | 1/4/2018 | 1/4/2021 | 1/7/2018 7:30 | 243 | 2 | 29.97 USD | n | 0 Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | memousr_123 | Store Fixed Price | 1/4/2018 | 1/4/2021 | 6/6/2019 4:58 | 243 | 1 | 29.97 USD | n | 0 Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | memousr_123 | Store Fixed Price | 1/4/2018 | 1/4/2021 | 4/6/2019 17:38 | 243 | 1 | 25.47 USD | n | 0 Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | 215flyboy | Store Fixed Price | 1/4/2018 | 1/4/2021 | 4/20/2018 7:16 | 243 | 1 | 29.97 USD | n | 0 Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | yrocd | Store Fixed Price | 1/4/2018 | 1/4/2021 | 10/13/2018 18:09 | 243 | 1 | 29.97 USD | n | 0 Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | victogome.wqvjfz5 | Store Fixed Price | 1/4/2018 | 1/4/2021 | 3/7/2020 8:31 | 243 | 1 | 29.97 USD | n | 0 Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | docadoddle | Store Fixed Price | 1/4/2018 | 1/4/2021 | 7/4/2016 6:28 | 243 | 2 | 29.97 USD | n | 0 Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | cadiboy | Store Fixed Price | 1/4/2018 | 1/4/2021 | 7/7/2018 13:43 | 243 | 1 | 29.97 USD | n | 0 Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | josef.baker | Store Fixed Price | 1/4/2018 | 1/4/2021 | 1/5/2018 13:02 | 243 | 1 | 29.97 USD | n | 0 Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | spiderman3d | Store Fixed Price | 1/4/2018 | 1/4/2021 | 7/8/2018 6:08 | 243 | 1 | 29.97 USD | n | 0 Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | romad0944 | Store Fixed Price | 1/4/2018 | 1/4/2021 | 2/5/2018 13:33 | 243 | 1 | 29.97 USD | n | 0 Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | ericsharkhog | Store Fixed Price | 1/4/2018 | 1/4/2021 | 2/2/2018 6:01 | 243 | 1 | 29.97 USD | n | 0 Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | larry94037 | Store Fixed Price | 1/4/2018 | 1/4/2021 | 5/22/2018 8:27 | 243 | 1 | 29.97 USD | n | 0 Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | bradely69 | Store Fixed Price | 1/4/2018 | 1/4/2021 | 3/10/2018 17:46 | 243 | 4 | 29.97 USD | n | 0 Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | lynn-peppe | Store Fixed Price | 1/4/2018 | 1/4/2021 | 6/2/2018 5:26 | 243 | 1 | 29.97 USD | n | 0 Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | tmgar | Store Fixed Price | 1/4/2018 | 1/4/2021 | 12/2/2018 18:50 | 243 | 1 | 29.97 USD | n | 0 Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | jvri48 | Store Fixed Price | 1/4/2018 | 1/4/2021 | 8/24/2019 0:18 | 243 | 1 | 29.97 USD | n | 0 Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | the1funguy | Store Fixed Price | 1/4/2018 | 1/4/2021 | 1/21/2018 13:51 | 243 | 1 | 29.97 USD | n | 0 Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | rwtigerfan | Store Fixed Price | 1/4/2018 | 1/4/2021 | 7/9/2018 11:37 | 243 | 1 | 29.97 USD | n | 0 Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | jagijai-urwp0ys | Store Fixed Price | 1/4/2018 | 1/4/2021 | 4/22/2018 5:55 | 243 | 2 | 29.97 USD | n | 0 Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | jasobegg5 | Store Fixed Price | 1/4/2018 | 1/4/2021 | 2/3/2018 18:24 | 243 | 1 | 29.97 USD | n | 0 Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | johdziedzi0 | Store Fixed Price | 1/4/2018 | 1/4/2021 | 5/13/2019 10:30 | 243 | 1 | 29.97 USD | n | 0 Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | 2007seiser | Store Fixed Price | 1/4/2018 | 1/4/2021 | 7/13/2018 19:02 | 243 | 1 | 29.97 USD | n | 0 Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | irishkcatania | Store Fixed Price | 1/4/2018 | 1/4/2021 | 11/27/2018 16:37 | 243 | 1 | 29.97 USD | n | 0 Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | ricardormovado | Store Fixed Price | 1/4/2018 | 1/4/2021 | 4/19/2018 5:37 | 243 | 1 | 29.97 USD | n | 0 Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | rob-sims | Store Fixed Price | 1/4/2018 | 1/4/2021 | 6/20/2018 12:37 | 243 | 1 | 29.97 USD | n | 0 Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | im1vestr | Store Fixed Price | 1/4/2018 | 1/4/2021 | 3/9/2019 18:03 | 243 | 1 | 29.97 USD | n | 0 Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | im1vestr | Store Fixed Price | 1/4/2018 | 1/4/2021 | 3/9/2019 18:04 | 243 | 1 | 29.97 USD | n | 0 Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | im1vestr | Store Fixed Price | 1/4/2018 | 1/4/2021 | 9/9/2018 20:40 | 243 | 2 | 29.97 USD | n | 0 Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | im1vestr | Store Fixed Price | 1/4/2018 | 1/4/2021 | 5/19/2019 16:33 | 243 | 2 | 28.47 USD | n | 0 Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | bhupsinghr0 | Store Fixed Price | 1/4/2018 | 1/4/2021 | 4/6/2020 14:52 | 243 | 1 | 29.97 USD | n | 0 Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | 1799201725@deleted | Store Fixed Price | 1/4/2018 | 1/4/2021 | 7/16/2018 16:32 | 243 | 4 | 29.97 USD | n | 0 Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | donname54 | Store Fixed Price | 1/4/2018 | 1/4/2021 | 7/10/2018 8:31 | 243 | 1 | 29.97 USD | n | 0 Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | welderfull90s | Store Fixed Price | 1/4/2018 | 1/4/2021 | 1/6/2018 22:45 | 243 | 1 | 29.97 USD | n | 0 Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | stmi5744.jkxfebhd8 | Store Fixed Price | 1/4/2018 | 1/4/2021 | 1/19/2018 21:07 | 243 | 1 | 29.97 USD | n | 0 Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | michael1967_3 | Store Fixed Price | 1/4/2018 | 1/4/2021 | 2/19/2018 18:22 | 243 | 1 | 29.97 USD | n | 0 Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |
| 152853275960 | joshunussbau0 | ulake | Store Fixed Price | 1/4/2018 | 1/4/2021 | 6/4/2018 8:46 | 243 | 2 | 29.97 USD | n | 0 Rejuva Brain - Advanced Cognitive Support - Boosts Focus and Clarity - 60 caps |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152853276725 | joshunussbau0 | bakerybud09 | Store Fixed Price | 1/4/2018 | 12/5/2018 | 8/2/2018 10:37 | 1 | 1 | 29.97 | USD | n | 0 Coal Glow Revitalizing Lifting Serum |
| 152853287747 | joshunussbau0 | heartsrockin | Store Fixed Price | 1/4/2018 | 12/18/2018 | 6/21/2018 5:40 | 2 | 1 | 29.97 | USD | n | 0 Revita Youth- Advanced Skincare- Revitalizing Lifting Serum |
| 152853287747 | joshunussbau0 | gloshu-0 | Store Fixed Price | 1/4/2018 | 12/18/2018 | 8/7/2018 6:40 | 2 | 1 | 29.97 | USD | n | 0 Revita Youth- Advanced Skincare- Revitalizing Lifting Serum |
| 152853288690 | joshunussbau0 | colcald-19 | Store Fixed Price | 1/4/2018 | 1/4/2021 | 12/16/2019 11:25 | 2 | 1 | 29.97 | USD | n | 0 Zarza Restore - Revitalizing Eye Serum - Anti Aging - Spa Quality - 15ml |
| 152853358534 | joshunussbau0 | col_coc_wkrjo07 | Store Fixed Price | 1/4/2018 | 1/4/2021 | 12/11/2018 9:07 | 16 | 1 | 37.97 | USD | n | 0 Zarza Revive Anti-Aging Facial Serum - Reduce Wrinkles and Lift Skin - 30ml |
| 152853359717 | joshunussbau0 | | Store Fixed Price | 1/4/2018 | 12/5/2018 | | | 0 | 29.97 | USD | n | 0 Serapelle Ageless Moisturizer |
| 152853364083 | joshunussbau0 | bdav_us_xh8gwnd5 | Store Fixed Price | 1/4/2018 | 1/4/2021 | 4/17/2018 14:11 | 20 | 1 | 23.84 | USD | n | 0 Psydosurge - Revitalizing Moisturizer - Reverse Aging Skin & Deeply Hydrate Skin |
| 152853364083 | joshunussbau0 | lala227 | Store Fixed Price | 1/4/2018 | 1/4/2021 | 1/18/2018 18:18 | 20 | 1 | 23.84 | USD | n | 0 Psydosurge - Revitalizing Moisturizer - Reverse Aging Skin & Deeply Hydrate Skin |
| 152853364083 | joshunussbau0 | riley3939 | Store Fixed Price | 1/4/2018 | 1/4/2021 | 4/30/2018 5:37 | 20 | 1 | 29.97 | USD | n | 0 Psydosurge - Revitalizing Moisturizer - Reverse Aging Skin & Deeply Hydrate Skin |
| 152853364083 | joshunussbau0 | smv_us_3oo9gd | Store Fixed Price | 1/4/2018 | 1/4/2021 | 1/16/2019 13:39 | 20 | 2 | 29.97 | USD | n | 0 Psydosurge - Revitalizing Moisturizer - Reverse Aging Skin & Deeply Hydrate Skin |
| 152853366515 | joshunussbau0 | kenne_brumf | Store Fixed Price | 1/4/2018 | 12/5/2018 | 3/16/2018 10:40 | 12 | 1 | 27.5 | USD | n | 0 MenGenix- Energy Rx- Performance Maximizer 60cap |
| 152853370194 | joshunussbau0 | imflowerabc | Store Fixed Price | 1/4/2018 | 1/4/2021 | 7/2/2020 21:14 | 52 | 2 | 28.47 | USD | n | 0 Oley Revive Ageless Eye Revitalizer - Reduce Appearance of Wrinkles and Eye Bags |
| 152853370194 | joshunussbau0 | cggch-gr-w7hx7blx | Store Fixed Price | 1/4/2018 | 1/4/2021 | 11/27/2018 12:41 | 52 | 1 | 29.97 | USD | n | 0 Oley Revive Ageless Eye Revitalizer - Reduce Appearance of Wrinkles and Eye Bags |
| 152853370194 | joshunussbau0 | coce0828.gjkjkgnoc3 | Store Fixed Price | 1/4/2018 | 1/4/2021 | 12/6/2018 19:26 | 52 | 1 | 29.97 | USD | n | 0 Oley Revive Ageless Eye Revitalizer - Reduce Appearance of Wrinkles and Eye Bags |
| 152853370194 | joshunussbau0 | irwinuk | Store Fixed Price | 1/4/2018 | 1/4/2021 | 10/5/2018 14:08 | 52 | 1 | 29.97 | USD | n | 0 Oley Revive Ageless Eye Revitalizer - Reduce Appearance of Wrinkles and Eye Bags |
| 152853370194 | joshunussbau0 | olso-janic | Store Fixed Price | 1/4/2018 | 1/4/2021 | 9/26/2018 7:25 | 52 | 1 | 29.97 | USD | n | 0 Oley Revive Ageless Eye Revitalizer - Reduce Appearance of Wrinkles and Eye Bags |
| 152853370194 | joshunussbau0 | mirsaka0 | Store Fixed Price | 1/4/2018 | 1/4/2021 | 6/3/2020 2:40 | 52 | 1 | 29.97 | USD | n | 0 Oley Revive Ageless Eye Revitalizer - Reduce Appearance of Wrinkles and Eye Bags |
| 152853370194 | joshunussbau0 | pcecma.5yfictb | Store Fixed Price | 1/4/2018 | 1/4/2021 | 4/7/2018 9:27 | 52 | 1 | 18.17 | USD | n | 0 Oley Revive Ageless Eye Revitalizer - Reduce Appearance of Wrinkles and Eye Bags |
| 152853370194 | joshunussbau0 | sparkywalker | Store Fixed Price | 1/4/2018 | 1/4/2021 | 10/1/2018 16:13 | 52 | 1 | 29.97 | USD | n | 0 Oley Revive Ageless Eye Revitalizer - Reduce Appearance of Wrinkles and Eye Bags |
| 152853370194 | joshunussbau0 | frk_bok_mtodgjmp | Store Fixed Price | 1/4/2018 | 1/4/2021 | 10/20/2018 8:27 | 52 | 1 | 29.97 | USD | n | 0 Oley Revive Ageless Eye Revitalizer - Reduce Appearance of Wrinkles and Eye Bags |
| 152853370194 | joshunussbau0 | hannahkay2012 | Store Fixed Price | 1/4/2018 | 1/4/2021 | 9/10/2018 17:00 | 52 | 1 | 29.97 | USD | n | 0 Oley Revive Ageless Eye Revitalizer - Reduce Appearance of Wrinkles and Eye Bags |
| 152853370194 | joshunussbau0 | cccac_ybhg8v | Store Fixed Price | 1/4/2018 | 1/4/2021 | 9/13/2018 9:39 | 52 | 1 | 29.97 | USD | n | 0 Oley Revive Ageless Eye Revitalizer - Reduce Appearance of Wrinkles and Eye Bags |
| 152853370194 | joshunussbau0 | cec-1064 | Store Fixed Price | 1/4/2018 | 1/4/2021 | 6/30/2020 8:51 | 52 | 8 | 25.47 | USD | n | 0 Oley Revive Ageless Eye Revitalizer - Reduce Appearance of Wrinkles and Eye Bags |
| 152853370194 | joshunussbau0 | bagpipespeff | Store Fixed Price | 1/4/2018 | 1/4/2021 | 12/7/2018 19:52 | 52 | 1 | 29.97 | USD | n | 0 Oley Revive Ageless Eye Revitalizer - Reduce Appearance of Wrinkles and Eye Bags |
| 152853370194 | joshunussbau0 | map-cec-kwczzho | Store Fixed Price | 1/4/2018 | 1/4/2021 | 4/1/2019 14:07 | 52 | 6 | 25.47 | USD | n | 0 Oley Revive Ageless Eye Revitalizer - Reduce Appearance of Wrinkles and Eye Bags |
| 152853370194 | joshunussbau0 | m-lie79 | Store Fixed Price | 1/4/2018 | 1/4/2021 | 6/1/2020 4:10 | 52 | 1 | 29.97 | USD | n | 0 Oley Revive Ageless Eye Revitalizer - Reduce Appearance of Wrinkles and Eye Bags |
| 152853370194 | joshunussbau0 | m-lie79 | Store Fixed Price | 1/4/2018 | 1/4/2021 | 7/17/2020 6:28 | 52 | 1 | 29.97 | USD | n | 0 Oley Revive Ageless Eye Revitalizer - Reduce Appearance of Wrinkles and Eye Bags |
| 152853370194 | joshunussbau0 | grace4me5159 | Store Fixed Price | 1/4/2018 | 1/4/2021 | 2/19/2018 13:51 | 52 | 1 | 18.17 | USD | n | 0 Oley Revive Ageless Eye Revitalizer - Reduce Appearance of Wrinkles and Eye Bags |
| 152853370194 | joshunussbau0 | jamielee-game | Store Fixed Price | 1/4/2018 | 1/4/2021 | 1/4/2019 13:37 | 52 | 1 | 29.97 | USD | n | 0 Oley Revive Ageless Eye Revitalizer - Reduce Appearance of Wrinkles and Eye Bags |
| 152853370194 | joshunussbau0 | jamielee-game | Store Fixed Price | 1/4/2018 | 1/4/2021 | 6/28/2019 11:59 | 52 | 1 | 29.97 | USD | n | 0 Oley Revive Ageless Eye Revitalizer - Reduce Appearance of Wrinkles and Eye Bags |
| 152853370194 | joshunussbau0 | jamielee-game | Store Fixed Price | 1/4/2018 | 1/4/2021 | 6/28/2019 12:02 | 52 | 3 | 26.97 | USD | n | 0 Oley Revive Ageless Eye Revitalizer - Reduce Appearance of Wrinkles and Eye Bags |
| 152853370194 | joshunussbau0 | jamielee-game | Store Fixed Price | 1/4/2018 | 1/4/2021 | 9/11/2020 11:20 | 52 | 2 | 22.5 | USD | n | 0 Oley Revive Ageless Eye Revitalizer - Reduce Appearance of Wrinkles and Eye Bags |
| 152853376221 | joshunussbau0 | miguelramon1215 | Store Fixed Price | 1/4/2018 | 12/5/2018 | 2/20/2018 14:25 | 31 | 1 | 18.97 | USD | n | 0 Garcinia Active Slim 90 capsules |
| 152853376221 | joshunussbau0 | miguelramon1215 | Store Fixed Price | 1/4/2018 | 12/5/2018 | 1/8/2018 7:26 | 31 | 1 | 18.97 | USD | n | 0 Garcinia Active Slim 90 capsules |
| 152853376221 | joshunussbau0 | vrross7879 | Store Fixed Price | 1/4/2018 | 12/5/2018 | 11/27/2018 19:20 | 31 | 1 | 34.97 | USD | n | 0 Garcinia Active Slim 90 capsules |
| 152853376221 | joshunussbau0 | vrross7879 | Store Fixed Price | 1/4/2018 | 12/5/2018 | 9/28/2018 17:45 | 31 | 1 | 34.97 | USD | n | 0 Garcinia Active Slim 90 capsules |
| 152853376221 | joshunussbau0 | vrross7879 | Store Fixed Price | 1/4/2018 | 12/5/2018 | 6/7/2018 9:37 | 31 | 1 | 34.97 | USD | n | 0 Garcinia Active Slim 90 capsules |
| 152853376221 | joshunussbau0 | kasautte-0 | Store Fixed Price | 1/4/2018 | 12/5/2018 | 1/26/2018 7:22 | 31 | 1 | 18.97 | USD | n | 0 Garcinia Active Slim 90 capsules |
| 152853376221 | joshunussbau0 | plindne-4 | Store Fixed Price | 1/4/2018 | 12/5/2018 | 3/14/2018 5:27 | 31 | 1 | 18.97 | USD | n | 0 Garcinia Active Slim 90 capsules |
| 152853376221 | joshunussbau0 | gerrigerri11 | Store Fixed Price | 1/4/2018 | 12/5/2018 | 2/5/2018 19:53 | 31 | 5 | 18.97 | USD | n | 0 Garcinia Active Slim 90 capsules |
| 152853376221 | joshunussbau0 | jo-hdjoh-j7s7f7a2 | Store Fixed Price | 1/4/2018 | 12/5/2018 | 11/12/2018 11:56 | 31 | 1 | 34.97 | USD | n | 0 Garcinia Active Slim 90 capsules |
| 152853376221 | joshunussbau0 | jo-hdjoh-j7s7f7a2 | Store Fixed Price | 1/4/2018 | 12/5/2018 | 4/4/2018 19:09 | 31 | 2 | 18.97 | USD | n | 0 Garcinia Active Slim 90 capsules |
| 152853376221 | joshunussbau0 | jo-hdjoh-j7s7f7a2 | Store Fixed Price | 1/4/2018 | 12/5/2018 | 12/2/2018 20:19 | 31 | 1 | 34.97 | USD | n | 0 Garcinia Active Slim 90 capsules |
| 152853377782 | joshunussbau0 | hisako949 | Store Fixed Price | 1/4/2018 | 1/4/2021 | 9/18/2018 16:33 | 44 | 2 | 29.92 | USD | n | 0 Oley Revive Moisturizer - Hydrate Skin - Keep Skin Soft and Smooth - 30ml |
| 152853377782 | joshunussbau0 | discusflorida | Store Fixed Price | 1/4/2018 | 1/4/2021 | 9/8/2018 19:27 | 44 | 1 | 29.92 | USD | n | 0 Oley Revive Moisturizer - Hydrate Skin - Keep Skin Soft and Smooth - 30ml |
| 152853377782 | joshunussbau0 | cccac_ybhg8v | Store Fixed Price | 1/4/2018 | 1/4/2021 | 9/13/2018 9:39 | 44 | 1 | 29.92 | USD | n | 0 Oley Revive Moisturizer - Hydrate Skin - Keep Skin Soft and Smooth - 30ml |
| 152853377782 | joshunussbau0 | ilikesthis | Store Fixed Price | 1/4/2018 | 1/4/2021 | 9/29/2018 0:39 | 44 | 1 | 29.92 | USD | n | 0 Oley Revive Moisturizer - Hydrate Skin - Keep Skin Soft and Smooth - 30ml |
| 152853377782 | joshunussbau0 | barbingoldcanyon | Store Fixed Price | 1/4/2018 | 1/4/2021 | 9/24/2018 9:09 | 44 | 1 | 29.92 | USD | n | 0 Oley Revive Moisturizer - Hydrate Skin - Keep Skin Soft and Smooth - 30ml |
| 152853377782 | joshunussbau0 | harrisburg-john | Store Fixed Price | 1/4/2018 | 1/4/2021 | 9/6/2018 14:14 | 44 | 1 | 29.92 | USD | n | 0 Oley Revive Moisturizer - Hydrate Skin - Keep Skin Soft and Smooth - 30ml |
| 152853377782 | joshunussbau0 | teagusplain_0 | Store Fixed Price | 1/4/2018 | 1/4/2021 | 9/15/2018 18:01 | 44 | 3 | 29.92 | USD | n | 0 Oley Revive Moisturizer - Hydrate Skin - Keep Skin Soft and Smooth - 30ml |
| 152853377782 | joshunussbau0 | mab0898_kqjmogxm | Store Fixed Price | 1/4/2018 | 1/4/2021 | 9/28/2018 10:01 | 44 | 1 | 29.92 | USD | n | 0 Oley Revive Moisturizer - Hydrate Skin - Keep Skin Soft and Smooth - 30ml |
| 152853377782 | joshunussbau0 | bagpipespeff | Store Fixed Price | 1/4/2018 | 1/4/2021 | 12/7/2018 19:53 | 44 | 1 | 29.92 | USD | n | 0 Oley Revive Moisturizer - Hydrate Skin - Keep Skin Soft and Smooth - 30ml |
| 152853377782 | joshunussbau0 | mrsgloriam123 | Store Fixed Price | 1/4/2018 | 1/4/2021 | 12/10/2019 22:11 | 44 | 1 | 29.92 | USD | n | 0 Oley Revive Moisturizer - Hydrate Skin - Keep Skin Soft and Smooth - 30ml |
| 152853377782 | joshunussbau0 | mrsgloriam123 | Store Fixed Price | 1/4/2018 | 1/4/2021 | 1/13/2020 11:53 | 44 | 1 | 29.92 | USD | n | 0 Oley Revive Moisturizer - Hydrate Skin - Keep Skin Soft and Smooth - 30ml |
| 152853377782 | joshunussbau0 | hannahkay2012 | Store Fixed Price | 1/4/2018 | 1/4/2021 | 9/8/2018 22:08 | 44 | 1 | 29.92 | USD | n | 0 Oley Revive Moisturizer - Hydrate Skin - Keep Skin Soft and Smooth - 30ml |
| 152853377782 | joshunussbau0 | majafma-pdipz0fw | Store Fixed Price | 1/4/2018 | 1/4/2021 | 9/23/2018 9:32 | 44 | 1 | 29.92 | USD | n | 0 Oley Revive Moisturizer - Hydrate Skin - Keep Skin Soft and Smooth - 30ml |
| 152853377782 | joshunussbau0 | kopps5800 | Store Fixed Price | 1/4/2018 | 1/4/2021 | 9/30/2018 13:22 | 44 | 1 | 29.92 | USD | n | 0 Oley Revive Moisturizer - Hydrate Skin - Keep Skin Soft and Smooth - 30ml |
| 152853377782 | joshunussbau0 | mmellor51 | Store Fixed Price | 1/4/2018 | 1/4/2021 | 9/12/2018 13:49 | 44 | 1 | 29.92 | USD | n | 0 Oley Revive Moisturizer - Hydrate Skin - Keep Skin Soft and Smooth - 30ml |
| 152853377782 | joshunussbau0 | jcdrS09_4 | Store Fixed Price | 1/4/2018 | 1/4/2021 | 6/1/2019 20:55 | 44 | 1 | 29.92 | USD | n | 0 Oley Revive Moisturizer - Hydrate Skin - Keep Skin Soft and Smooth - 30ml |
| 152853377782 | joshunussbau0 | fi.mmur.2oyjbcfw | Store Fixed Price | 1/4/2018 | 1/4/2021 | 9/23/2018 11:05 | 44 | 1 | 29.92 | USD | n | 0 Oley Revive Moisturizer - Hydrate Skin - Keep Skin Soft and Smooth - 30ml |
| 152853377782 | joshunussbau0 | la_marb_r5jhaitzs4 | Store Fixed Price | 1/4/2018 | 1/4/2021 | 9/24/2018 13:16 | 44 | 1 | 29.92 | USD | n | 0 Oley Revive Moisturizer - Hydrate Skin - Keep Skin Soft and Smooth - 30ml |
| 152853377782 | joshunussbau0 | thewonderer | Store Fixed Price | 1/4/2018 | 1/4/2021 | 10/4/2018 15:18 | 44 | 1 | 29.92 | USD | n | 0 Oley Revive Moisturizer - Hydrate Skin - Keep Skin Soft and Smooth - 30ml |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 152853377782 | joshunussbau0 | fluga-us2014 | Store Fixed Price | 1/4/2018 | 1/4/2021 | 10/6/2018 9:53 | 44 | 2 | 29.92 USD | n | 0 Oley Revive Moisturizer - Hydrate Skin - Keep Skin Soft and Smooth - 30ml |
| 152853377782 | joshunussbau0 | sweetsuzie | Store Fixed Price | 1/4/2018 | 1/4/2021 | 9/22/2018 14:03 | 44 | 1 | 29.92 USD | n | 0 Oley Revive Moisturizer - Hydrate Skin - Keep Skin Soft and Smooth - 30ml |
| 152853377782 | joshunussbau0 | irmal2007 | Store Fixed Price | 1/4/2018 | 1/4/2021 | 9/27/2018 23:41 | 44 | 1 | 29.92 USD | n | 0 Oley Revive Moisturizer - Hydrate Skin - Keep Skin Soft and Smooth - 30ml |
| 152853377782 | joshunussbau0 | gv2427 | Store Fixed Price | 1/4/2018 | 1/4/2021 | 9/23/2018 11:04 | 44 | 1 | 29.92 USD | n | 0 Oley Revive Moisturizer - Hydrate Skin - Keep Skin Soft and Smooth - 30ml |
| 152853377782 | joshunussbau0 | atbeben.oo7v2srry | Store Fixed Price | 1/4/2018 | 1/4/2021 | 9/26/2018 9:43 | 44 | 2 | 29.92 USD | n | 0 Oley Revive Moisturizer - Hydrate Skin - Keep Skin Soft and Smooth - 30ml |
| 152853377782 | joshunussbau0 | marcia19ollie | Store Fixed Price | 1/4/2018 | 1/4/2021 | 9/17/2018 21:33 | 44 | 1 | 29.92 USD | n | 0 Oley Revive Moisturizer - Hydrate Skin - Keep Skin Soft and Smooth - 30ml |
| 152853378919 | joshunussbau0 | blico-ke-6lgluz3 | Store Fixed Price | 1/4/2018 | 1/4/2021 | 6/26/2018 9:13 | 20 | 1 | 32.97 USD | n | 0 Healthy Soft Serum - Eye Serum - Reduce Wrinkles, Dark Spots, & Puffiness - 15ml |
| 152853378919 | joshunussbau0 | ltw165 | Store Fixed Price | 1/4/2018 | 1/4/2021 | 10/28/2018 18:19 | 20 | 2 | 32.97 USD | n | 0 Healthy Soft Serum - Eye Serum - Reduce Wrinkles, Dark Spots, & Puffiness - 15ml |
| 152853378919 | joshunussbau0 | ltw165 | Store Fixed Price | 1/4/2018 | 1/4/2021 | 10/28/2018 18:28 | 20 | 2 | 32.97 USD | n | 0 Healthy Soft Serum - Eye Serum - Reduce Wrinkles, Dark Spots, & Puffiness - 15ml |
| 152853384154 | joshunussbau0 | dncnrn | Store Fixed Price | 1/4/2018 | 1/4/2021 | 4/29/2019 13:01 | 20 | 1 | 25.5 USD | n | 0 Pinnacle life Labs - Age Renewal Hydrating Cream - Facial Moisturizer - 30ml |
| 152853384154 | joshunussbau0 | caromille-758 | Store Fixed Price | 1/4/2018 | 1/4/2021 | 1/20/2018 21:09 | 20 | 1 | 29.99 USD | n | 0 Pinnacle life Labs - Age Renewal Hydrating Cream - Facial Moisturizer - 30ml |
| 152853384154 | joshunussbau0 | lwlo_us_rc06id | Store Fixed Price | 1/4/2018 | 1/4/2021 | 2/6/2019 11:15 | 20 | 1 | 25 USD | n | 0 Pinnacle life Labs - Age Renewal Hydrating Cream - Facial Moisturizer - 30ml |
| 152853384154 | joshunussbau0 | hotdoggynurse | Store Fixed Price | 1/4/2018 | 1/4/2021 | 1/24/2018 8:10 | 20 | 1 | 22 USD | n | 0 Pinnacle life Labs - Age Renewal Hydrating Cream - Facial Moisturizer - 30ml |
| 152853384154 | joshunussbau0 | hotdoggynurse | Store Fixed Price | 1/4/2018 | 1/4/2021 | 1/15/2018 8:12 | 20 | 1 | 22 USD | n | 0 Pinnacle life Labs - Age Renewal Hydrating Cream - Facial Moisturizer - 30ml |
| 152853442025 | joshunussbau0 | yjuli33 | Store Fixed Price | 1/4/2018 | 12/5/2018 | 1/21/2018 16:55 | 11 | 4 | 24.32 USD | n | 0 Hydroluxe Ultimate Moisture- Extreme Hydrating Day & Night Cream |
| 152853442931 | joshunussbau0 | kcfonoi23 | Store Fixed Price | 1/4/2018 | 10/27/2020 | 1/15/2018 1:24 | 297 | 1 | 29.97 USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | danielafilipa11 | Store Fixed Price | 1/4/2018 | 10/27/2020 | 2/26/2018 17:04 | 297 | 1 | 29.97 USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | jorgpascu | Store Fixed Price | 1/4/2018 | 10/27/2020 | 7/14/2018 4:43 | 297 | 2 | 29.97 USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | jamieball1977 | Store Fixed Price | 1/4/2018 | 10/27/2020 | 1/15/2018 8:11 | 297 | 1 | 20 USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | esyoffice | Store Fixed Price | 1/4/2018 | 10/27/2020 | 8/30/2018 3:53 | 297 | 1 | 29.97 USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | chataus2014 | Store Fixed Price | 1/4/2018 | 10/27/2020 | 4/30/2018 10:52 | 297 | 1 | 25 USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | langjenn | Store Fixed Price | 1/4/2018 | 10/27/2020 | 7/20/2018 3:56 | 297 | 1 | 29.97 USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | 7elinaevy | Store Fixed Price | 1/4/2018 | 10/27/2020 | 5/24/2018 9:29 | 297 | 1 | 25 USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | hugsandkiss | Store Fixed Price | 1/4/2018 | 10/27/2020 | 1/12/2018 19:35 | 297 | 1 | 29.97 USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | tiffanytip12010 | Store Fixed Price | 1/4/2018 | 10/27/2020 | 9/4/2018 7:29 | 297 | 1 | 25 USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | moment4lifecolleen | Store Fixed Price | 1/4/2018 | 10/27/2020 | 1/16/2018 8:08 | 297 | 1 | 15 USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | aang_us_fcqoam | Store Fixed Price | 1/4/2018 | 10/27/2020 | 6/8/2018 11:23 | 297 | 1 | 29.97 USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | fiveangels53 | Store Fixed Price | 1/4/2018 | 10/27/2020 | 5/4/2018 7:54 | 297 | 1 | 29.97 USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | yargiya-akfnz1 | Store Fixed Price | 1/4/2018 | 10/27/2020 | 6/13/2019 0:52 | 297 | 1 | 29.97 USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | sweet_dove | Store Fixed Price | 1/4/2018 | 10/27/2020 | 6/8/2018 2:07 | 297 | 1 | 29.97 USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | br.sbre.bn39x8 | Store Fixed Price | 1/4/2018 | 10/27/2020 | 11/22/2018 5:30 | 297 | 1 | 29.97 USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | zuleidesteve-0 | Store Fixed Price | 1/4/2018 | 10/27/2020 | 2/28/2020 20:58 | 297 | 1 | 29.97 USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | yecue57 | Store Fixed Price | 1/4/2018 | 10/27/2020 | 5/15/2018 9:33 | 297 | 1 | 29.97 USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | ashlealle.p0rqabod | Store Fixed Price | 1/4/2018 | 10/27/2020 | 10/15/2018 7:29 | 297 | 1 | 25 USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | vicky292004-8 | Store Fixed Price | 1/4/2018 | 10/27/2020 | 5/6/2018 8:14 | 297 | 1 | 29.97 USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | marmons2162 | Store Fixed Price | 1/4/2018 | 10/27/2020 | 6/12/2019 13:25 | 297 | 2 | 28.47 USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | slushe_0 | Store Fixed Price | 1/4/2018 | 10/27/2020 | 3/4/2018 7:17 | 297 | 1 | 29.97 USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | juajum_zs6yrd | Store Fixed Price | 1/4/2018 | 10/27/2020 | 1/11/2019 17:53 | 297 | 1 | 29.97 USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | cyndun-9980 | Store Fixed Price | 1/4/2018 | 10/27/2020 | 3/14/2020 14:36 | 297 | 1 | 29.97 USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | drbedi2013 | Store Fixed Price | 1/4/2018 | 10/27/2020 | 9/2/2018 6:44 | 297 | 1 | 29.97 USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | beckkolesa_0 | Store Fixed Price | 1/4/2018 | 10/27/2020 | 9/19/2018 4:00 | 297 | 1 | 29.97 USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | gramling62 | Store Fixed Price | 1/4/2018 | 10/27/2020 | 3/1/2018 6:39 | 297 | 1 | 29.97 USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | garmanfam | Store Fixed Price | 1/4/2018 | 10/27/2020 | 2/15/2018 13:25 | 297 | 1 | 29.97 USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | maryk276 | Store Fixed Price | 1/4/2018 | 10/27/2020 | 4/28/2018 18:59 | 297 | 1 | 29.97 USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | maryk276 | Store Fixed Price | 1/4/2018 | 10/27/2020 | 3/5/2018 9:53 | 297 | 1 | 29.97 USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | jamieichma_0 | Store Fixed Price | 1/4/2018 | 10/27/2020 | 4/20/2018 8:44 | 297 | 1 | 29.97 USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | rebful2257 | Store Fixed Price | 1/4/2018 | 10/27/2020 | 3/8/2020 19:25 | 297 | 1 | 29.97 USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | j_babie | Store Fixed Price | 1/4/2018 | 10/27/2020 | 3/14/2018 6:47 | 297 | 1 | 29.97 USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | muguetfitz2012 | Store Fixed Price | 1/4/2018 | 10/27/2020 | 8/30/2019 9:36 | 297 | 1 | 29.97 USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | muguetfitz2012 | Store Fixed Price | 1/4/2018 | 10/27/2020 | 3/16/2018 3:11 | 297 | 1 | 29.97 USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | borboma.c3caoy | Store Fixed Price | 1/4/2018 | 10/27/2020 | 3/9/2018 7:10 | 297 | 1 | 29.97 USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | justerika518 | Store Fixed Price | 1/4/2018 | 10/27/2020 | 1/8/2018 8:17 | 297 | 1 | 19.99 USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | esu9966-jccnujw3zb | Store Fixed Price | 1/4/2018 | 10/27/2020 | 9/1/2018 15:52 | 297 | 1 | 29.97 USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | testoufer-_0 | Store Fixed Price | 1/4/2018 | 10/27/2020 | 2/21/2019 12:21 | 297 | 1 | 25 USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | marre.brend | Store Fixed Price | 1/4/2018 | 10/27/2020 | 11/11/2018 15:47 | 297 | 1 | 29.97 USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | marre.brend | Store Fixed Price | 1/4/2018 | 10/27/2020 | 10/12/2018 3:31 | 297 | 1 | 29.97 USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | marre.brend | Store Fixed Price | 1/4/2018 | 10/27/2020 | 9/5/2018 4:58 | 297 | 1 | 29.97 USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | sameerkarim_8 | Store Fixed Price | 1/4/2018 | 10/27/2020 | 11/17/2018 17:42 | 297 | 1 | 29.97 USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | dlrobe6679 | Store Fixed Price | 1/4/2018 | 10/27/2020 | 10/19/2018 9:50 | 297 | 1 | 25 USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | dlrobe6679 | Store Fixed Price | 1/4/2018 | 10/27/2020 | 10/1/2018 13:59 | 297 | 1 | 25 USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | mon-or | Store Fixed Price | 1/4/2018 | 10/27/2020 | 1/28/2018 9:50 | 297 | 2 | 29.97 USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | nhalls06_5 | Store Fixed Price | 1/4/2018 | 10/27/2020 | 1/20/2018 11:24 | 297 | 1 | 29.97 USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152853442931 | joshunussbau0 | blaw_us_xjmaxp | Store Fixed Price | 1/4/2018 | 10/27/2020 | 3/8/2019 17:41 | 297 | 2 | 29.97 | USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | brittneyc2004 | Store Fixed Price | 1/4/2018 | 10/27/2020 | 3/8/2018 5:08 | 297 | 1 | 29.97 | USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | usang-bmxmvsrso | Store Fixed Price | 1/4/2018 | 10/27/2020 | 8/30/2018 21:48 | 297 | 1 | 29.97 | USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | earnestm123 | Store Fixed Price | 1/4/2018 | 10/27/2020 | 7/30/2018 10:24 | 297 | 1 | 25 | USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | earnestm123 | Store Fixed Price | 1/4/2018 | 10/27/2020 | 6/4/2018 16:21 | 297 | 1 | 25 | USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | samanthcree-69 | Store Fixed Price | 1/4/2018 | 10/27/2020 | 6/9/2018 6:30 | 297 | 1 | 29.97 | USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | bluphrogemporium | Store Fixed Price | 1/4/2018 | 10/27/2020 | 4/28/2018 4:49 | 297 | 1 | 29.97 | USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | chavezt80956 | Store Fixed Price | 1/4/2018 | 10/27/2020 | 1/11/2018 22:00 | 297 | 1 | 29.97 | USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | chavezt80956 | Store Fixed Price | 1/4/2018 | 10/27/2020 | 1/12/2018 8:07 | 297 | 1 | 20 | USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | chriluki_8 | Store Fixed Price | 1/4/2018 | 10/27/2020 | 3/4/2019 12:19 | 297 | 1 | 25 | USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | chriluki_8 | Store Fixed Price | 1/4/2018 | 10/27/2020 | 7/8/2019 10:06 | 297 | 1 | 29.97 | USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | chriluki_8 | Store Fixed Price | 1/4/2018 | 10/27/2020 | 3/4/2019 8:43 | 297 | 1 | 29.97 | USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | chriluki_8 | Store Fixed Price | 1/4/2018 | 10/27/2020 | 8/11/2019 8:05 | 297 | 1 | 29.97 | USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | chriluki_8 | Store Fixed Price | 1/4/2018 | 10/27/2020 | 5/10/2019 11:59 | 297 | 1 | 27 | USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | chriluki_8 | Store Fixed Price | 1/4/2018 | 10/27/2020 | 1/14/2019 12:49 | 297 | 1 | 25 | USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | chriluki_8 | Store Fixed Price | 1/4/2018 | 10/27/2020 | 10/9/2018 7:20 | 297 | 1 | 25 | USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | galsh-53 | Store Fixed Price | 1/4/2018 | 10/27/2020 | 10/24/2018 8:23 | 297 | 1 | 29.97 | USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | galsh-53 | Store Fixed Price | 1/4/2018 | 10/27/2020 | 10/24/2018 8:20 | 297 | 1 | 29.97 | USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | froyl.contr | Store Fixed Price | 1/4/2018 | 10/27/2020 | 10/2/2018 21:17 | 297 | 1 | 29.97 | USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | naz-nar-epzqj6zgo | Store Fixed Price | 1/4/2018 | 10/27/2020 | 3/4/2019 7:02 | 297 | 2 | 29.97 | USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | nursecrev9 | Store Fixed Price | 1/4/2018 | 10/27/2020 | 4/26/2018 11:20 | 297 | 1 | 25 | USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | bvanhoo | Store Fixed Price | 1/4/2018 | 10/27/2020 | 5/6/2018 8:09 | 297 | 1 | 29.97 | USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | 324miller | Store Fixed Price | 1/4/2018 | 10/27/2020 | 3/3/2018 3:37 | 297 | 1 | 29.97 | USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | shop123nyc | Store Fixed Price | 1/4/2018 | 10/27/2020 | 1/22/2019 12:09 | 297 | 2 | 25 | USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | shop123nyc | Store Fixed Price | 1/4/2018 | 10/27/2020 | 3/11/2019 10:46 | 297 | 2 | 25 | USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | shop123nyc | Store Fixed Price | 1/4/2018 | 10/27/2020 | 12/10/2018 8:42 | 297 | 2 | 25 | USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | shop123nyc | Store Fixed Price | 1/4/2018 | 10/27/2020 | 12/26/2018 15:43 | 297 | 2 | 25 | USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | essel.h10vm1v | Store Fixed Price | 1/4/2018 | 10/27/2020 | 7/11/2018 18:21 | 297 | 1 | 29.97 | USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | darcoy_0 | Store Fixed Price | 1/4/2018 | 10/27/2020 | 11/13/2018 5:07 | 297 | 1 | 29.97 | USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | jasonlallen | Store Fixed Price | 1/4/2018 | 10/27/2020 | 2/24/2018 10:54 | 297 | 1 | 29.97 | USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | chacol5856 | Store Fixed Price | 1/4/2018 | 10/27/2020 | 1/17/2020 20:36 | 297 | 2 | 28.47 | USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | m-y5390 | Store Fixed Price | 1/4/2018 | 10/27/2020 | 2/13/2020 21:44 | 297 | 1 | 29.97 | USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | mmarba_pzyp3l1x2 | Store Fixed Price | 1/4/2018 | 10/27/2020 | 7/28/2019 20:32 | 297 | 1 | 29.97 | USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | eliz9261_tfhh7v | Store Fixed Price | 1/4/2018 | 10/27/2020 | 4/22/2018 10:11 | 297 | 1 | 29.97 | USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | brookeandryan2008 | Store Fixed Price | 1/4/2018 | 10/27/2020 | 5/6/2018 6:20 | 297 | 1 | 29.97 | USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | nanita2915 | Store Fixed Price | 1/4/2018 | 10/27/2020 | 5/7/2018 9:36 | 297 | 1 | 25 | USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | stacezierenber_0 | Store Fixed Price | 1/4/2018 | 10/27/2020 | 2/23/2018 15:24 | 297 | 1 | 20 | USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | antoun29 | Store Fixed Price | 1/4/2018 | 10/27/2020 | 9/13/2018 5:59 | 297 | 1 | 29.97 | USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | antoun29 | Store Fixed Price | 1/4/2018 | 10/27/2020 | 12/16/2018 12:46 | 297 | 1 | 29.97 | USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | junjva-thmqfgt2k9 | Store Fixed Price | 1/4/2018 | 10/27/2020 | 1/19/2018 11:48 | 297 | 2 | 29.97 | USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | ygaal9132.mprv | Store Fixed Price | 1/4/2018 | 10/27/2020 | 4/14/2019 19:52 | 297 | 1 | 29.97 | USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | vialf_99 | Store Fixed Price | 1/4/2018 | 10/27/2020 | 3/28/2019 8:48 | 297 | 1 | 25 | USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | sralsmith12 | Store Fixed Price | 1/4/2018 | 10/27/2020 | 5/19/2018 13:09 | 297 | 1 | 25 | USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | djuki-cathe | Store Fixed Price | 1/4/2018 | 10/27/2020 | 3/8/2019 12:39 | 297 | 5 | 24 | USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | benyglez87_6 | Store Fixed Price | 1/4/2018 | 10/27/2020 | 3/5/2018 17:05 | 297 | 1 | 29.97 | USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | guirlandpeti0 | Store Fixed Price | 1/4/2018 | 10/27/2020 | 4/2/2020 9:23 | 297 | 1 | 27 | USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | o_kork_zsgreiyr4 | Store Fixed Price | 1/4/2018 | 10/27/2020 | 10/1/2018 6:38 | 297 | 1 | 29.97 | USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | o_kork_zsgreiyr4 | Store Fixed Price | 1/4/2018 | 10/27/2020 | 8/21/2018 13:09 | 297 | 1 | 29.97 | USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | o_kork_zsgreiyr4 | Store Fixed Price | 1/4/2018 | 10/27/2020 | 11/6/2018 13:57 | 297 | 1 | 29.97 | USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | betsyhorses45 | Store Fixed Price | 1/4/2018 | 10/27/2020 | 10/8/2018 11:49 | 297 | 1 | 29.97 | USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | kristinmerril-0 | Store Fixed Price | 1/4/2018 | 10/27/2020 | 5/16/2019 18:24 | 297 | 4 | 25.47 | USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | shopnsavestore1 | Store Fixed Price | 1/4/2018 | 10/27/2020 | 5/13/2018 12:32 | 297 | 1 | 29.97 | USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | kutoz3 | Store Fixed Price | 1/4/2018 | 10/27/2020 | 2/6/2018 17:24 | 297 | 1 | 29.97 | USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | kutoz3 | Store Fixed Price | 1/4/2018 | 10/27/2020 | 2/10/2018 9:25 | 297 | 1 | 29.97 | USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | kutoz3 | Store Fixed Price | 1/4/2018 | 10/27/2020 | 10/10/2018 20:54 | 297 | 1 | 29.97 | USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | mgurule | Store Fixed Price | 1/4/2018 | 10/27/2020 | 1/21/2018 7:30 | 297 | 1 | 29.97 | USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | kcrae31 | Store Fixed Price | 1/4/2018 | 10/27/2020 | 1/10/2018 8:08 | 297 | 1 | 29.97 | USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | yolandbrit2 | Store Fixed Price | 1/4/2018 | 10/27/2020 | 2/8/2018 8:05 | 297 | 1 | 25 | USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | juro-646 | Store Fixed Price | 1/4/2018 | 10/27/2020 | 12/11/2019 20:49 | 297 | 3 | 26.97 | USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | juro_801480 | Store Fixed Price | 1/4/2018 | 10/27/2020 | 9/20/2020 4:43 | 297 | 3 | 26.97 | USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | bachcba_vxsjcpv53n | Store Fixed Price | 1/4/2018 | 10/27/2020 | 7/23/2018 8:45 | 297 | 1 | 29.97 | USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | rad0055_6vkzdl | Store Fixed Price | 1/4/2018 | 10/27/2020 | 9/6/2018 7:43 | 297 | 1 | 29.97 | USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 152853442931 | joshunussbau0 | lync_essi | Store Fixed Price | 1/4/2018 | 10/27/2020 | 4/10/2019 12:48 | 297 | 1 | 25 USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | chuebacca_78 | Store Fixed Price | 1/4/2018 | 10/27/2020 | 5/12/2019 13:12 | 297 | 4 | 25.47 USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | orpheus4g | Store Fixed Price | 1/4/2018 | 10/27/2020 | 3/9/2018 13:26 | 297 | 1 | 29.97 USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | g-rivjo-v7rqjmexe | Store Fixed Price | 1/4/2018 | 10/27/2020 | 6/22/2019 22:46 | 297 | 3 | 26.97 USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | tractha-0 | Store Fixed Price | 1/4/2018 | 10/27/2020 | 3/9/2018 21:41 | 297 | 1 | 29.97 USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | nwph207 | Store Fixed Price | 1/4/2018 | 10/27/2020 | 1/30/2018 17:04 | 297 | 1 | 29.97 USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | demamag_a9fynzjiw | Store Fixed Price | 1/4/2018 | 10/27/2020 | 10/2/2018 21:00 | 297 | 1 | 29.97 USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | tapayne15 | Store Fixed Price | 1/4/2018 | 10/27/2020 | 8/23/2019 11:22 | 297 | 1 | 25 USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | barbaragordon00 | Store Fixed Price | 1/4/2018 | 10/27/2020 | 4/27/2018 12:23 | 297 | 1 | 29.97 USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | gg4807_cicn4hppeo | Store Fixed Price | 1/4/2018 | 10/27/2020 | 6/18/2018 12:47 | 297 | 1 | 29.97 USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | mabj8467.q9uwunxmn | Store Fixed Price | 1/4/2018 | 10/27/2020 | 10/10/2018 12:16 | 297 | 1 | 29.97 USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | debz785 | Store Fixed Price | 1/4/2018 | 10/27/2020 | 1/15/2018 8:31 | 297 | 1 | 29.97 USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | ladvdstore | Store Fixed Price | 1/4/2018 | 10/27/2020 | 8/5/2018 15:04 | 297 | 1 | 29.97 USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | imjeffsgirl1 | Store Fixed Price | 1/4/2018 | 10/27/2020 | 2/14/2018 8:05 | 297 | 1 | 20 USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | loansmirandaprada | Store Fixed Price | 1/4/2018 | 10/27/2020 | 1/13/2018 8:03 | 297 | 1 | 29.97 USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | monkey1432011 | Store Fixed Price | 1/4/2018 | 10/27/2020 | 1/27/2018 6:54 | 297 | 1 | 29.97 USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | jykelly2012 | Store Fixed Price | 1/4/2018 | 10/27/2020 | 4/23/2018 5:41 | 297 | 1 | 25 USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | nov18may20 | Store Fixed Price | 1/4/2018 | 10/27/2020 | 9/1/2018 12:27 | 297 | 1 | 29.97 USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | elvlel-emmgfgl | Store Fixed Price | 1/4/2018 | 10/27/2020 | 3/4/2018 7:40 | 297 | 1 | 29.97 USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | cow_boy_dgo | Store Fixed Price | 1/4/2018 | 10/27/2020 | 9/17/2018 7:47 | 297 | 1 | 25 USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | kariways | Store Fixed Price | 1/4/2018 | 10/27/2020 | 9/8/2019 21:21 | 297 | 1 | 29.97 USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | ulyane008 | Store Fixed Price | 1/4/2018 | 10/27/2020 | 4/21/2018 1:58 | 297 | 1 | 20 USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | mikkalexande-3 | Store Fixed Price | 1/4/2018 | 10/27/2020 | 2/28/2018 5:02 | 297 | 1 | 29.97 USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | ctrembly76 | Store Fixed Price | 1/4/2018 | 10/27/2020 | 3/3/2018 6:32 | 297 | 1 | 29.97 USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | mrsbrown3417 | Store Fixed Price | 1/4/2018 | 10/27/2020 | 5/4/2018 9:06 | 297 | 1 | 29.97 USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | semicek76 | Store Fixed Price | 1/4/2018 | 10/27/2020 | 6/23/2020 7:25 | 297 | 1 | 26 USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | semicek76 | Store Fixed Price | 1/4/2018 | 10/27/2020 | 4/22/2019 9:24 | 297 | 1 | 25 USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | magsol-62 | Store Fixed Price | 1/4/2018 | 10/27/2020 | 9/21/2018 7:32 | 297 | 1 | 29.97 USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | ejhw1950 | Store Fixed Price | 1/4/2018 | 10/27/2020 | 10/8/2018 7:13 | 297 | 1 | 25.22 USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | marla2470 | Store Fixed Price | 1/4/2018 | 10/27/2020 | 2/10/2018 13:00 | 297 | 1 | 29.97 USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | true-tall | Store Fixed Price | 1/4/2018 | 10/27/2020 | 4/28/2018 8:24 | 297 | 1 | 29.97 USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | remic_9321 | Store Fixed Price | 1/4/2018 | 10/27/2020 | 2/21/2019 7:16 | 297 | 1 | 29.97 USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | remic_9321 | Store Fixed Price | 1/4/2018 | 10/27/2020 | 7/25/2019 8:42 | 297 | 1 | 29.97 USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | remic_9321 | Store Fixed Price | 1/4/2018 | 10/27/2020 | 8/14/2019 12:00 | 297 | 1 | 29.97 USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | remic_9321 | Store Fixed Price | 1/4/2018 | 10/27/2020 | 12/12/2019 7:19 | 297 | 1 | 29.97 USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | remic_9321 | Store Fixed Price | 1/4/2018 | 10/27/2020 | 1/20/2020 14:44 | 297 | 1 | 29.97 USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | remic_9321 | Store Fixed Price | 1/4/2018 | 10/27/2020 | 3/11/2019 8:01 | 297 | 1 | 29.97 USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | cjt3143 | Store Fixed Price | 1/4/2018 | 10/27/2020 | 9/14/2019 10:42 | 297 | 1 | 29.97 USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | raine_4225 | Store Fixed Price | 1/4/2018 | 10/27/2020 | 10/1/2019 15:49 | 297 | 1 | 29.97 USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | lissdim0 | Store Fixed Price | 1/4/2018 | 10/27/2020 | 3/30/2020 20:33 | 297 | 2 | 28.47 USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | lissdim0 | Store Fixed Price | 1/4/2018 | 10/27/2020 | 2/6/2020 6:23 | 297 | 4 | 25.47 USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | leccou_9mgotkt | Store Fixed Price | 1/4/2018 | 10/27/2020 | 5/14/2018 6:52 | 297 | 2 | 29.97 USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | sharowee_0 | Store Fixed Price | 1/4/2018 | 10/27/2020 | 4/16/2019 7:10 | 297 | 1 | 29.97 USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | sharowee_0 | Store Fixed Price | 1/4/2018 | 10/27/2020 | 2/27/2019 3:55 | 297 | 1 | 29.97 USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | tanyasukhanova | Store Fixed Price | 1/4/2018 | 10/27/2020 | 7/2/2018 16:41 | 297 | 1 | 25 USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | qtrei228 | Store Fixed Price | 1/4/2018 | 10/27/2020 | 3/5/2018 8:10 | 297 | 1 | 25 USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | rockkid16 | Store Fixed Price | 1/4/2018 | 10/27/2020 | 6/30/2018 7:02 | 297 | 1 | 29.97 USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | preatyfeet | Store Fixed Price | 1/4/2018 | 10/27/2020 | 7/6/2018 17:21 | 297 | 1 | 25 USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | annamarie7512 | Store Fixed Price | 1/4/2018 | 10/27/2020 | 2/5/2018 10:52 | 297 | 1 | 25 USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | gita3880 | Store Fixed Price | 1/4/2018 | 10/27/2020 | 6/17/2018 19:03 | 297 | 1 | 29.97 USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | karammoon | Store Fixed Price | 1/4/2018 | 10/27/2020 | 3/16/2019 8:20 | 297 | 1 | 29.97 USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | ashe_s_tqce8s9 | Store Fixed Price | 1/4/2018 | 10/27/2020 | 6/5/2018 6:09 | 297 | 1 | 29.97 USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | chrisann1980 | Store Fixed Price | 1/4/2018 | 10/27/2020 | 5/11/2018 5:42 | 297 | 1 | 29.97 USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | gabrcl-9134 | Store Fixed Price | 1/4/2018 | 10/27/2020 | 4/1/2020 12:55 | 297 | 1 | 29.97 USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | pamel-mclau | Store Fixed Price | 1/4/2018 | 10/27/2020 | 7/16/2018 9:38 | 297 | 1 | 25 USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | robinsonyfz | Store Fixed Price | 1/4/2018 | 10/27/2020 | 1/27/2018 8:49 | 297 | 1 | 29.97 USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | moronic66 | Store Fixed Price | 1/4/2018 | 10/27/2020 | 2/28/2018 16:55 | 297 | 1 | 29.97 USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | jojoyad_k6kogitz | Store Fixed Price | 1/4/2018 | 10/27/2020 | 7/30/2018 11:40 | 297 | 1 | 29.97 USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | roni267foxi | Store Fixed Price | 1/4/2018 | 10/27/2020 | 1/23/2018 8:35 | 297 | 1 | 25.97 USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | chloes_38 | Store Fixed Price | 1/4/2018 | 10/27/2020 | 7/6/2018 11:43 | 297 | 1 | 29.97 USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | woglyg_2p1zrmzqr | Store Fixed Price | 1/4/2018 | 10/27/2020 | 8/16/2018 21:05 | 297 | 1 | 29.97 USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | keredwards3 | Store Fixed Price | 1/4/2018 | 10/27/2020 | 4/26/2018 11:34 | 297 | 1 | 25 USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152853442931 | joshunussbau0 | arcla_68 | Store Fixed Price | 1/4/2018 | 10/27/2020 | 8/2/2019 4:12 | 297 | 2 | 28.47 | USD | n | 0 | La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | branaman.danielle | Store Fixed Price | 1/4/2018 | 10/27/2020 | 1/11/2018 16:23 | 297 | 1 | 20 | USD | n | 0 | La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | aleshag30087 | Store Fixed Price | 1/4/2018 | 10/27/2020 | 2/9/2018 8:10 | 297 | 1 | 24 | USD | n | 0 | La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | jillybeans120582 | Store Fixed Price | 1/4/2018 | 10/27/2020 | 11/10/2018 10:39 | 297 | 1 | 29.97 | USD | n | 0 | La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | ciwh-75 | Store Fixed Price | 1/4/2018 | 10/27/2020 | 10/5/2018 16:22 | 297 | 1 | 29.97 | USD | n | 0 | La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | sftwhispers | Store Fixed Price | 1/4/2018 | 10/27/2020 | 9/25/2018 8:27 | 297 | 1 | 25 | USD | n | 0 | La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | anastasia81 | Store Fixed Price | 1/4/2018 | 10/27/2020 | 1/21/2018 17:42 | 297 | 2 | 29.97 | USD | n | 0 | La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | kaylstitel_0 | Store Fixed Price | 1/4/2018 | 10/27/2020 | 2/11/2018 0:55 | 297 | 1 | 29.97 | USD | n | 0 | La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | destin.e.jewellry | Store Fixed Price | 1/4/2018 | 10/27/2020 | 1/9/2018 8:18 | 297 | 1 | 22 | USD | n | 0 | La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | wendcarte-35 | Store Fixed Price | 1/4/2018 | 10/27/2020 | 4/29/2018 10:42 | 297 | 1 | 29.97 | USD | n | 0 | La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | lydisot-0 | Store Fixed Price | 1/4/2018 | 10/27/2020 | 10/26/2018 19:37 | 297 | 1 | 29.97 | USD | n | 0 | La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | sag_cir_czeunwzwf | Store Fixed Price | 1/4/2018 | 10/27/2020 | 4/16/2019 17:18 | 297 | 1 | 29.97 | USD | n | 0 | La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | batmite05 | Store Fixed Price | 1/4/2018 | 10/27/2020 | 8/30/2018 5:45 | 297 | 1 | 29.97 | USD | n | 0 | La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | batmite05 | Store Fixed Price | 1/4/2018 | 10/27/2020 | 5/29/2018 8:15 | 297 | 1 | 29.97 | USD | n | 0 | La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | batmite05 | Store Fixed Price | 1/4/2018 | 10/27/2020 | 9/27/2018 9:43 | 297 | 2 | 29.97 | USD | n | 0 | La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | keddy67 | Store Fixed Price | 1/4/2018 | 10/27/2020 | 5/8/2018 0:52 | 297 | 1 | 29.97 | USD | n | 0 | La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | us2014_quidd | Store Fixed Price | 1/4/2018 | 10/27/2020 | 8/8/2018 11:03 | 297 | 1 | 29.97 | USD | n | 0 | La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | us2014_quidd | Store Fixed Price | 1/4/2018 | 10/27/2020 | 7/12/2018 4:54 | 297 | 1 | 29.97 | USD | n | 0 | La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | theresa_mac | Store Fixed Price | 1/4/2018 | 10/27/2020 | 7/5/2018 10:01 | 297 | 1 | 27 | USD | n | 0 | La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | theresa_mac | Store Fixed Price | 1/4/2018 | 10/27/2020 | 4/22/2018 21:27 | 297 | 1 | 29.97 | USD | n | 0 | La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | jennifehernande_60 | Store Fixed Price | 1/4/2018 | 10/27/2020 | 12/24/2018 8:30 | 297 | 1 | 25 | USD | n | 0 | La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | reb-795 | Store Fixed Price | 1/4/2018 | 10/27/2020 | 7/1/2018 10:31 | 297 | 1 | 29.97 | USD | n | 0 | La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | shelsearijo | Store Fixed Price | 1/4/2018 | 10/27/2020 | 4/2/2020 7:07 | 297 | 1 | 25.47 | USD | n | 0 | La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | giator0062 | Store Fixed Price | 1/4/2018 | 10/27/2020 | 2/1/2019 2:31 | 297 | 1 | 29.97 | USD | n | 0 | La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | basio08 | Store Fixed Price | 1/4/2018 | 10/27/2020 | 4/23/2018 8:05 | 297 | 1 | 29.97 | USD | n | 0 | La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | aledejar78 | Store Fixed Price | 1/4/2018 | 10/27/2020 | 9/19/2019 3:46 | 297 | 2 | 28.47 | USD | n | 0 | La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | felcol_73 | Store Fixed Price | 1/4/2018 | 10/27/2020 | 9/15/2018 6:57 | 297 | 1 | 29.97 | USD | n | 0 | La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | martharylee | Store Fixed Price | 1/4/2018 | 10/27/2020 | 6/5/2018 18:33 | 297 | 1 | 29.97 | USD | n | 0 | La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | martharylee | Store Fixed Price | 1/4/2018 | 10/27/2020 | 2/6/2018 12:37 | 297 | 1 | 29.97 | USD | n | 0 | La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | martharylee | Store Fixed Price | 1/4/2018 | 10/27/2020 | 1/12/2019 1:09 | 297 | 1 | 29.97 | USD | n | 0 | La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | ramcus_0114 | Store Fixed Price | 1/4/2018 | 10/27/2020 | 9/13/2018 17:14 | 297 | 1 | 29.97 | USD | n | 0 | La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | pnkldylove | Store Fixed Price | 1/4/2018 | 10/27/2020 | 10/12/2018 7:12 | 297 | 1 | 25 | USD | n | 0 | La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | nc.brasil38 | Store Fixed Price | 1/4/2018 | 10/27/2020 | 1/25/2018 6:41 | 297 | 1 | 29.97 | USD | n | 0 | La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | courticus | Store Fixed Price | 1/4/2018 | 10/27/2020 | 4/30/2018 16:32 | 297 | 1 | 29.97 | USD | n | 0 | La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | starrynightsky00 | Store Fixed Price | 1/4/2018 | 10/27/2020 | 4/23/2018 8:39 | 297 | 1 | 29.97 | USD | n | 0 | La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | rhsm.us.jx3su8j | Store Fixed Price | 1/4/2018 | 10/27/2020 | 7/18/2018 5:17 | 297 | 1 | 29.97 | USD | n | 0 | La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | travelers199 | Store Fixed Price | 1/4/2018 | 10/27/2020 | 9/7/2020 19:02 | 297 | 1 | 29.97 | USD | n | 0 | La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | siy8372-fbdkxiyqd | Store Fixed Price | 1/4/2018 | 10/27/2020 | 10/18/2019 13:37 | 297 | 1 | 23.98 | USD | n | 0 | La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | jodma2878.fdtzcwn | Store Fixed Price | 1/4/2018 | 10/27/2020 | 4/22/2018 15:31 | 297 | 1 | 25 | USD | n | 0 | La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | sindym333 | Store Fixed Price | 1/4/2018 | 10/27/2020 | 6/22/2018 19:19 | 297 | 1 | 29.97 | USD | n | 0 | La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | twoand78 | Store Fixed Price | 1/4/2018 | 10/27/2020 | 7/11/2018 8:00 | 297 | 1 | 23 | USD | n | 0 | La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | fitstrategy | Store Fixed Price | 1/4/2018 | 10/27/2020 | 1/22/2018 8:12 | 297 | 3 | 26 | USD | n | 0 | La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | mariavazquez | Store Fixed Price | 1/4/2018 | 10/27/2020 | 8/23/2018 10:29 | 297 | 1 | 25 | USD | n | 0 | La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | sluse1985 | Store Fixed Price | 1/4/2018 | 10/27/2020 | 2/5/2018 11:53 | 297 | 1 | 29.97 | USD | n | 0 | La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | gamj4 | Store Fixed Price | 1/4/2018 | 10/27/2020 | 3/16/2018 4:20 | 297 | 1 | 29.97 | USD | n | 0 | La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | leahcoursey | Store Fixed Price | 1/4/2018 | 10/27/2020 | 7/25/2018 9:11 | 297 | 1 | 29.97 | USD | n | 0 | La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | leahcoursey | Store Fixed Price | 1/4/2018 | 10/27/2020 | 9/28/2018 7:57 | 297 | 1 | 29.97 | USD | n | 0 | La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | wrapturedinc-6 | Store Fixed Price | 1/4/2018 | 10/27/2020 | 8/16/2018 6:07 | 297 | 2 | 29.97 | USD | n | 0 | La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | emdi3690 | Store Fixed Price | 1/4/2018 | 10/27/2020 | 10/4/2019 12:52 | 297 | 2 | 28.47 | USD | n | 0 | La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | sburlisa | Store Fixed Price | 1/4/2018 | 10/27/2020 | 1/6/2018 4:40 | 297 | 1 | 29.97 | USD | n | 0 | La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | danqui_kopdj | Store Fixed Price | 1/4/2018 | 10/27/2020 | 2/13/2019 13:26 | 297 | 1 | 29.97 | USD | n | 0 | La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | us2014-vierg | Store Fixed Price | 1/4/2018 | 10/27/2020 | 3/14/2018 22:11 | 297 | 1 | 29.97 | USD | n | 0 | La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | stronjae92 | Store Fixed Price | 1/4/2018 | 10/27/2020 | 2/5/2018 17:06 | 297 | 2 | 29.97 | USD | n | 0 | La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | highflight3 | Store Fixed Price | 1/4/2018 | 10/27/2020 | 7/2/2018 9:26 | 297 | 1 | 25 | USD | n | 0 | La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | annd1951 | Store Fixed Price | 1/4/2018 | 10/27/2020 | 5/28/2018 15:37 | 297 | 1 | 29.97 | USD | n | 0 | La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | annd1951 | Store Fixed Price | 1/4/2018 | 10/27/2020 | 5/28/2018 15:38 | 297 | 1 | 29.97 | USD | n | 0 | La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | jeannipere-0 | Store Fixed Price | 1/4/2018 | 10/27/2020 | 4/13/2019 12:55 | 297 | 1 | 29.97 | USD | n | 0 | La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | yagi-52 | Store Fixed Price | 1/4/2018 | 10/27/2020 | 10/9/2019 16:34 | 297 | 1 | 29.97 | USD | n | 0 | La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | emb_67 | Store Fixed Price | 1/4/2018 | 10/27/2020 | 9/11/2018 17:09 | 297 | 1 | 29.97 | USD | n | 0 | La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | noushin2515 | Store Fixed Price | 1/4/2018 | 10/27/2020 | 1/7/2018 7:00 | 297 | 2 | 29.97 | USD | n | 0 | La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | essl_es_xjipgu | Store Fixed Price | 1/4/2018 | 10/27/2020 | 9/5/2018 18:16 | 297 | 1 | 29.97 | USD | n | 0 | La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | kaylvente0 | Store Fixed Price | 1/4/2018 | 10/27/2020 | 3/7/2019 23:53 | 297 | 1 | 29.97 | USD | n | 0 | La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 152853442931 | joshunussbau0 | racam-6554 | Store Fixed Price | 1/4/2018 | 10/27/2020 | 10/1/2019 5:58 | 297 | 1 | 29.97 USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | lynquyn-ecohkqct | Store Fixed Price | 1/4/2018 | 10/27/2020 | 3/31/2019 23:28 | 297 | 1 | 29.97 USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | animalpalooza | Store Fixed Price | 1/4/2018 | 10/27/2020 | 7/3/2018 21:10 | 297 | 1 | 25 USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | nikcar978 | Store Fixed Price | 1/4/2018 | 10/27/2020 | 1/6/2018 8:19 | 297 | 1 | 29.97 USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | fukipapa | Store Fixed Price | 1/4/2018 | 10/27/2020 | 2/15/2018 6:10 | 297 | 1 | 29.97 USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | nevasatisfied808 | Store Fixed Price | 1/4/2018 | 10/27/2020 | 5/5/2018 11:02 | 297 | 1 | 29.97 USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | schoogiesstore | Store Fixed Price | 1/4/2018 | 10/27/2020 | 5/7/2018 5:55 | 297 | 1 | 29.97 USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | b_stest_nk3qa0zhp | Store Fixed Price | 1/4/2018 | 10/27/2020 | 11/8/2018 13:14 | 297 | 2 | 29.97 USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | tellieshelly | Store Fixed Price | 1/4/2018 | 10/27/2020 | 3/13/2018 12:55 | 297 | 1 | 27.5 USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | katrinaatkins | Store Fixed Price | 1/4/2018 | 10/27/2020 | 7/26/2018 12:20 | 297 | 1 | 29.97 USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | ammeye0 | Store Fixed Price | 1/4/2018 | 10/27/2020 | 8/29/2018 2:33 | 297 | 1 | 29.97 USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | melissamissyw76 | Store Fixed Price | 1/4/2018 | 10/27/2020 | 5/12/2018 5:42 | 297 | 1 | 29.97 USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | chrisangel24 | Store Fixed Price | 1/4/2018 | 10/27/2020 | 7/23/2018 8:11 | 297 | 1 | 29.97 USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | buzybeejean | Store Fixed Price | 1/4/2018 | 10/27/2020 | 10/7/2018 4:04 | 297 | 2 | 29.97 USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | julee3478 | Store Fixed Price | 1/4/2018 | 10/27/2020 | 3/12/2018 7:16 | 297 | 1 | 25 USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | pbchrisc | Store Fixed Price | 1/4/2018 | 10/27/2020 | 7/2/2020 16:18 | 297 | 1 | 29.97 USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | pbchrisc | Store Fixed Price | 1/4/2018 | 10/27/2020 | 2/28/2018 17:23 | 297 | 1 | 29.97 USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | pbchrisc | Store Fixed Price | 1/4/2018 | 10/27/2020 | 6/7/2018 19:18 | 297 | 1 | 29.97 USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | pbchrisc | Store Fixed Price | 1/4/2018 | 10/27/2020 | 11/12/2019 4:20 | 297 | 1 | 29.97 USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | pbchrisc | Store Fixed Price | 1/4/2018 | 10/27/2020 | 12/18/2019 18:23 | 297 | 1 | 29.97 USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853442931 | joshunussbau0 | pbchrisc | Store Fixed Price | 1/4/2018 | 10/27/2020 | 4/27/2018 13:44 | 297 | 1 | 29.97 USD | n | 0 La Folie Hair Therapy - Hair Growth Serum - 2% Minoxidil Topical Solution - 60ml |
| 152853453027 | joshunussbau0 | pjdem54 | Store Fixed Price | 1/4/2018 | 1/4/2021 | 10/22/2018 5:27 | 7 | 1 | 29.97 USD | n | 0 Sangeo -Hydroform Instant Lift Moisturizer- Day/Night Cream - Enhance Complexion |
| 152853455075 | joshunussbau0 | isk7982 | Store Fixed Price | 1/4/2018 | 12/5/2018 | 3/16/2018 9:28 | 14 | 1 | 29.97 USD | n | 0 MenGenix Testo Rampage 60caps |
| 152853455075 | joshunussbau0 | omaniyaz_7 | Store Fixed Price | 1/4/2018 | 12/5/2018 | 1/14/2018 2:45 | 14 | 1 | 29.97 USD | n | 0 MenGenix Testo Rampage 60caps |
| 152853456730 | joshunussbau0 | xfellowshipx | Store Fixed Price | 1/4/2018 | 1/4/2021 | 10/18/2018 18:12 | 17 | 1 | 31.97 USD | n | 0 Romaderm - Super Collagen Eye Cream - Reduce Dark Circles, Puffiness, Wrinkles |
| 152853456730 | joshunussbau0 | lahre54 | Store Fixed Price | 1/4/2018 | 1/4/2021 | 11/30/2019 21:47 | 17 | 1 | 31.97 USD | n | 0 Romaderm - Super Collagen Eye Cream - Reduce Dark Circles, Puffiness, Wrinkles |
| 152853462941 | joshunussbau0 | swaney19 | Store Fixed Price | 1/4/2018 | 12/5/2018 | 7/29/2018 9:17 | 69 | 1 | 32.5 USD | n | 0 TestoMenix-All Natural Testosterone Booster |
| 152853462941 | joshunussbau0 | robdawg707 | Store Fixed Price | 1/4/2018 | 12/5/2018 | 6/2/2018 21:10 | 69 | 1 | 32.97 USD | n | 0 TestoMenix-All Natural Testosterone Booster |
| 152853462941 | joshunussbau0 | robdawg707 | Store Fixed Price | 1/4/2018 | 12/5/2018 | 9/7/2018 17:11 | 69 | 1 | 32.5 USD | n | 0 TestoMenix-All Natural Testosterone Booster |
| 152853462941 | joshunussbau0 | robdawg707 | Store Fixed Price | 1/4/2018 | 12/5/2018 | 10/16/2018 12:39 | 69 | 1 | 32.97 USD | n | 0 TestoMenix-All Natural Testosterone Booster |
| 152853462941 | joshunussbau0 | robdawg707 | Store Fixed Price | 1/4/2018 | 12/5/2018 | 7/2/2018 12:09 | 69 | 1 | 32.97 USD | n | 0 TestoMenix-All Natural Testosterone Booster |
| 152853462941 | joshunussbau0 | robdawg707 | Store Fixed Price | 1/4/2018 | 12/5/2018 | 8/7/2018 14:39 | 69 | 1 | 32.5 USD | n | 0 TestoMenix-All Natural Testosterone Booster |
| 152853462941 | joshunussbau0 | golfprecious3 | Store Fixed Price | 1/4/2018 | 12/5/2018 | 5/8/2018 21:02 | 69 | 1 | 32.97 USD | n | 0 TestoMenix-All Natural Testosterone Booster |
| 152853462941 | joshunussbau0 | golfprecious3 | Store Fixed Price | 1/4/2018 | 12/5/2018 | 4/8/2018 15:24 | 69 | 1 | 29.97 USD | n | 0 TestoMenix-All Natural Testosterone Booster |
| 152853462941 | joshunussbau0 | golfprecious3 | Store Fixed Price | 1/4/2018 | 12/5/2018 | 9/19/2018 18:20 | 69 | 1 | 32.5 USD | n | 0 TestoMenix-All Natural Testosterone Booster |
| 152853462941 | joshunussbau0 | golfprecious3 | Store Fixed Price | 1/4/2018 | 12/5/2018 | 3/7/2018 22:15 | 69 | 1 | 29.97 USD | n | 0 TestoMenix-All Natural Testosterone Booster |
| 152853462941 | joshunussbau0 | golfprecious3 | Store Fixed Price | 1/4/2018 | 12/5/2018 | 7/11/2018 8:41 | 69 | 1 | 32.97 USD | n | 0 TestoMenix-All Natural Testosterone Booster |
| 152853462941 | joshunussbau0 | golfprecious3 | Store Fixed Price | 1/4/2018 | 12/5/2018 | 8/15/2018 15:47 | 69 | 1 | 32.5 USD | n | 0 TestoMenix-All Natural Testosterone Booster |
| 152853462941 | joshunussbau0 | golfprecious3 | Store Fixed Price | 1/4/2018 | 12/5/2018 | 6/15/2018 8:33 | 69 | 1 | 32.97 USD | n | 0 TestoMenix-All Natural Testosterone Booster |
| 152853462941 | joshunussbau0 | golfprecious3 | Store Fixed Price | 1/4/2018 | 12/5/2018 | 1/19/2018 18:27 | 69 | 1 | 29.97 USD | n | 0 TestoMenix-All Natural Testosterone Booster |
| 152853462941 | joshunussbau0 | golfprecious3 | Store Fixed Price | 1/4/2018 | 12/5/2018 | 10/28/2018 7:39 | 69 | 1 | 32.97 USD | n | 0 TestoMenix-All Natural Testosterone Booster |
| 152853462941 | joshunussbau0 | markr425 | Store Fixed Price | 1/4/2018 | 12/5/2018 | 7/23/2018 14:12 | 69 | 1 | 32.97 USD | n | 0 TestoMenix-All Natural Testosterone Booster |
| 152853462941 | joshunussbau0 | mtparnell | Store Fixed Price | 1/4/2018 | 12/5/2018 | 7/2/2018 8:48 | 69 | 1 | 32.97 USD | n | 0 TestoMenix-All Natural Testosterone Booster |
| 152853462941 | joshunussbau0 | panto.jesu | Store Fixed Price | 1/4/2018 | 12/5/2018 | 6/26/2018 16:30 | 69 | 2 | 32.97 USD | n | 0 TestoMenix-All Natural Testosterone Booster |
| 152853462941 | joshunussbau0 | c.ssca.c2qchszlr | Store Fixed Price | 1/4/2018 | 12/5/2018 | 10/2/2018 12:01 | 69 | 1 | 32.97 USD | n | 0 TestoMenix-All Natural Testosterone Booster |
| 152853462941 | joshunussbau0 | marshalljackson1 | Store Fixed Price | 1/4/2018 | 12/5/2018 | 11/13/2018 18:36 | 69 | 1 | 32.97 USD | n | 0 TestoMenix-All Natural Testosterone Booster |
| 152853462941 | joshunussbau0 | marshalljackson1 | Store Fixed Price | 1/4/2018 | 12/5/2018 | 9/23/2018 7:29 | 69 | 1 | 32.5 USD | n | 0 TestoMenix-All Natural Testosterone Booster |
| 152853462941 | joshunussbau0 | jetstang50 | Store Fixed Price | 1/4/2018 | 12/5/2018 | 7/1/2018 6:48 | 69 | 1 | 32.97 USD | n | 0 TestoMenix-All Natural Testosterone Booster |
| 152853462941 | joshunussbau0 | paolthemeli0 | Store Fixed Price | 1/4/2018 | 12/5/2018 | 4/4/2018 21:11 | 69 | 1 | 29.97 USD | n | 0 TestoMenix-All Natural Testosterone Booster |
| 152853462941 | joshunussbau0 | av8ermei01 | Store Fixed Price | 1/4/2018 | 12/5/2018 | 11/4/2018 16:10 | 69 | 1 | 32.97 USD | n | 0 TestoMenix-All Natural Testosterone Booster |
| 152853462941 | joshunussbau0 | roberroettge0 | Store Fixed Price | 1/4/2018 | 12/5/2018 | 5/25/2018 14:52 | 69 | 1 | 32.97 USD | n | 0 TestoMenix-All Natural Testosterone Booster |
| 152853462941 | joshunussbau0 | mackmalone | Store Fixed Price | 1/4/2018 | 12/5/2018 | 7/11/2018 22:38 | 69 | 1 | 32.97 USD | n | 0 TestoMenix-All Natural Testosterone Booster |
| 152853462941 | joshunussbau0 | kenn.simmo | Store Fixed Price | 1/4/2018 | 12/5/2018 | 2/18/2018 10:02 | 69 | 1 | 29.97 USD | n | 0 TestoMenix-All Natural Testosterone Booster |
| 152853462941 | joshunussbau0 | kenn.simmo | Store Fixed Price | 1/4/2018 | 12/5/2018 | 1/14/2018 10:10 | 69 | 1 | 29.97 USD | n | 0 TestoMenix-All Natural Testosterone Booster |
| 152853462941 | joshunussbau0 | matki_81 | Store Fixed Price | 1/4/2018 | 12/5/2018 | 5/19/2018 11:43 | 69 | 1 | 32.97 USD | n | 0 TestoMenix-All Natural Testosterone Booster |
| 152853462941 | joshunussbau0 | 7852elciz | Store Fixed Price | 1/4/2018 | 12/5/2018 | 10/23/2018 8:10 | 69 | 1 | 32.97 USD | n | 0 TestoMenix-All Natural Testosterone Booster |
| 152853462941 | joshunussbau0 | kylmeic0 | Store Fixed Price | 1/4/2018 | 12/5/2018 | 7/21/2018 8:57 | 69 | 1 | 32.97 USD | n | 0 TestoMenix-All Natural Testosterone Booster |
| 152853462941 | joshunussbau0 | domares_0 | Store Fixed Price | 1/4/2018 | 12/5/2018 | 8/17/2018 11:13 | 69 | 1 | 32.5 USD | n | 0 TestoMenix-All Natural Testosterone Booster |
| 152853462941 | joshunussbau0 | domares_0 | Store Fixed Price | 1/4/2018 | 12/5/2018 | 7/5/2018 8:31 | 69 | 1 | 32.97 USD | n | 0 TestoMenix-All Natural Testosterone Booster |
| 152853462941 | joshunussbau0 | domares_0 | Store Fixed Price | 1/4/2018 | 12/5/2018 | 5/11/2018 16:22 | 69 | 1 | 32.97 USD | n | 0 TestoMenix-All Natural Testosterone Booster |
| 152853462941 | joshunussbau0 | f18superhornet34 | Store Fixed Price | 1/4/2018 | 12/5/2018 | 8/9/2018 20:24 | 69 | 1 | 32.5 USD | n | 0 TestoMenix-All Natural Testosterone Booster |
| 152853462941 | joshunussbau0 | mcvett | Store Fixed Price | 1/4/2018 | 12/5/2018 | 7/28/2018 10:45 | 69 | 1 | 32.5 USD | n | 0 TestoMenix-All Natural Testosterone Booster |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152853462941 | joshunussbau0 | pjohn63 | | Store Fixed Price | 1/4/2018 | 12/5/2018 | 3/23/2018 14:35 | 69 | 1 | 29.97 USD | n | 0 TestoMenix-All Natural Testosterone Booster |
| 152853462941 | joshunussbau0 | pjohn63 | | Store Fixed Price | 1/4/2018 | 12/5/2018 | 7/19/2018 14:43 | 69 | 1 | 32.97 USD | n | 0 TestoMenix-All Natural Testosterone Booster |
| 152853462941 | joshunussbau0 | pjohn63 | | Store Fixed Price | 1/4/2018 | 12/5/2018 | 8/22/2018 21:42 | 69 | 1 | 32.5 USD | n | 0 TestoMenix-All Natural Testosterone Booster |
| 152853462941 | joshunussbau0 | pjohn63 | | Store Fixed Price | 1/4/2018 | 12/5/2018 | 6/24/2018 20:11 | 69 | 1 | 32.97 USD | n | 0 TestoMenix-All Natural Testosterone Booster |
| 152853462941 | joshunussbau0 | pjohn63 | | Store Fixed Price | 1/4/2018 | 12/5/2018 | 5/24/2018 13:24 | 69 | 1 | 32.97 USD | n | 0 TestoMenix-All Natural Testosterone Booster |
| 152853462941 | joshunussbau0 | jorgadam-7 | | Store Fixed Price | 1/4/2018 | 12/5/2018 | 4/9/2018 4:09 | 69 | 1 | 29.97 USD | n | 0 TestoMenix-All Natural Testosterone Booster |
| 152853462941 | joshunussbau0 | geoc99christie | | Store Fixed Price | 1/4/2018 | 12/5/2018 | 6/25/2018 13:05 | 69 | 2 | 32.97 USD | n | 0 TestoMenix-All Natural Testosterone Booster |
| 152853462941 | joshunussbau0 | michaelshanhighlande0 | | Store Fixed Price | 1/4/2018 | 12/5/2018 | 5/22/2018 10:24 | 69 | 1 | 32.97 USD | n | 0 TestoMenix-All Natural Testosterone Booster |
| 152853462941 | joshunussbau0 | michaelshanhighlande0 | | Store Fixed Price | 1/4/2018 | 12/5/2018 | 8/31/2018 6:29 | 69 | 1 | 32.5 USD | n | 0 TestoMenix-All Natural Testosterone Booster |
| 152853462941 | joshunussbau0 | danz5 | | Store Fixed Price | 1/4/2018 | 12/5/2018 | 2/28/2018 13:24 | 69 | 1 | 29.97 USD | n | 0 TestoMenix-All Natural Testosterone Booster |
| 152853462941 | joshunussbau0 | danz5 | | Store Fixed Price | 1/4/2018 | 12/5/2018 | 4/26/2018 5:11 | 69 | 1 | 36.5 USD | n | 0 TestoMenix-All Natural Testosterone Booster |
| 152853462941 | joshunussbau0 | danz5 | | Store Fixed Price | 1/4/2018 | 12/5/2018 | 3/26/2018 17:07 | 69 | 1 | 29.97 USD | n | 0 TestoMenix-All Natural Testosterone Booster |
| 152853462941 | joshunussbau0 | deeznuts007 | | Store Fixed Price | 1/4/2018 | 12/5/2018 | 6/29/2018 15:26 | 69 | 1 | 32.97 USD | n | 0 TestoMenix-All Natural Testosterone Booster |
| 152853462941 | joshunussbau0 | deeznuts007 | | Store Fixed Price | 1/4/2018 | 12/5/2018 | 9/24/2018 18:08 | 69 | 1 | 32.5 USD | n | 0 TestoMenix-All Natural Testosterone Booster |
| 152853462941 | joshunussbau0 | tuc_us_jdl6vm2s | | Store Fixed Price | 1/4/2018 | 12/5/2018 | 5/24/2018 17:44 | 69 | 2 | 32.97 USD | n | 0 TestoMenix-All Natural Testosterone Booster |
| 152853464527 | joshunussbau0 | | | Store Fixed Price | 1/4/2018 | 11/20/2020 | | 0 | | 29.97 USD | n | 0 Pink Shave Model Lash - Eye Lash Enhancing Formula - Bolder, Longer Lashes |
| 152853500302 | joshunussbau0 | 316charlene | | Store Fixed Price | 1/4/2018 | 1/4/2021 | 3/30/2018 10:33 | 19 | 1 | 29.97 USD | n | 0 Zarza Renewal Facial Cream - Anti Aging Moisturizer - Hydrate and Smooth Skin |
| 152853500302 | joshunussbau0 | tamtat-1xl18pk6kx | | Store Fixed Price | 1/4/2018 | 1/4/2021 | 12/14/2018 9:43 | 19 | 2 | 29.97 USD | n | 0 Zarza Renewal Facial Cream - Anti Aging Moisturizer - Hydrate and Smooth Skin |
| 152853500302 | joshunussbau0 | bar-bad-dpnlwbkv | | Store Fixed Price | 1/4/2018 | 1/4/2021 | 1/20/2018 13:50 | 19 | 1 | 29.97 USD | n | 0 Zarza Renewal Facial Cream - Anti Aging Moisturizer - Hydrate and Smooth Skin |
| 152853513114 | joshunussbau0 | jagule0 | | Store Fixed Price | 1/4/2018 | 6/24/2020 | 8/20/2019 11:56 | 6 | 2 | 33.22 USD | n | 0 Nuriva Advanced Revitalizing Anti-Aging Serum - Wrinkle Remover 1.7 oz |
| 152853513114 | joshunussbau0 | gameondresses2 | | Store Fixed Price | 1/4/2018 | 6/24/2020 | 7/5/2019 9:02 | 6 | 1 | 34.97 USD | n | 0 Nuriva Advanced Revitalizing Anti-Aging Serum - Wrinkle Remover 1.7 oz |
| 152853513114 | joshunussbau0 | k-ktssh-gdqlme | | Store Fixed Price | 1/4/2018 | 6/24/2020 | 5/22/2019 9:44 | 6 | 2 | 33.22 USD | n | 0 Nuriva Advanced Revitalizing Anti-Aging Serum - Wrinkle Remover 1.7 oz |
| 152853513114 | joshunussbau0 | beattie7132012 | | Store Fixed Price | 1/4/2018 | 6/24/2020 | 7/5/2019 18:45 | 6 | 1 | 34.97 USD | n | 0 Nuriva Advanced Revitalizing Anti-Aging Serum - Wrinkle Remover 1.7 oz |
| 152853513874 | joshunussbau0 | michaelport | | Store Fixed Price | 1/4/2018 | 1/4/2021 | 4/12/2018 19:48 | 129 | 1 | 33.97 USD | n | 0 Rev Boost - All Natural Testosterone Booster - Boost Strength & Libido - 60 caps |
| 152853513874 | joshunussbau0 | noky4u | | Store Fixed Price | 1/4/2018 | 1/4/2021 | 3/9/2019 13:09 | 129 | 1 | 29.5 USD | n | 0 Rev Boost - All Natural Testosterone Booster - Boost Strength & Libido - 60 caps |
| 152853513874 | joshunussbau0 | noky4u | | Store Fixed Price | 1/4/2018 | 1/4/2021 | 7/6/2018 13:45 | 129 | 1 | 29.5 USD | n | 0 Rev Boost - All Natural Testosterone Booster - Boost Strength & Libido - 60 caps |
| 152853513874 | joshunussbau0 | noky4u | | Store Fixed Price | 1/4/2018 | 1/4/2021 | 10/1/2018 17:53 | 129 | 1 | 29.5 USD | n | 0 Rev Boost - All Natural Testosterone Booster - Boost Strength & Libido - 60 caps |
| 152853513874 | joshunussbau0 | winking_at_u | | Store Fixed Price | 1/4/2018 | 1/4/2021 | 6/29/2018 13:46 | 129 | 1 | 29.5 USD | n | 0 Rev Boost - All Natural Testosterone Booster - Boost Strength & Libido - 60 caps |
| 152853513874 | joshunussbau0 | dalwilco5 | | Store Fixed Price | 1/4/2018 | 1/4/2021 | 8/29/2018 14:48 | 129 | 3 | 29.5 USD | n | 0 Rev Boost - All Natural Testosterone Booster - Boost Strength & Libido - 60 caps |
| 152853513874 | joshunussbau0 | dalwilco5 | | Store Fixed Price | 1/4/2018 | 1/4/2021 | 9/7/2019 5:32 | 129 | 3 | 26.55 USD | n | 0 Rev Boost - All Natural Testosterone Booster - Boost Strength & Libido - 60 caps |
| 152853513874 | joshunussbau0 | woo.loca.epqeqb5o | | Store Fixed Price | 1/4/2018 | 1/4/2021 | 1/11/2019 9:36 | 129 | 1 | 33.97 USD | n | 0 Rev Boost - All Natural Testosterone Booster - Boost Strength & Libido - 60 caps |
| 152853513874 | joshunussbau0 | xaysanlusngxa-0 | | Store Fixed Price | 1/4/2018 | 1/4/2021 | 9/4/2020 17:31 | 129 | 1 | 24.97 USD | n | 0 Rev Boost - All Natural Testosterone Booster - Boost Strength & Libido - 60 caps |
| 152853513874 | joshunussbau0 | xaysanlusngxa-0 | | Store Fixed Price | 1/4/2018 | 1/4/2021 | 10/23/2020 13:57 | 129 | 4 | 21.22 USD | n | 0 Rev Boost - All Natural Testosterone Booster - Boost Strength & Libido - 60 caps |
| 152853513874 | joshunussbau0 | mkemke-nlompvgy | | Store Fixed Price | 1/4/2018 | 1/4/2021 | 6/13/2019 19:05 | 129 | 1 | 29.5 USD | n | 0 Rev Boost - All Natural Testosterone Booster - Boost Strength & Libido - 60 caps |
| 152853513874 | joshunussbau0 | mybus15 | | Store Fixed Price | 1/4/2018 | 1/4/2021 | 9/21/2018 13:23 | 129 | 1 | 29.5 USD | n | 0 Rev Boost - All Natural Testosterone Booster - Boost Strength & Libido - 60 caps |
| 152853513874 | joshunussbau0 | mybus15 | | Store Fixed Price | 1/4/2018 | 1/4/2021 | 2/4/2019 11:07 | 129 | 1 | 29.5 USD | n | 0 Rev Boost - All Natural Testosterone Booster - Boost Strength & Libido - 60 caps |
| 152853513874 | joshunussbau0 | mybus15 | | Store Fixed Price | 1/4/2018 | 1/4/2021 | 11/26/2018 19:04 | 129 | 1 | 29.5 USD | n | 0 Rev Boost - All Natural Testosterone Booster - Boost Strength & Libido - 60 caps |
| 152853513874 | joshunussbau0 | robertpierr-2 | | Store Fixed Price | 1/4/2018 | 1/4/2021 | 7/11/2018 1:41 | 129 | 1 | 29.5 USD | n | 0 Rev Boost - All Natural Testosterone Booster - Boost Strength & Libido - 60 caps |
| 152853513874 | joshunussbau0 | mplumber2006 | | Store Fixed Price | 1/4/2018 | 1/4/2021 | 7/11/2018 7:35 | 129 | 1 | 29.5 USD | n | 0 Rev Boost - All Natural Testosterone Booster - Boost Strength & Libido - 60 caps |
| 152853513874 | joshunussbau0 | mplumber2006 | | Store Fixed Price | 1/4/2018 | 1/4/2021 | 3/4/2019 18:44 | 129 | 1 | 29.5 USD | n | 0 Rev Boost - All Natural Testosterone Booster - Boost Strength & Libido - 60 caps |
| 152853513874 | joshunussbau0 | mplumber2006 | | Store Fixed Price | 1/4/2018 | 1/4/2021 | 5/13/2019 5:37 | 129 | 1 | 29.5 USD | n | 0 Rev Boost - All Natural Testosterone Booster - Boost Strength & Libido - 60 caps |
| 152853513874 | joshunussbau0 | mplumber2006 | | Store Fixed Price | 1/4/2018 | 1/4/2021 | 5/4/2018 19:01 | 129 | 1 | 29.5 USD | n | 0 Rev Boost - All Natural Testosterone Booster - Boost Strength & Libido - 60 caps |
| 152853513874 | joshunussbau0 | mplumber2006 | | Store Fixed Price | 1/4/2018 | 1/4/2021 | 9/11/2018 4:52 | 129 | 1 | 29.5 USD | n | 0 Rev Boost - All Natural Testosterone Booster - Boost Strength & Libido - 60 caps |
| 152853513874 | joshunussbau0 | mplumber2006 | | Store Fixed Price | 1/4/2018 | 1/4/2021 | 7/17/2019 6:47 | 129 | 1 | 29.5 USD | n | 0 Rev Boost - All Natural Testosterone Booster - Boost Strength & Libido - 60 caps |
| 152853513874 | joshunussbau0 | mplumber2006 | | Store Fixed Price | 1/4/2018 | 1/4/2021 | 12/13/2018 18:53 | 129 | 1 | 29.5 USD | n | 0 Rev Boost - All Natural Testosterone Booster - Boost Strength & Libido - 60 caps |
| 152853513874 | joshunussbau0 | mplumber2006 | | Store Fixed Price | 1/4/2018 | 1/4/2021 | 10/30/2018 4:36 | 129 | 1 | 29.5 USD | n | 0 Rev Boost - All Natural Testosterone Booster - Boost Strength & Libido - 60 caps |
| 152853513874 | joshunussbau0 | tkis.ki.wlyn691ln | | Store Fixed Price | 1/4/2018 | 1/4/2021 | 5/13/2018 15:56 | 129 | 1 | 29.5 USD | n | 0 Rev Boost - All Natural Testosterone Booster - Boost Strength & Libido - 60 caps |
| 152853513874 | joshunussbau0 | cd_us_kaqgotfr | | Store Fixed Price | 1/4/2018 | 1/4/2021 | 10/9/2018 14:44 | 129 | 1 | 29.5 USD | n | 0 Rev Boost - All Natural Testosterone Booster - Boost Strength & Libido - 60 caps |
| 152853513874 | joshunussbau0 | wl-lin-v7ryzln | | Store Fixed Price | 1/4/2018 | 1/4/2021 | 7/10/2018 14:43 | 129 | 2 | 29.5 USD | n | 0 Rev Boost - All Natural Testosterone Booster - Boost Strength & Libido - 60 caps |
| 152853513874 | joshunussbau0 | fape0599.er1jthv | | Store Fixed Price | 1/4/2018 | 1/4/2021 | 10/31/2018 2:02 | 129 | 2 | 29.5 USD | n | 0 Rev Boost - All Natural Testosterone Booster - Boost Strength & Libido - 60 caps |
| 152853513874 | joshunussbau0 | vzevpl9u-3 | | Store Fixed Price | 1/4/2018 | 1/4/2021 | 2/2/2019 13:59 | 129 | 1 | 29.5 USD | n | 0 Rev Boost - All Natural Testosterone Booster - Boost Strength & Libido - 60 caps |
| 152853513874 | joshunussbau0 | emmanuecorneliou-0 | | Store Fixed Price | 1/4/2018 | 1/4/2021 | 3/16/2020 13:07 | 129 | 1 | 24.97 USD | n | 0 Rev Boost - All Natural Testosterone Booster - Boost Strength & Libido - 60 caps |
| 152853513874 | joshunussbau0 | honorioz | | Store Fixed Price | 1/4/2018 | 1/4/2021 | 9/10/2018 18:12 | 129 | 1 | 29.5 USD | n | 0 Rev Boost - All Natural Testosterone Booster - Boost Strength & Libido - 60 caps |
| 152853513874 | joshunussbau0 | honorioz | | Store Fixed Price | 1/4/2018 | 1/4/2021 | 7/4/2018 19:20 | 129 | 1 | 29.5 USD | n | 0 Rev Boost - All Natural Testosterone Booster - Boost Strength & Libido - 60 caps |
| 152853513874 | joshunussbau0 | wigglesworthsurfing | | Store Fixed Price | 1/4/2018 | 1/4/2021 | 10/11/2018 8:26 | 129 | 1 | 29.5 USD | n | 0 Rev Boost - All Natural Testosterone Booster - Boost Strength & Libido - 60 caps |
| 152853513874 | joshunussbau0 | wigglesworthsurfing | | Store Fixed Price | 1/4/2018 | 1/4/2021 | 6/17/2018 8:46 | 129 | 1 | 29.5 USD | n | 0 Rev Boost - All Natural Testosterone Booster - Boost Strength & Libido - 60 caps |
| 152853513874 | joshunussbau0 | wigglesworthsurfing | | Store Fixed Price | 1/4/2018 | 1/4/2021 | 3/28/2020 9:46 | 129 | 2 | 23.72 USD | n | 0 Rev Boost - All Natural Testosterone Booster - Boost Strength & Libido - 60 caps |
| 152853513874 | joshunussbau0 | wigglesworthsurfing | | Store Fixed Price | 1/4/2018 | 1/4/2021 | 3/18/2019 9:30 | 129 | 1 | 29.5 USD | n | 0 Rev Boost - All Natural Testosterone Booster - Boost Strength & Libido - 60 caps |
| 152853513874 | joshunussbau0 | wigglesworthsurfing | | Store Fixed Price | 1/4/2018 | 1/4/2021 | 12/29/2018 12:20 | 129 | 1 | 29.5 USD | n | 0 Rev Boost - All Natural Testosterone Booster - Boost Strength & Libido - 60 caps |
| 152853513874 | joshunussbau0 | wigglesworthsurfing | | Store Fixed Price | 1/4/2018 | 1/4/2021 | 1/18/2018 11:52 | 129 | 1 | 33.97 USD | n | 0 Rev Boost - All Natural Testosterone Booster - Boost Strength & Libido - 60 caps |
| 152853513874 | joshunussbau0 | wigglesworthsurfing | | Store Fixed Price | 1/4/2018 | 1/4/2021 | 11/19/2020 9:25 | 129 | 2 | 23.72 USD | n | 0 Rev Boost - All Natural Testosterone Booster - Boost Strength & Libido - 60 caps |
| 152853513874 | joshunussbau0 | bluespiritual | | Store Fixed Price | 1/4/2018 | 1/4/2021 | 12/2/2020 22:27 | 129 | 1 | 24.97 USD | n | 0 Rev Boost - All Natural Testosterone Booster - Boost Strength & Libido - 60 caps |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152853513874 | joshunussbau0 | rstino | Store Fixed Price | 1/4/2018 | 1/4/2021 | 4/16/2018 7:07 | 129 | 1 | 33.97 USD | n | 0 | Rev Boost - All Natural Testosterone Booster - Boost Strength & Libido - 60 caps |
| 152853513874 | joshunussbau0 | lamorena2014 | Store Fixed Price | 1/4/2018 | 1/4/2021 | 9/17/2018 12:04 | 129 | 1 | 29.5 USD | n | 0 | Rev Boost - All Natural Testosterone Booster - Boost Strength & Libido - 60 caps |
| 152853513874 | joshunussbau0 | marus.g3q1zjn | Store Fixed Price | 1/4/2018 | 1/4/2021 | 7/18/2018 10:52 | 129 | 1 | 29.5 USD | n | 0 | Rev Boost - All Natural Testosterone Booster - Boost Strength & Libido - 60 caps |
| 152853513874 | joshunussbau0 | buickhog21 | Store Fixed Price | 1/4/2018 | 1/4/2021 | 9/20/2020 16:52 | 129 | 1 | 24.97 USD | n | 0 | Rev Boost - All Natural Testosterone Booster - Boost Strength & Libido - 60 caps |
| 152853513874 | joshunussbau0 | mer_mdr_gaqy0e | Store Fixed Price | 1/4/2018 | 1/4/2021 | 9/23/2018 10:55 | 129 | 2 | 29.5 USD | n | 0 | Rev Boost - All Natural Testosterone Booster - Boost Strength & Libido - 60 caps |
| 152853513874 | joshunussbau0 | coolestthings | Store Fixed Price | 1/4/2018 | 1/4/2021 | 9/14/2018 23:36 | 129 | 1 | 29.5 USD | n | 0 | Rev Boost - All Natural Testosterone Booster - Boost Strength & Libido - 60 caps |
| 152853513874 | joshunussbau0 | spepes-bpcrljkbkp | Store Fixed Price | 1/4/2018 | 1/4/2021 | 4/9/2019 16:26 | 129 | 1 | 25.08 USD | n | 0 | Rev Boost - All Natural Testosterone Booster - Boost Strength & Libido - 60 caps |
| 152853513874 | joshunussbau0 | melvihowar-46 | Store Fixed Price | 1/4/2018 | 1/4/2021 | 12/3/2018 19:39 | 129 | 1 | 29.5 USD | n | 0 | Rev Boost - All Natural Testosterone Booster - Boost Strength & Libido - 60 caps |
| 152853513874 | joshunussbau0 | melvihowar-46 | Store Fixed Price | 1/4/2018 | 1/4/2021 | 4/18/2018 17:11 | 129 | 1 | 33.97 USD | n | 0 | Rev Boost - All Natural Testosterone Booster - Boost Strength & Libido - 60 caps |
| 152853513874 | joshunussbau0 | melvihowar-46 | Store Fixed Price | 1/4/2018 | 1/4/2021 | 6/13/2019 17:47 | 129 | 1 | 29.5 USD | n | 0 | Rev Boost - All Natural Testosterone Booster - Boost Strength & Libido - 60 caps |
| 152853513874 | joshunussbau0 | melvihowar-46 | Store Fixed Price | 1/4/2018 | 1/4/2021 | 9/9/2019 15:26 | 129 | 2 | 28.02 USD | n | 0 | Rev Boost - All Natural Testosterone Booster - Boost Strength & Libido - 60 caps |
| 152853513874 | joshunussbau0 | melvihowar-46 | Store Fixed Price | 1/4/2018 | 1/4/2021 | 4/5/2019 19:28 | 129 | 1 | 25.08 USD | n | 0 | Rev Boost - All Natural Testosterone Booster - Boost Strength & Libido - 60 caps |
| 152853513874 | joshunussbau0 | melvihowar-46 | Store Fixed Price | 1/4/2018 | 1/4/2021 | 11/7/2018 10:23 | 129 | 1 | 29.5 USD | n | 0 | Rev Boost - All Natural Testosterone Booster - Boost Strength & Libido - 60 caps |
| 152853513874 | joshunussbau0 | fapepfa-pgmwzvnngz | Store Fixed Price | 1/4/2018 | 1/4/2021 | 10/15/2018 5:45 | 129 | 2 | 29.5 USD | n | 0 | Rev Boost - All Natural Testosterone Booster - Boost Strength & Libido - 60 caps |
| 152853513874 | joshunussbau0 | jh_us_wcsid0 | Store Fixed Price | 1/4/2018 | 1/4/2021 | 9/5/2018 9:11 | 129 | 3 | 29.5 USD | n | 0 | Rev Boost - All Natural Testosterone Booster - Boost Strength & Libido - 60 caps |
| 152853513874 | joshunussbau0 | god_pdo0uuva | Store Fixed Price | 1/4/2018 | 1/4/2021 | 7/27/2018 12:12 | 129 | 1 | 29.5 USD | n | 0 | Rev Boost - All Natural Testosterone Booster - Boost Strength & Libido - 60 caps |
| 152853513874 | joshunussbau0 | ksta-sa-eawfdnh0j | Store Fixed Price | 1/4/2018 | 1/4/2021 | 5/18/2018 10:09 | 129 | 1 | 29.5 USD | n | 0 | Rev Boost - All Natural Testosterone Booster - Boost Strength & Libido - 60 caps |
| 152853513874 | joshunussbau0 | zachem55 | Store Fixed Price | 1/4/2018 | 1/4/2021 | 5/25/2019 6:07 | 129 | 1 | 29.5 USD | n | 0 | Rev Boost - All Natural Testosterone Booster - Boost Strength & Libido - 60 caps |
| 152853513874 | joshunussbau0 | zachem55 | Store Fixed Price | 1/4/2018 | 1/4/2021 | 7/29/2019 7:51 | 129 | 1 | 25 USD | n | 0 | Rev Boost - All Natural Testosterone Booster - Boost Strength & Libido - 60 caps |
| 152853513874 | joshunussbau0 | karelavit0 | Store Fixed Price | 1/4/2018 | 1/4/2021 | 10/3/2018 18:09 | 129 | 1 | 29.5 USD | n | 0 | Rev Boost - All Natural Testosterone Booster - Boost Strength & Libido - 60 caps |
| 152853513874 | joshunussbau0 | mcfarlane8855 | Store Fixed Price | 1/4/2018 | 1/4/2021 | 9/15/2020 17:47 | 129 | 1 | 24.97 USD | n | 0 | Rev Boost - All Natural Testosterone Booster - Boost Strength & Libido - 60 caps |
| 152853513874 | joshunussbau0 | odo2_28 | Store Fixed Price | 1/4/2018 | 1/4/2021 | 9/27/2020 10:42 | 129 | 1 | 24.97 USD | n | 0 | Rev Boost - All Natural Testosterone Booster - Boost Strength & Libido - 60 caps |
| 152853513874 | joshunussbau0 | clamacke0 | Store Fixed Price | 1/4/2018 | 1/4/2021 | 10/21/2019 15:28 | 129 | 5 | 20 USD | n | 0 | Rev Boost - All Natural Testosterone Booster - Boost Strength & Libido - 60 caps |
| 152853513874 | joshunussbau0 | tereasalwoods | Store Fixed Price | 1/4/2018 | 1/4/2021 | 1/20/2018 12:11 | 129 | 1 | 33.97 USD | n | 0 | Rev Boost - All Natural Testosterone Booster - Boost Strength & Libido - 60 caps |
| 152853513874 | joshunussbau0 | padua_49 | Store Fixed Price | 1/4/2018 | 1/4/2021 | 10/8/2019 21:37 | 129 | 1 | 29.5 USD | n | 0 | Rev Boost - All Natural Testosterone Booster - Boost Strength & Libido - 60 caps |
| 152853513874 | joshunussbau0 | padua_49 | Store Fixed Price | 1/4/2018 | 1/4/2021 | 10/8/2019 21:18 | 129 | 1 | 29.5 USD | n | 0 | Rev Boost - All Natural Testosterone Booster - Boost Strength & Libido - 60 caps |
| 152853513874 | joshunussbau0 | ft2614.pls8r4yo5 | Store Fixed Price | 1/4/2018 | 1/4/2021 | 8/21/2018 6:04 | 129 | 1 | 29.5 USD | n | 0 | Rev Boost - All Natural Testosterone Booster - Boost Strength & Libido - 60 caps |
| 152853513874 | joshunussbau0 | tkr55 | Store Fixed Price | 1/4/2018 | 1/4/2021 | 3/20/2019 10:53 | 129 | 1 | 29.5 USD | n | 0 | Rev Boost - All Natural Testosterone Booster - Boost Strength & Libido - 60 caps |
| 152853513874 | joshunussbau0 | bayfront188 | Store Fixed Price | 1/4/2018 | 1/4/2021 | 4/12/2018 20:23 | 129 | 1 | 33.97 USD | n | 0 | Rev Boost - All Natural Testosterone Booster - Boost Strength & Libido - 60 caps |
| 152853513874 | joshunussbau0 | utut-60807 | Store Fixed Price | 1/4/2018 | 1/4/2021 | 9/28/2019 13:49 | 129 | 1 | 29.5 USD | n | 0 | Rev Boost - All Natural Testosterone Booster - Boost Strength & Libido - 60 caps |
| 152853513874 | joshunussbau0 | dommrobertphylli | Store Fixed Price | 1/4/2018 | 1/4/2021 | 10/4/2019 18:41 | 129 | 2 | 28.02 USD | n | 0 | Rev Boost - All Natural Testosterone Booster - Boost Strength & Libido - 60 caps |
| 152853513874 | joshunussbau0 | pedro1234-us | Store Fixed Price | 1/4/2018 | 1/4/2021 | 9/22/2018 11:48 | 129 | 1 | 29.5 USD | n | 0 | Rev Boost - All Natural Testosterone Booster - Boost Strength & Libido - 60 caps |
| 152853513874 | joshunussbau0 | miga.us.2m6kcg4k1o | Store Fixed Price | 1/4/2018 | 1/4/2021 | 4/13/2020 11:21 | 129 | 1 | 21 USD | n | 0 | Rev Boost - All Natural Testosterone Booster - Boost Strength & Libido - 60 caps |
| 152853513874 | joshunussbau0 | asmith0827 | Store Fixed Price | 1/4/2018 | 1/4/2021 | 3/22/2019 20:08 | 129 | 2 | 29.5 USD | n | 0 | Rev Boost - All Natural Testosterone Booster - Boost Strength & Libido - 60 caps |
| 152853513874 | joshunussbau0 | lrorl-06qhz0l0 | Store Fixed Price | 1/4/2018 | 1/4/2021 | 7/4/2019 7:59 | 129 | 1 | 29.5 USD | n | 0 | Rev Boost - All Natural Testosterone Booster - Boost Strength & Libido - 60 caps |
| 152853513874 | joshunussbau0 | hustle-46 | Store Fixed Price | 1/4/2018 | 1/4/2021 | 1/7/2020 16:26 | 129 | 1 | 29.5 USD | n | 0 | Rev Boost - All Natural Testosterone Booster - Boost Strength & Libido - 60 caps |
| 152853513874 | joshunussbau0 | hustle-46 | Store Fixed Price | 1/4/2018 | 1/4/2021 | 9/9/2020 10:30 | 129 | 1 | 24.97 USD | n | 0 | Rev Boost - All Natural Testosterone Booster - Boost Strength & Libido - 60 caps |
| 152853513874 | joshunussbau0 | hustle-46 | Store Fixed Price | 1/4/2018 | 1/4/2021 | 3/5/2020 13:07 | 129 | 1 | 29.5 USD | n | 0 | Rev Boost - All Natural Testosterone Booster - Boost Strength & Libido - 60 caps |
| 152853513874 | joshunussbau0 | abbeben84 | Store Fixed Price | 1/4/2018 | 1/4/2021 | 11/22/2018 14:01 | 129 | 1 | 29.5 USD | n | 0 | Rev Boost - All Natural Testosterone Booster - Boost Strength & Libido - 60 caps |
| 152853513874 | joshunussbau0 | abbeben84 | Store Fixed Price | 1/4/2018 | 1/4/2021 | 9/25/2018 20:18 | 129 | 1 | 29.5 USD | n | 0 | Rev Boost - All Natural Testosterone Booster - Boost Strength & Libido - 60 caps |
| 152853513874 | joshunussbau0 | kwajkid99 | Store Fixed Price | 1/4/2018 | 1/4/2021 | 6/1/2020 8:03 | 129 | 2 | 23.72 USD | n | 0 | Rev Boost - All Natural Testosterone Booster - Boost Strength & Libido - 60 caps |
| 152853513874 | joshunussbau0 | kwajkid99 | Store Fixed Price | 1/4/2018 | 1/4/2021 | 9/2/2018 16:40 | 129 | 1 | 29.5 USD | n | 0 | Rev Boost - All Natural Testosterone Booster - Boost Strength & Libido - 60 caps |
| 152853513874 | joshunussbau0 | kwajkid99 | Store Fixed Price | 1/4/2018 | 1/4/2021 | 3/25/2018 16:13 | 129 | 1 | 33.97 USD | n | 0 | Rev Boost - All Natural Testosterone Booster - Boost Strength & Libido - 60 caps |
| 152853513874 | joshunussbau0 | kwajkid99 | Store Fixed Price | 1/4/2018 | 1/4/2021 | 1/29/2018 18:40 | 129 | 1 | 33.97 USD | n | 0 | Rev Boost - All Natural Testosterone Booster - Boost Strength & Libido - 60 caps |
| 152853513874 | joshunussbau0 | kwajkid99 | Store Fixed Price | 1/4/2018 | 1/4/2021 | 6/3/2018 16:05 | 129 | 1 | 29.5 USD | n | 0 | Rev Boost - All Natural Testosterone Booster - Boost Strength & Libido - 60 caps |
| 152853513874 | joshunussbau0 | kwajkid99 | Store Fixed Price | 1/4/2018 | 1/4/2021 | 11/27/2018 18:54 | 129 | 1 | 29.5 USD | n | 0 | Rev Boost - All Natural Testosterone Booster - Boost Strength & Libido - 60 caps |
| 152853513874 | joshunussbau0 | kwajkid99 | Store Fixed Price | 1/4/2018 | 1/4/2021 | 1/28/2019 19:49 | 129 | 1 | 29.5 USD | n | 0 | Rev Boost - All Natural Testosterone Booster - Boost Strength & Libido - 60 caps |
| 152853513874 | joshunussbau0 | ch-kenro-wvcfvs5j09 | Store Fixed Price | 1/4/2018 | 1/4/2021 | 11/6/2018 19:52 | 129 | 1 | 29.5 USD | n | 0 | Rev Boost - All Natural Testosterone Booster - Boost Strength & Libido - 60 caps |
| 152853513874 | joshunussbau0 | carmellsurill_2 | Store Fixed Price | 1/4/2018 | 1/4/2021 | 9/19/2018 16:52 | 129 | 2 | 29.5 USD | n | 0 | Rev Boost - All Natural Testosterone Booster - Boost Strength & Libido - 60 caps |
| 152853513874 | joshunussbau0 | terry649 | Store Fixed Price | 1/4/2018 | 1/4/2021 | 10/15/2018 18:42 | 129 | 1 | 29.5 USD | n | 0 | Rev Boost - All Natural Testosterone Booster - Boost Strength & Libido - 60 caps |
| 152853513874 | joshunussbau0 | scal-9029 | Store Fixed Price | 1/4/2018 | 1/4/2021 | 10/29/2020 21:03 | 129 | 1 | 24.97 USD | n | 0 | Rev Boost - All Natural Testosterone Booster - Boost Strength & Libido - 60 caps |
| 152877971566 | joshunussbau0 | edwards042471 | Store Fixed Price | 1/23/2018 | 3/5/2019 | 5/4/2018 15:58 | 133 | 1 | 31.97 USD | n | 0 | Somathil by PMG Labs- Professional Grade Somatropin |
| 152877971566 | joshunussbau0 | addog.us.6rhlhzc8 | Store Fixed Price | 1/23/2018 | 3/5/2019 | 6/4/2018 20:42 | 133 | 1 | 31.97 USD | n | 0 | Somathil by PMG Labs- Professional Grade Somatropin |
| 152877971566 | joshunussbau0 | gallegosdave | Store Fixed Price | 1/23/2018 | 3/5/2019 | 11/11/2018 7:20 | 133 | 1 | 31.97 USD | n | 0 | Somathil by PMG Labs- Professional Grade Somatropin |
| 152877971566 | joshunussbau0 | bendol33 | Store Fixed Price | 1/23/2018 | 3/5/2019 | 7/24/2018 3:53 | 133 | 1 | 31.97 USD | n | 0 | Somathil by PMG Labs- Professional Grade Somatropin |
| 152877971566 | joshunussbau0 | bendol33 | Store Fixed Price | 1/23/2018 | 3/5/2019 | 1/2/2019 6:12 | 133 | 1 | 31.97 USD | n | 0 | Somathil by PMG Labs- Professional Grade Somatropin |
| 152877971566 | joshunussbau0 | poadab_rz6th3gz | Store Fixed Price | 1/23/2018 | 3/5/2019 | 6/17/2018 15:04 | 133 | 5 | 31.97 USD | n | 0 | Somathil by PMG Labs- Professional Grade Somatropin |
| 152877971566 | joshunussbau0 | jamesmychvi | Store Fixed Price | 1/23/2018 | 3/5/2019 | 4/20/2018 5:40 | 133 | 1 | 31.97 USD | n | 0 | Somathil by PMG Labs- Professional Grade Somatropin |
| 152877971566 | joshunussbau0 | sashchrysantho_0 | Store Fixed Price | 1/23/2018 | 3/5/2019 | 3/25/2018 16:45 | 133 | 3 | 31.97 USD | n | 0 | Somathil by PMG Labs- Professional Grade Somatropin |
| 152877971566 | joshunussbau0 | lhop3665-vwi9jn | Store Fixed Price | 1/23/2018 | 3/5/2019 | 11/1/2018 22:57 | 133 | 2 | 31.97 USD | n | 0 | Somathil by PMG Labs- Professional Grade Somatropin |
| 152877971566 | joshunussbau0 | ms_us_m5jnthh | Store Fixed Price | 1/23/2018 | 3/5/2019 | 3/12/2018 2:42 | 133 | 2 | 31.97 USD | n | 0 | Somathil by PMG Labs- Professional Grade Somatropin |
| 152877971566 | joshunussbau0 | cosby01-2009 | Store Fixed Price | 1/23/2018 | 3/5/2019 | 1/16/2019 8:42 | 133 | 1 | 31.97 USD | n | 0 | Somathil by PMG Labs- Professional Grade Somatropin |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152877971566 | joshunussbau0 | cosby01-2009 | Store Fixed Price | 1/23/2018 | 3/5/2019 | 7/11/2018 19:42 | 133 | 1 | 31.97 USD | n | 0 | Somathil by PMG Labs- Professional Grade Somatropin |
| 152877971566 | joshunussbau0 | marco9272 | Store Fixed Price | 1/23/2018 | 3/5/2019 | 11/5/2018 19:54 | 133 | 1 | 31.97 USD | n | 0 | Somathil by PMG Labs- Professional Grade Somatropin |
| 152877971566 | joshunussbau0 | reverendave8 | Store Fixed Price | 1/23/2018 | 3/5/2019 | 6/22/2018 7:46 | 133 | 1 | 31.97 USD | n | 0 | Somathil by PMG Labs- Professional Grade Somatropin |
| 152877971566 | joshunussbau0 | reverendave8 | Store Fixed Price | 1/23/2018 | 3/5/2019 | 6/20/2018 12:45 | 133 | 1 | 31.97 USD | n | 0 | Somathil by PMG Labs- Professional Grade Somatropin |
| 152877971566 | joshunussbau0 | reverendave8 | Store Fixed Price | 1/23/2018 | 3/5/2019 | 6/16/2018 18:05 | 133 | 1 | 31.97 USD | n | 0 | Somathil by PMG Labs- Professional Grade Somatropin |
| 152877971566 | joshunussbau0 | natedogsparadise | Store Fixed Price | 1/23/2018 | 3/5/2019 | 7/15/2018 18:01 | 133 | 1 | 31.97 USD | n | 0 | Somathil by PMG Labs- Professional Grade Somatropin |
| 152877971566 | joshunussbau0 | vianivega11-9 | Store Fixed Price | 1/23/2018 | 3/5/2019 | 2/6/2018 8:36 | 133 | 1 | 31.97 USD | n | 0 | Somathil by PMG Labs- Professional Grade Somatropin |
| 152877971566 | joshunussbau0 | vianivega11-9 | Store Fixed Price | 1/23/2018 | 3/5/2019 | 5/18/2018 9:20 | 133 | 1 | 31.97 USD | n | 0 | Somathil by PMG Labs- Professional Grade Somatropin |
| 152877971566 | joshunussbau0 | robyyyroberto | Store Fixed Price | 1/23/2018 | 3/5/2019 | 3/25/2018 9:29 | 133 | 3 | 31.97 USD | n | 0 | Somathil by PMG Labs- Professional Grade Somatropin |
| 152877971566 | joshunussbau0 | robyyyroberto | Store Fixed Price | 1/23/2018 | 3/5/2019 | 3/29/2018 18:28 | 133 | 1 | 31.97 USD | n | 0 | Somathil by PMG Labs- Professional Grade Somatropin |
| 152877971566 | joshunussbau0 | robyyyroberto | Store Fixed Price | 1/23/2018 | 3/5/2019 | 8/30/2018 4:51 | 133 | 3 | 31.97 USD | n | 0 | Somathil by PMG Labs- Professional Grade Somatropin |
| 152877971566 | joshunussbau0 | robyyyroberto | Store Fixed Price | 1/23/2018 | 3/5/2019 | 7/23/2018 13:12 | 133 | 4 | 31.97 USD | n | 0 | Somathil by PMG Labs- Professional Grade Somatropin |
| 152877971566 | joshunussbau0 | goldendisciple | Store Fixed Price | 1/23/2018 | 3/5/2019 | 3/7/2018 18:38 | 133 | 1 | 31.97 USD | n | 0 | Somathil by PMG Labs- Professional Grade Somatropin |
| 152877971566 | joshunussbau0 | goldendisciple | Store Fixed Price | 1/23/2018 | 3/5/2019 | 4/3/2018 14:49 | 133 | 1 | 31.97 USD | n | 0 | Somathil by PMG Labs- Professional Grade Somatropin |
| 152877971566 | joshunussbau0 | goldendisciple | Store Fixed Price | 1/23/2018 | 3/5/2019 | 10/5/2018 9:40 | 133 | 1 | 31.97 USD | n | 0 | Somathil by PMG Labs- Professional Grade Somatropin |
| 152877971566 | joshunussbau0 | rw1663o8f | Store Fixed Price | 1/23/2018 | 3/5/2019 | 7/9/2018 12:42 | 133 | 1 | 31.97 USD | n | 0 | Somathil by PMG Labs- Professional Grade Somatropin |
| 152877971566 | joshunussbau0 | vlad612000yahoocom | Store Fixed Price | 1/23/2018 | 3/5/2019 | 9/27/2018 19:11 | 133 | 1 | 31.97 USD | n | 0 | Somathil by PMG Labs- Professional Grade Somatropin |
| 152877971566 | joshunussbau0 | vlad612000yahoocom | Store Fixed Price | 1/23/2018 | 3/5/2019 | 8/4/2018 21:38 | 133 | 1 | 31.97 USD | n | 0 | Somathil by PMG Labs- Professional Grade Somatropin |
| 152877971566 | joshunussbau0 | vicettomvicet | Store Fixed Price | 1/23/2018 | 3/5/2019 | 12/17/2018 9:04 | 133 | 1 | 31.97 USD | n | 0 | Somathil by PMG Labs- Professional Grade Somatropin |
| 152877971566 | joshunussbau0 | vicettomvicet | Store Fixed Price | 1/23/2018 | 3/5/2019 | 12/27/2018 9:20 | 133 | 1 | 31.97 USD | n | 0 | Somathil by PMG Labs- Professional Grade Somatropin |
| 152877971566 | joshunussbau0 | ej43351 | Store Fixed Price | 1/23/2018 | 3/5/2019 | 11/9/2018 16:52 | 133 | 1 | 31.97 USD | n | 0 | Somathil by PMG Labs- Professional Grade Somatropin |
| 152877971566 | joshunussbau0 | ej43351 | Store Fixed Price | 1/23/2018 | 3/5/2019 | 11/16/2018 17:48 | 133 | 1 | 31.97 USD | n | 0 | Somathil by PMG Labs- Professional Grade Somatropin |
| 152877971566 | joshunussbau0 | ej43351 | Store Fixed Price | 1/23/2018 | 3/5/2019 | 12/12/2018 10:31 | 133 | 1 | 31.97 USD | n | 0 | Somathil by PMG Labs- Professional Grade Somatropin |
| 152877971566 | joshunussbau0 | p3t2p1 | Store Fixed Price | 1/23/2018 | 3/5/2019 | 6/4/2018 10:49 | 133 | 1 | 31.97 USD | n | 0 | Somathil by PMG Labs- Professional Grade Somatropin |
| 152877971566 | joshunussbau0 | p3t2p1 | Store Fixed Price | 1/23/2018 | 3/5/2019 | 8/16/2018 5:47 | 133 | 1 | 31.97 USD | n | 0 | Somathil by PMG Labs- Professional Grade Somatropin |
| 152877971566 | joshunussbau0 | askero-0 | Store Fixed Price | 1/23/2018 | 3/5/2019 | 10/9/2018 0:43 | 133 | 1 | 31.97 USD | n | 0 | Somathil by PMG Labs- Professional Grade Somatropin |
| 152877971566 | joshunussbau0 | raptre8 | Store Fixed Price | 1/23/2018 | 3/5/2019 | 10/12/2018 21:59 | 133 | 1 | 31.97 USD | n | 0 | Somathil by PMG Labs- Professional Grade Somatropin |
| 152877971566 | joshunussbau0 | chrimarcinie5 | Store Fixed Price | 1/23/2018 | 3/5/2019 | 12/25/2018 16:50 | 133 | 1 | 31.97 USD | n | 0 | Somathil by PMG Labs- Professional Grade Somatropin |
| 152877971566 | joshunussbau0 | keylofe | Store Fixed Price | 1/23/2018 | 3/5/2019 | 4/16/2018 9:58 | 133 | 1 | 31.97 USD | n | 0 | Somathil by PMG Labs- Professional Grade Somatropin |
| 152877971566 | joshunussbau0 | isidro3773 | Store Fixed Price | 1/23/2018 | 3/5/2019 | 9/29/2018 19:51 | 133 | 1 | 31.97 USD | n | 0 | Somathil by PMG Labs- Professional Grade Somatropin |
| 152877971566 | joshunussbau0 | isidro3773 | Store Fixed Price | 1/23/2018 | 3/5/2019 | 12/16/2018 11:08 | 133 | 1 | 31.97 USD | n | 0 | Somathil by PMG Labs- Professional Grade Somatropin |
| 152877971566 | joshunussbau0 | intro87 | Store Fixed Price | 1/23/2018 | 3/5/2019 | 1/17/2019 21:38 | 133 | 1 | 31.97 USD | n | 0 | Somathil by PMG Labs- Professional Grade Somatropin |
| 152877971566 | joshunussbau0 | eeri_us_ufq7xskt4 | Store Fixed Price | 1/23/2018 | 3/5/2019 | 8/18/2018 11:03 | 133 | 2 | 31.97 USD | n | 0 | Somathil by PMG Labs- Professional Grade Somatropin |
| 152877971566 | joshunussbau0 | steven.pando2012 | Store Fixed Price | 1/23/2018 | 3/5/2019 | 5/12/2018 19:41 | 133 | 1 | 31.97 USD | n | 0 | Somathil by PMG Labs- Professional Grade Somatropin |
| 152877971566 | joshunussbau0 | steven.pando2012 | Store Fixed Price | 1/23/2018 | 3/5/2019 | 2/22/2018 19:18 | 133 | 1 | 31.97 USD | n | 0 | Somathil by PMG Labs- Professional Grade Somatropin |
| 152877971566 | joshunussbau0 | steven.pando2012 | Store Fixed Price | 1/23/2018 | 3/5/2019 | 7/19/2018 19:04 | 133 | 1 | 31.97 USD | n | 0 | Somathil by PMG Labs- Professional Grade Somatropin |
| 152877971566 | joshunussbau0 | gorhamax | Store Fixed Price | 1/23/2018 | 3/5/2019 | 7/29/2018 18:47 | 133 | 1 | 31.97 USD | n | 0 | Somathil by PMG Labs- Professional Grade Somatropin |
| 152877971566 | joshunussbau0 | tbyr3175 | Store Fixed Price | 1/23/2018 | 3/5/2019 | 12/19/2018 7:50 | 133 | 1 | 31.97 USD | n | 0 | Somathil by PMG Labs- Professional Grade Somatropin |
| 152877971566 | joshunussbau0 | tbyr3175 | Store Fixed Price | 1/23/2018 | 3/5/2019 | 1/22/2019 20:31 | 133 | 1 | 31.97 USD | n | 0 | Somathil by PMG Labs- Professional Grade Somatropin |
| 152877971566 | joshunussbau0 | jwils198 | Store Fixed Price | 1/23/2018 | 3/5/2019 | 6/25/2018 16:15 | 133 | 1 | 31.97 USD | n | 0 | Somathil by PMG Labs- Professional Grade Somatropin |
| 152877971566 | joshunussbau0 | jwils198 | Store Fixed Price | 1/23/2018 | 3/5/2019 | 9/4/2018 10:30 | 133 | 1 | 31.97 USD | n | 0 | Somathil by PMG Labs- Professional Grade Somatropin |
| 152877971566 | joshunussbau0 | phoozball | Store Fixed Price | 1/23/2018 | 3/5/2019 | 1/4/2019 20:41 | 133 | 2 | 31.97 USD | n | 0 | Somathil by PMG Labs- Professional Grade Somatropin |
| 152877971566 | joshunussbau0 | chris678chris | Store Fixed Price | 1/23/2018 | 3/5/2019 | 5/9/2018 21:51 | 133 | 1 | 31.97 USD | n | 0 | Somathil by PMG Labs- Professional Grade Somatropin |
| 152877971566 | joshunussbau0 | milo7777 | Store Fixed Price | 1/23/2018 | 3/5/2019 | 12/11/2018 17:37 | 133 | 1 | 31.97 USD | n | 0 | Somathil by PMG Labs- Professional Grade Somatropin |
| 152877971566 | joshunussbau0 | jojam-9 | Store Fixed Price | 1/23/2018 | 3/5/2019 | 10/22/2018 8:25 | 133 | 1 | 31.97 USD | n | 0 | Somathil by PMG Labs- Professional Grade Somatropin |
| 152877971566 | joshunussbau0 | ronaldhargrave | Store Fixed Price | 1/23/2018 | 3/5/2019 | 10/10/2018 16:14 | 133 | 1 | 31.97 USD | n | 0 | Somathil by PMG Labs- Professional Grade Somatropin |
| 152877971566 | joshunussbau0 | williavarga-17 | Store Fixed Price | 1/23/2018 | 3/5/2019 | 3/3/2018 16:27 | 133 | 1 | 31.97 USD | n | 0 | Somathil by PMG Labs- Professional Grade Somatropin |
| 152877971566 | joshunussbau0 | jp2015-helm | Store Fixed Price | 1/23/2018 | 3/5/2019 | 10/11/2018 9:58 | 133 | 2 | 31.97 USD | n | 0 | Somathil by PMG Labs- Professional Grade Somatropin |
| 152877971566 | joshunussbau0 | evanescence28 | Store Fixed Price | 1/23/2018 | 3/5/2019 | 12/16/2018 21:20 | 133 | 1 | 31.97 USD | n | 0 | Somathil by PMG Labs- Professional Grade Somatropin |
| 152877971566 | joshunussbau0 | rce1973 | Store Fixed Price | 1/23/2018 | 3/5/2019 | 12/11/2018 9:15 | 133 | 1 | 31.97 USD | n | 0 | Somathil by PMG Labs- Professional Grade Somatropin |
| 152877971566 | joshunussbau0 | rce1973 | Store Fixed Price | 1/23/2018 | 3/5/2019 | 9/12/2018 21:44 | 133 | 1 | 31.97 USD | n | 0 | Somathil by PMG Labs- Professional Grade Somatropin |
| 152877971566 | joshunussbau0 | rce1973 | Store Fixed Price | 1/23/2018 | 3/5/2019 | 2/5/2018 7:07 | 133 | 1 | 31.97 USD | n | 0 | Somathil by PMG Labs- Professional Grade Somatropin |
| 152877971566 | joshunussbau0 | jwamar.q3wy5435n | Store Fixed Price | 1/23/2018 | 3/5/2019 | 1/3/2019 6:58 | 133 | 1 | 31.97 USD | n | 0 | Somathil by PMG Labs- Professional Grade Somatropin |
| 152877971566 | joshunussbau0 | meglmo13_8 | Store Fixed Price | 1/23/2018 | 3/5/2019 | 7/27/2018 12:01 | 133 | 1 | 31.97 USD | n | 0 | Somathil by PMG Labs- Professional Grade Somatropin |
| 152877971566 | joshunussbau0 | meglmo13_8 | Store Fixed Price | 1/23/2018 | 3/5/2019 | 8/25/2018 2:42 | 133 | 1 | 31.97 USD | n | 0 | Somathil by PMG Labs- Professional Grade Somatropin |
| 152877971566 | joshunussbau0 | meglmo13_8 | Store Fixed Price | 1/23/2018 | 3/5/2019 | 11/3/2018 8:19 | 133 | 2 | 31.97 USD | n | 0 | Somathil by PMG Labs- Professional Grade Somatropin |
| 152877971566 | joshunussbau0 | meglmo13_8 | Store Fixed Price | 1/23/2018 | 3/5/2019 | 8/9/2018 21:29 | 133 | 1 | 31.97 USD | n | 0 | Somathil by PMG Labs- Professional Grade Somatropin |
| 152877971566 | joshunussbau0 | meglmo13_8 | Store Fixed Price | 1/23/2018 | 3/5/2019 | 7/26/2018 21:22 | 133 | 1 | 31.97 USD | n | 0 | Somathil by PMG Labs- Professional Grade Somatropin |
| 152877971566 | joshunussbau0 | meglmo13_8 | Store Fixed Price | 1/23/2018 | 3/5/2019 | 8/10/2018 6:49 | 133 | 1 | 31.97 USD | n | 0 | Somathil by PMG Labs- Professional Grade Somatropin |
| 152877971566 | joshunussbau0 | meglmo13_8 | Store Fixed Price | 1/23/2018 | 3/5/2019 | 11/2/2018 16:41 | 133 | 1 | 31.97 USD | n | 0 | Somathil by PMG Labs- Professional Grade Somatropin |
| 152877971566 | joshunussbau0 | erial-e-1wh039 | Store Fixed Price | 1/23/2018 | 3/5/2019 | 11/12/2018 17:10 | 133 | 2 | 31.97 USD | n | 0 | Somathil by PMG Labs- Professional Grade Somatropin |
| 152877971566 | joshunussbau0 | jamurai1100 | Store Fixed Price | 1/23/2018 | 3/5/2019 | 11/20/2018 3:29 | 133 | 1 | 31.97 USD | n | 0 | Somathil by PMG Labs- Professional Grade Somatropin |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152877971566 | joshunussbau0 | 5537miner | | Store Fixed Price | 1/23/2018 | 3/5/2019 | 7/13/2018 7:25 | 133 | 1 | 31.97 USD | n | 0 Somathil by PMG Labs- Professional Grade Somatropin |
| 152877971566 | joshunussbau0 | rafterober | | Store Fixed Price | 1/23/2018 | 3/5/2019 | 2/18/2018 13:49 | 133 | 1 | 31.97 USD | n | 0 Somathil by PMG Labs- Professional Grade Somatropin |
| 152877971566 | joshunussbau0 | meraj62 | | Store Fixed Price | 1/23/2018 | 3/5/2019 | 1/26/2018 16:22 | 133 | 1 | 31.97 USD | n | 0 Somathil by PMG Labs- Professional Grade Somatropin |
| 152877971566 | joshunussbau0 | christ10 | | Store Fixed Price | 1/23/2018 | 3/5/2019 | 5/23/2018 12:06 | 133 | 1 | 31.97 USD | n | 0 Somathil by PMG Labs- Professional Grade Somatropin |
| 152877971566 | joshunussbau0 | reconst0 | | Store Fixed Price | 1/23/2018 | 3/5/2019 | 8/28/2018 11:51 | 133 | 1 | 31.97 USD | n | 0 Somathil by PMG Labs- Professional Grade Somatropin |
| 152877971566 | joshunussbau0 | aarowhit11 | | Store Fixed Price | 1/23/2018 | 3/5/2019 | 3/27/2018 21:22 | 133 | 1 | 31.97 USD | n | 0 Somathil by PMG Labs- Professional Grade Somatropin |
| 152877971566 | joshunussbau0 | bmi_mbo_pix1ter9y | | Store Fixed Price | 1/23/2018 | 3/5/2019 | 6/4/2018 9:43 | 133 | 1 | 31.97 USD | n | 0 Somathil by PMG Labs- Professional Grade Somatropin |
| 152877971566 | joshunussbau0 | missle62 | | Store Fixed Price | 1/23/2018 | 3/5/2019 | 5/8/2018 12:47 | 133 | 2 | 31.97 USD | n | 0 Somathil by PMG Labs- Professional Grade Somatropin |
| 152877971566 | joshunussbau0 | outofyourelementdonnie | | Store Fixed Price | 1/23/2018 | 3/5/2019 | 3/28/2018 10:19 | 133 | 1 | 31.97 USD | n | 0 Somathil by PMG Labs- Professional Grade Somatropin |
| 152877971566 | joshunussbau0 | gesiracing9 | | Store Fixed Price | 1/23/2018 | 3/5/2019 | 2/1/2018 5:33 | 133 | 2 | 31.97 USD | n | 0 Somathil by PMG Labs- Professional Grade Somatropin |
| 152877971566 | joshunussbau0 | rs2526_irjf2lv | | Store Fixed Price | 1/23/2018 | 3/5/2019 | 11/3/2018 13:27 | 133 | 2 | 31.97 USD | n | 0 Somathil by PMG Labs- Professional Grade Somatropin |
| 152877971566 | joshunussbau0 | rs2526_irjf2lv | | Store Fixed Price | 1/23/2018 | 3/5/2019 | 1/23/2019 15:47 | 133 | 2 | 31.97 USD | n | 0 Somathil by PMG Labs- Professional Grade Somatropin |
| 152877971566 | joshunussbau0 | ferus_9ot9og | | Store Fixed Price | 1/23/2018 | 3/5/2019 | 2/11/2018 10:30 | 133 | 1 | 31.97 USD | n | 0 Somathil by PMG Labs- Professional Grade Somatropin |
| 152877971566 | joshunussbau0 | a-galapon | | Store Fixed Price | 1/23/2018 | 3/5/2019 | 1/26/2018 15:14 | 133 | 1 | 31.97 USD | n | 0 Somathil by PMG Labs- Professional Grade Somatropin |
| 152877971566 | joshunussbau0 | drnrgs | | Store Fixed Price | 1/23/2018 | 3/5/2019 | 3/1/2018 11:44 | 133 | 1 | 31.97 USD | n | 0 Somathil by PMG Labs- Professional Grade Somatropin |
| 152877971566 | joshunussbau0 | r2slick4u | | Store Fixed Price | 1/23/2018 | 3/5/2019 | 4/17/2018 12:22 | 133 | 1 | 31.97 USD | n | 0 Somathil by PMG Labs- Professional Grade Somatropin |
| 152877971566 | joshunussbau0 | r2slick4u | | Store Fixed Price | 1/23/2018 | 3/5/2019 | 5/8/2018 6:02 | 133 | 1 | 31.97 USD | n | 0 Somathil by PMG Labs- Professional Grade Somatropin |
| 152877971566 | joshunussbau0 | kin.kida.alumtivj | | Store Fixed Price | 1/23/2018 | 3/5/2019 | 9/21/2018 20:07 | 133 | 1 | 31.97 USD | n | 0 Somathil by PMG Labs- Professional Grade Somatropin |
| 152877971566 | joshunussbau0 | kin.kida.alumtivj | | Store Fixed Price | 1/23/2018 | 3/5/2019 | 8/28/2018 10:53 | 133 | 1 | 31.97 USD | n | 0 Somathil by PMG Labs- Professional Grade Somatropin |
| 152877971566 | joshunussbau0 | rneria | | Store Fixed Price | 1/23/2018 | 3/5/2019 | 8/6/2018 14:01 | 133 | 1 | 31.97 USD | n | 0 Somathil by PMG Labs- Professional Grade Somatropin |
| 152877971566 | joshunussbau0 | saratoga_memories | | Store Fixed Price | 1/23/2018 | 3/5/2019 | 12/17/2018 3:22 | 133 | 1 | 31.97 USD | n | 0 Somathil by PMG Labs- Professional Grade Somatropin |
| 152877971566 | joshunussbau0 | saratoga_memories | | Store Fixed Price | 1/23/2018 | 3/5/2019 | 9/25/2018 0:13 | 133 | 1 | 31.97 USD | n | 0 Somathil by PMG Labs- Professional Grade Somatropin |
| 152877971566 | joshunussbau0 | saratoga_memories | | Store Fixed Price | 1/23/2018 | 3/5/2019 | 5/28/2018 22:12 | 133 | 1 | 31.97 USD | n | 0 Somathil by PMG Labs- Professional Grade Somatropin |
| 152877971566 | joshunussbau0 | saratoga_memories | | Store Fixed Price | 1/23/2018 | 3/5/2019 | 3/20/2018 22:03 | 133 | 1 | 31.97 USD | n | 0 Somathil by PMG Labs- Professional Grade Somatropin |
| 152877971566 | joshunussbau0 | saratoga_memories | | Store Fixed Price | 1/23/2018 | 3/5/2019 | 1/27/2018 16:24 | 133 | 1 | 31.97 USD | n | 0 Somathil by PMG Labs- Professional Grade Somatropin |
| 152877971566 | joshunussbau0 | saratoga_memories | | Store Fixed Price | 1/23/2018 | 3/5/2019 | 7/27/2018 22:13 | 133 | 1 | 31.97 USD | n | 0 Somathil by PMG Labs- Professional Grade Somatropin |
| 152877971566 | joshunussbau0 | 1882090639@deleted | | Store Fixed Price | 1/23/2018 | 3/5/2019 | 1/1/2019 20:06 | 133 | 1 | 31.97 USD | n | 0 Somathil by PMG Labs- Professional Grade Somatropin |
| 152877971566 | joshunussbau0 | sammyg0461 | | Store Fixed Price | 1/23/2018 | 3/5/2019 | 6/6/2018 5:02 | 133 | 1 | 31.97 USD | n | 0 Somathil by PMG Labs- Professional Grade Somatropin |
| 152877971566 | joshunussbau0 | totasbeer | | Store Fixed Price | 1/23/2018 | 3/5/2019 | 9/13/2018 8:56 | 133 | 1 | 31.97 USD | n | 0 Somathil by PMG Labs- Professional Grade Somatropin |
| 152877971566 | joshunussbau0 | llntkd.kovpsbhmb | | Store Fixed Price | 1/23/2018 | 3/5/2019 | 6/14/2018 11:26 | 133 | 1 | 31.97 USD | n | 0 Somathil by PMG Labs- Professional Grade Somatropin |
| 152877971566 | joshunussbau0 | tonyski3 | | Store Fixed Price | 1/23/2018 | 3/5/2019 | 5/7/2018 11:11 | 133 | 1 | 31.97 USD | n | 0 Somathil by PMG Labs- Professional Grade Somatropin |
| 152877971566 | joshunussbau0 | arilder | | Store Fixed Price | 1/23/2018 | 3/5/2019 | 9/15/2018 8:45 | 133 | 2 | 31.97 USD | n | 0 Somathil by PMG Labs- Professional Grade Somatropin |
| 152877971566 | joshunussbau0 | ala354 | | Store Fixed Price | 1/23/2018 | 3/5/2019 | 9/29/2018 10:41 | 133 | 1 | 31.97 USD | n | 0 Somathil by PMG Labs- Professional Grade Somatropin |
| 152877971566 | joshunussbau0 | mamakinney43 | | Store Fixed Price | 1/23/2018 | 3/5/2019 | 7/25/2018 18:00 | 133 | 1 | 31.97 USD | n | 0 Somathil by PMG Labs- Professional Grade Somatropin |
| 152877971566 | joshunussbau0 | artsandluxury | | Store Fixed Price | 1/23/2018 | 3/5/2019 | 4/12/2018 14:02 | 133 | 1 | 31.97 USD | n | 0 Somathil by PMG Labs- Professional Grade Somatropin |
| 152879637156 | joshunussbau0 | earl_aced10 | | Store Fixed Price | 1/24/2018 | 3/14/2019 | 2/12/2019 7:04 | 7 | 1 | 35.97 USD | n | 0 Oceans Alive- Pure Phytoplankton- Think + Energy- Ultimate Superfood- |
| 152879637156 | joshunussbau0 | thefabone10 | | Store Fixed Price | 1/24/2018 | 3/14/2019 | 2/11/2019 5:48 | 7 | 1 | 35.97 USD | n | 0 Oceans Alive- Pure Phytoplankton- Think + Energy- Ultimate Superfood- |
| 152879637156 | joshunussbau0 | st-ggre-2vrh5llhza | | Store Fixed Price | 1/24/2018 | 3/14/2019 | 2/12/2019 17:24 | 7 | 1 | 35.97 USD | n | 0 Oceans Alive- Pure Phytoplankton- Think + Energy- Ultimate Superfood- |
| 152879637156 | joshunussbau0 | roberreife | | Store Fixed Price | 1/24/2018 | 3/14/2019 | 2/4/2018 11:44 | 7 | 2 | 33.02 USD | n | 0 Oceans Alive- Pure Phytoplankton- Think + Energy- Ultimate Superfood- |
| 152879637156 | joshunussbau0 | feherniki2011 | | Store Fixed Price | 1/24/2018 | 3/14/2019 | 4/11/2018 16:49 | 7 | 1 | 33.02 USD | n | 0 Oceans Alive- Pure Phytoplankton- Think + Energy- Ultimate Superfood- |
| 152879637156 | joshunussbau0 | blueceleste2000 | | Store Fixed Price | 1/24/2018 | 3/14/2019 | 3/27/2018 11:42 | 7 | 1 | 33.02 USD | n | 0 Oceans Alive- Pure Phytoplankton- Think + Energy- Ultimate Superfood- |
| 152879656991 | joshunussbau0 | unclebo999 | | Store Fixed Price | 1/24/2018 | 12/5/2018 | 2/19/2018 17:00 | 39 | 1 | 34.97 USD | n | 0 Activation Products- EASE Magnesium Spray |
| 152879656991 | joshunussbau0 | swedieig | | Store Fixed Price | 1/24/2018 | 12/5/2018 | 7/3/2018 11:53 | 39 | 1 | 38.95 USD | n | 0 Activation Products- EASE Magnesium Spray |
| 152879656991 | joshunussbau0 | ashkoninsd-1 | | Store Fixed Price | 1/24/2018 | 12/5/2018 | 3/27/2018 20:22 | 39 | 1 | 34.97 USD | n | 0 Activation Products- EASE Magnesium Spray |
| 152879656991 | joshunussbau0 | ashkoninsd-1 | | Store Fixed Price | 1/24/2018 | 12/5/2018 | 4/6/2018 15:55 | 39 | 1 | 34.97 USD | n | 0 Activation Products- EASE Magnesium Spray |
| 152879656991 | joshunussbau0 | ashkoninsd-1 | | Store Fixed Price | 1/24/2018 | 12/5/2018 | 4/6/2018 15:52 | 39 | 1 | 34.97 USD | n | 0 Activation Products- EASE Magnesium Spray |
| 152879656991 | joshunussbau0 | mylchrigarc | | Store Fixed Price | 1/24/2018 | 12/5/2018 | 6/28/2018 13:57 | 39 | 1 | 38.95 USD | n | 0 Activation Products- EASE Magnesium Spray |
| 152879656991 | joshunussbau0 | wlam04 | | Store Fixed Price | 1/24/2018 | 12/5/2018 | 3/14/2018 19:11 | 39 | 1 | 34.97 USD | n | 0 Activation Products- EASE Magnesium Spray |
| 152879656991 | joshunussbau0 | | 8933175 | Store Fixed Price | 1/24/2018 | 12/5/2018 | 10/20/2018 0:02 | 39 | 1 | 38.95 USD | n | 0 Activation Products- EASE Magnesium Spray |
| 152879656991 | joshunussbau0 | andrewberg | | Store Fixed Price | 1/24/2018 | 12/5/2018 | 2/18/2018 9:41 | 39 | 1 | 34.97 USD | n | 0 Activation Products- EASE Magnesium Spray |
| 152879656991 | joshunussbau0 | pecosita006 | | Store Fixed Price | 1/24/2018 | 12/5/2018 | 3/27/2018 6:40 | 39 | 1 | 34.97 USD | n | 0 Activation Products- EASE Magnesium Spray |
| 152879656991 | joshunussbau0 | ebeat | | Store Fixed Price | 1/24/2018 | 12/5/2018 | 2/25/2018 8:34 | 39 | 2 | 34.97 USD | n | 0 Activation Products- EASE Magnesium Spray |
| 152879656991 | joshunussbau0 | p.b.cris | | Store Fixed Price | 1/24/2018 | 12/5/2018 | 3/12/2018 19:45 | 39 | 1 | 34.97 USD | n | 0 Activation Products- EASE Magnesium Spray |
| 152879656991 | joshunussbau0 | pikocutie | | Store Fixed Price | 1/24/2018 | 12/5/2018 | 3/26/2018 14:02 | 39 | 1 | 34.97 USD | n | 0 Activation Products- EASE Magnesium Spray |
| 152879656991 | joshunussbau0 | clownbellyrocks | | Store Fixed Price | 1/24/2018 | 12/5/2018 | 7/23/2018 21:14 | 39 | 1 | 38.95 USD | n | 0 Activation Products- EASE Magnesium Spray |
| 152879656991 | joshunussbau0 | oohzie2002 | | Store Fixed Price | 1/24/2018 | 12/5/2018 | 6/26/2018 6:50 | 39 | 1 | 38.95 USD | n | 0 Activation Products- EASE Magnesium Spray |
| 152879656991 | joshunussbau0 | vonne8 | | Store Fixed Price | 1/24/2018 | 12/5/2018 | 3/24/2018 18:39 | 39 | 1 | 34.97 USD | n | 0 Activation Products- EASE Magnesium Spray |
| 152879656991 | joshunussbau0 | rhi14839 | | Store Fixed Price | 1/24/2018 | 12/5/2018 | 4/2/2018 12:25 | 39 | 1 | 34.97 USD | n | 0 Activation Products- EASE Magnesium Spray |
| 152879656991 | joshunussbau0 | beantown89 | | Store Fixed Price | 1/24/2018 | 12/5/2018 | 4/9/2018 17:21 | 39 | 2 | 34.97 USD | n | 0 Activation Products- EASE Magnesium Spray |
| 152879656991 | joshunussbau0 | jordansstang00 | | Store Fixed Price | 1/24/2018 | 12/5/2018 | 2/14/2018 18:10 | 39 | 1 | 34.97 USD | n | 0 Activation Products- EASE Magnesium Spray |
| 152879656991 | joshunussbau0 | nostradamus95b | | Store Fixed Price | 1/24/2018 | 12/5/2018 | 1/29/2018 22:07 | 39 | 1 | 34.97 USD | n | 0 Activation Products- EASE Magnesium Spray |
| 152879656991 | joshunussbau0 | zma5772_z3r7djpya | | Store Fixed Price | 1/24/2018 | 12/5/2018 | 4/11/2018 8:39 | 39 | 1 | 34.97 USD | n | 0 Activation Products- EASE Magnesium Spray |

| 152879656991 | joshunussbau0 | sdl21 | Store Fixed Price | 1/24/2018 | 12/5/2018 | 3/26/2018 11:55 | 39 | 1 | 34.97 USD | n | 0 Activation Products- EASE Magnesium Spray |
| 152879656991 | joshunussbau0 | michaelmwu | Store Fixed Price | 1/24/2018 | 12/5/2018 | 3/24/2018 19:53 | 39 | 1 | 34.97 USD | n | 0 Activation Products- EASE Magnesium Spray |
| 152879656991 | joshunussbau0 | skyweb51 | Store Fixed Price | 1/24/2018 | 12/5/2018 | 2/20/2018 19:56 | 39 | 1 | 34.97 USD | n | 0 Activation Products- EASE Magnesium Spray |
| 152879656991 | joshunussbau0 | mommyw3 | Store Fixed Price | 1/24/2018 | 12/5/2018 | 3/15/2018 17:56 | 39 | 1 | 34.97 USD | n | 0 Activation Products- EASE Magnesium Spray |
| 152879656991 | joshunussbau0 | jacbraj_0 | Store Fixed Price | 1/24/2018 | 12/5/2018 | 4/8/2018 15:47 | 39 | 1 | 34.97 USD | n | 0 Activation Products- EASE Magnesium Spray |
| 152879656991 | joshunussbau0 | kate1749 | Store Fixed Price | 1/24/2018 | 12/5/2018 | 3/11/2018 15:34 | 39 | 1 | 34.97 USD | n | 0 Activation Products- EASE Magnesium Spray |
| 152879656991 | joshunussbau0 | badalbayli | Store Fixed Price | 1/24/2018 | 12/5/2018 | 10/16/2018 19:15 | 39 | 1 | 38.95 USD | n | 0 Activation Products- EASE Magnesium Spray |
| 152879658057 | joshunussbau0 | enchanted-threads | Store Fixed Price | 1/24/2018 | 12/24/2020 | 5/21/2019 15:23 | 33 | 3 | 19.75 USD | n | 0 Coriander Oil -Perfect Press- Antimicrobial, Dietary Fiber, Immune Support, 15ml |
| 152879658057 | joshunussbau0 | aquacan89 | Store Fixed Price | 1/24/2018 | 12/24/2020 | 6/11/2020 11:52 | 33 | 1 | 20.95 USD | n | 0 Coriander Oil -Perfect Press- Antimicrobial, Dietary Fiber, Immune Support, 15ml |
| 152879658057 | joshunussbau0 | ciphysicaltherapy | Store Fixed Price | 1/24/2018 | 12/24/2020 | 4/29/2020 9:33 | 33 | 1 | 21.95 USD | n | 0 Coriander Oil -Perfect Press- Antimicrobial, Dietary Fiber, Immune Support, 15ml |
| 152879658057 | joshunussbau0 | 11dfw | Store Fixed Price | 1/24/2018 | 12/24/2020 | 4/2/2018 7:03 | 33 | 1 | 36.97 USD | n | 0 Coriander Oil -Perfect Press- Antimicrobial, Dietary Fiber, Immune Support, 15ml |
| 152879658057 | joshunussbau0 | cheeptrims | Store Fixed Price | 1/24/2018 | 12/24/2020 | 8/18/2018 6:53 | 33 | 2 | 36.97 USD | n | 0 Coriander Oil -Perfect Press- Antimicrobial, Dietary Fiber, Immune Support, 15ml |
| 152879658057 | joshunussbau0 | we987270 | Store Fixed Price | 1/24/2018 | 12/24/2020 | 12/9/2020 17:01 | 33 | 1 | 21.95 USD | n | 0 Coriander Oil -Perfect Press- Antimicrobial, Dietary Fiber, Immune Support, 15ml |
| 152879658057 | joshunussbau0 | dwaynerawdy | Store Fixed Price | 1/24/2018 | 12/24/2020 | 9/6/2019 9:39 | 33 | 1 | 16 USD | n | 0 Coriander Oil -Perfect Press- Antimicrobial, Dietary Fiber, Immune Support, 15ml |
| 152879658057 | joshunussbau0 | kukuikoa | Store Fixed Price | 1/24/2018 | 12/24/2020 | 2/11/2019 1:26 | 33 | 1 | 21.95 USD | n | 0 Coriander Oil -Perfect Press- Antimicrobial, Dietary Fiber, Immune Support, 15ml |
| 152879658057 | joshunussbau0 | eltricolordemexico | Store Fixed Price | 1/24/2018 | 12/24/2020 | 4/16/2019 12:31 | 33 | 4 | 15 USD | n | 0 Coriander Oil -Perfect Press- Antimicrobial, Dietary Fiber, Immune Support, 15ml |
| 152879658057 | joshunussbau0 | lindsegome-3 | Store Fixed Price | 1/24/2018 | 12/24/2020 | 4/9/2019 13:44 | 33 | 1 | 16 USD | n | 0 Coriander Oil -Perfect Press- Antimicrobial, Dietary Fiber, Immune Support, 15ml |
| 152879658057 | joshunussbau0 | bernadettfrit-8 | Store Fixed Price | 1/24/2018 | 12/24/2020 | 10/18/2018 9:43 | 33 | 1 | 36.97 USD | n | 0 Coriander Oil -Perfect Press- Antimicrobial, Dietary Fiber, Immune Support, 15ml |
| 152879658057 | joshunussbau0 | galadrielguineapig | Store Fixed Price | 1/24/2018 | 12/24/2020 | 3/2/2019 8:11 | 33 | 1 | 21.95 USD | n | 0 Coriander Oil -Perfect Press- Antimicrobial, Dietary Fiber, Immune Support, 15ml |
| 152879659161 | joshunussbau0 | | Store Fixed Price | 1/24/2018 | 4/5/2018 | | 11 | | 39.97 USD | n | 0 Panaseeda Five Seed Blend By Activation Products |
| 152879659870 | joshunussbau0 | reddale44 | Store Fixed Price | 1/24/2018 | 8/22/2018 | 4/16/2018 14:09 | 7 | 1 | 33.07 USD | n | 0 PuraTHRIVE Liposomal Vitamin D |
| 152879659870 | joshunussbau0 | 44oldstuff | Store Fixed Price | 1/24/2018 | 8/22/2018 | 4/9/2018 11:30 | 7 | 1 | 33.07 USD | n | 0 PuraTHRIVE Liposomal Vitamin D |
| 152879659870 | joshunussbau0 | valsgoodies | Store Fixed Price | 1/24/2018 | 8/22/2018 | 4/15/2018 9:56 | 7 | 2 | 33.07 USD | n | 0 PuraTHRIVE Liposomal Vitamin D |
| 152879659870 | joshunussbau0 | erienf | Store Fixed Price | 1/24/2018 | 8/22/2018 | 2/19/2018 17:53 | 7 | 1 | 33.07 USD | n | 0 PuraTHRIVE Liposomal Vitamin D |
| 152879659870 | joshunussbau0 | curlymel9 | Store Fixed Price | 1/24/2018 | 8/22/2018 | 4/4/2018 16:14 | 7 | 2 | 30 USD | n | 0 PuraTHRIVE Liposomal Vitamin D |
| 152879660884 | joshunussbau0 | beatrizcagle_0 | Store Fixed Price | 1/24/2018 | 5/8/2018 | 5/6/2018 8:07 | 21 | 1 | 28.46 USD | n | 0 re:REVIVE- Revitalizing Moisturizer-Restore Elasticity and Firmness |
| 152879660884 | joshunussbau0 | tparrdeer | Store Fixed Price | 1/24/2018 | 5/8/2018 | 5/7/2018 4:50 | 21 | 1 | 28.46 USD | n | 0 re:REVIVE- Revitalizing Moisturizer-Restore Elasticity and Firmness |
| 152879660884 | joshunussbau0 | donla4038_y527fvy | Store Fixed Price | 1/24/2018 | 5/8/2018 | 4/2/2018 14:28 | 21 | 1 | 28.46 USD | n | 0 re:REVIVE- Revitalizing Moisturizer-Restore Elasticity and Firmness |
| 152879660884 | joshunussbau0 | cormieer | Store Fixed Price | 1/24/2018 | 5/8/2018 | 4/19/2018 14:54 | 21 | 1 | 28.46 USD | n | 0 re:REVIVE- Revitalizing Moisturizer-Restore Elasticity and Firmness |
| 152879660884 | joshunussbau0 | edwarrolon | Store Fixed Price | 1/24/2018 | 5/8/2018 | 3/23/2018 13:34 | 21 | 2 | 28.46 USD | n | 0 re:REVIVE- Revitalizing Moisturizer-Restore Elasticity and Firmness |
| 152879665164 | joshunussbau0 | | Store Fixed Price | 1/24/2018 | 12/24/2020 | | 14 | | 26.97 USD | n | 0 Peau Parfait AM/PM Ageless Serum - Day and Night Moisturizing Solution - 30ml |
| 152879666621 | joshunussbau0 | rxs163 | Store Fixed Price | 1/24/2018 | 12/24/2020 | 3/27/2018 11:16 | 16 | 1 | 25 USD | n | 0 Pure Body Organics Hydrofirm - Ultimate Day & Night Moisturizer - 30 ml |
| 152879666621 | joshunussbau0 | federernadal13 | Store Fixed Price | 1/24/2018 | 12/24/2020 | 4/26/2018 12:52 | 16 | 4 | 29.97 USD | n | 0 Pure Body Organics Hydrofirm - Ultimate Day & Night Moisturizer - 30 ml |
| 152879666621 | joshunussbau0 | federernadal13 | Store Fixed Price | 1/24/2018 | 12/24/2020 | 11/29/2020 14:27 | 16 | 5 | 29.97 USD | n | 0 Pure Body Organics Hydrofirm - Ultimate Day & Night Moisturizer - 30 ml |
| 152879666621 | joshunussbau0 | federernadal13 | Store Fixed Price | 1/24/2018 | 12/24/2020 | 2/26/2020 11:06 | 16 | 3 | 26.97 USD | n | 0 Pure Body Organics Hydrofirm - Ultimate Day & Night Moisturizer - 30 ml |
| 152879667164 | joshunussbau0 | becr8284-olbmvxyj | Store Fixed Price | 1/24/2018 | 12/18/2018 | 9/20/2018 8:43 | 2 | 1 | 31.97 USD | n | 0 Pure Body Organics Miracle Eye-Anti-Aging Eye Serum Solution |
| 152879667164 | joshunussbau0 | vic_vmc_5louainha | Store Fixed Price | 1/24/2018 | 12/18/2018 | 8/18/2018 8:28 | 2 | 1 | 31.97 USD | n | 0 Pure Body Organics Miracle Eye-Anti-Aging Eye Serum Solution |
| 152879667702 | joshunussbau0 | | Store Fixed Price | 1/24/2018 | 12/5/2018 | | 6 | | 29.97 USD | n | 0 VALT Anti- Aging Facial Serum |
| 152879668431 | joshunussbau0 | | Store Fixed Price | 1/24/2018 | 2/7/2018 | | 50 | | 33.97 USD | n | 0 Bella Gold-Revitalizing Moisturizer- Restore Elastin-Deminish Wrinkles and lines |
| 152879669153 | joshunussbau0 | | Store Fixed Price | 1/24/2018 | 5/25/2018 | | 15 | | 34.97 USD | n | 0 Allumiere Eye Serum 1oz |
| 152879670462 | joshunussbau0 | gdge5050.1gtegiw5e | Store Fixed Price | 1/24/2018 | 12/5/2018 | 3/8/2018 14:02 | 19 | 2 | 34.97 USD | n | 0 Allumiere Skin Cream 1oz |
| 152879670462 | joshunussbau0 | idontcarejohn | Store Fixed Price | 1/24/2018 | 12/5/2018 | 4/27/2018 7:35 | 19 | 2 | 39.97 USD | n | 0 Allumiere Skin Cream 1oz |
| 152879671638 | joshunussbau0 | char131313 | Store Fixed Price | 1/24/2018 | 12/5/2018 | 4/18/2018 17:15 | 15 | 1 | 39.97 USD | n | 0 Creme Le Miracle AM/PM Ageless Serum |
| 152879671638 | joshunussbau0 | char131313 | Store Fixed Price | 1/24/2018 | 12/5/2018 | 3/6/2018 16:23 | 15 | 1 | 39.97 USD | n | 0 Creme Le Miracle AM/PM Ageless Serum |
| 152879671638 | joshunussbau0 | mo-dodon-auztpc | Store Fixed Price | 1/24/2018 | 12/5/2018 | 5/16/2018 8:50 | 15 | 1 | 39.97 USD | n | 0 Creme Le Miracle AM/PM Ageless Serum |
| 152879725766 | joshunussbau0 | toady2002 | Store Fixed Price | 1/24/2018 | 12/24/2020 | 7/2/2018 6:37 | 30 | 1 | 29.97 USD | n | 0 Revitalizing Moisturizer by Vala - Hydrate Face Morning/Night - Even Complexion |
| 152879725766 | joshunussbau0 | toady2002 | Store Fixed Price | 1/24/2018 | 12/24/2020 | 4/12/2018 7:05 | 30 | 1 | 24.12 USD | n | 0 Revitalizing Moisturizer by Vala - Hydrate Face Morning/Night - Even Complexion |
| 152879725766 | joshunussbau0 | toady2002 | Store Fixed Price | 1/24/2018 | 12/24/2020 | 9/18/2018 7:02 | 30 | 1 | 29.97 USD | n | 0 Revitalizing Moisturizer by Vala - Hydrate Face Morning/Night - Even Complexion |
| 152879725766 | joshunussbau0 | lillan25 | Store Fixed Price | 1/24/2018 | 12/24/2020 | 6/15/2018 6:58 | 30 | 1 | 29.97 USD | n | 0 Revitalizing Moisturizer by Vala - Hydrate Face Morning/Night - Even Complexion |
| 152879725766 | joshunussbau0 | lillan25 | Store Fixed Price | 1/24/2018 | 12/24/2020 | 8/29/2018 7:35 | 30 | 1 | 29.97 USD | n | 0 Revitalizing Moisturizer by Vala - Hydrate Face Morning/Night - Even Complexion |
| 152879725766 | joshunussbau0 | dav_3453 | Store Fixed Price | 1/24/2018 | 12/24/2020 | 2/20/2019 9:02 | 30 | 1 | 29.97 USD | n | 0 Revitalizing Moisturizer by Vala - Hydrate Face Morning/Night - Even Complexion |
| 152879725766 | joshunussbau0 | dav_3453 | Store Fixed Price | 1/24/2018 | 12/24/2020 | 10/23/2018 7:19 | 30 | 1 | 29.97 USD | n | 0 Revitalizing Moisturizer by Vala - Hydrate Face Morning/Night - Even Complexion |
| 152879725766 | joshunussbau0 | rutrueblue | Store Fixed Price | 1/24/2018 | 12/24/2020 | 9/9/2019 9:05 | 30 | 8 | 25.47 USD | n | 0 Revitalizing Moisturizer by Vala - Hydrate Face Morning/Night - Even Complexion |
| 152879729931 | joshunussbau0 | clarepaoli | Store Fixed Price | 1/24/2018 | 12/24/2020 | 3/10/2018 01:01 | 18 | 2 | 21.97 USD | n | 0 Nuvita Skin Revitalizing Eye Treatment Serum - Advanced Formula - Brighten Eyes |
| 152879729931 | joshunussbau0 | stubbyjo | Store Fixed Price | 1/24/2018 | 12/24/2020 | 5/31/2019 19:48 | 18 | 1 | 33.97 USD | n | 0 Nuvita Skin Revitalizing Eye Treatment Serum - Advanced Formula - Brighten Eyes |
| 152881053909 | joshunussbau0 | | Store Fixed Price | 1/25/2018 | 2/7/2018 | | 26 | | 19.97 USD | n | 0 Garcinia Cambogia Sensation-60% HCA Garcinia Cambogia- Natural Weight Loss |
| 152881108559 | joshunussbau0 | gmagik | Store Fixed Price | 1/25/2018 | 12/18/2018 | 3/29/2018 14:05 | 2 | 2 | 19.97 USD | n | 0 Luma Glow Skin Care- Daily Moisturizer |
| 152881109574 | joshunussbau0 | scro.us.jbxx7p | Store Fixed Price | 1/25/2018 | 12/25/2020 | 3/13/2018 20:18 | 29 | 1 | 29.97 USD | n | 0 Novu Derm - Pro Collagen Serum - Increase Collagen Production - 30ml |
| 152881109574 | joshunussbau0 | sandollar7 | Store Fixed Price | 1/25/2018 | 12/25/2020 | 10/11/2019 18:17 | 29 | 1 | 29.97 USD | n | 0 Novu Derm - Pro Collagen Serum - Increase Collagen Production - 30ml |
| 152881109574 | joshunussbau0 | mbv007 | Store Fixed Price | 1/25/2018 | 12/25/2020 | 12/25/2019 7:59 | 29 | 2 | 28.47 USD | n | 0 Novu Derm - Pro Collagen Serum - Increase Collagen Production - 30ml |
| 152881109574 | joshunussbau0 | dochap_8023 | Store Fixed Price | 1/25/2018 | 12/25/2020 | 5/15/2020 23:15 | 29 | 2 | 28.47 USD | n | 0 Novu Derm - Pro Collagen Serum - Increase Collagen Production - 30ml |
| 152881109574 | joshunussbau0 | bet.hensl | Store Fixed Price | 1/25/2018 | 12/25/2020 | 11/30/2019 16:43 | 29 | 2 | 28.47 USD | n | 0 Novu Derm - Pro Collagen Serum - Increase Collagen Production - 30ml |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152881109574 | joshunussbau0 | sroroe_n3dsnwi5jz | Store Fixed Price | 1/25/2018 | 12/25/2020 | 4/6/2018 14:46 | 29 | 2 | 29.97 USD | n | 0 | Novu Derm - Pro Collagen Serum - Increase Collagen Production - 30ml |
| 152881109574 | joshunussbau0 | idapala_0 | Store Fixed Price | 1/25/2018 | 12/25/2020 | 2/8/2020 9:36 | 29 | 2 | 28.47 USD | n | 0 | Novu Derm - Pro Collagen Serum - Increase Collagen Production - 30ml |
| 152881109574 | joshunussbau0 | luxdep_3 | Store Fixed Price | 1/25/2018 | 12/25/2020 | 12/28/2019 21:05 | 29 | 2 | 28.47 USD | n | 0 | Novu Derm - Pro Collagen Serum - Increase Collagen Production - 30ml |
| 152881110794 | joshunussbau0 | rayj8778 | Store Fixed Price | 1/25/2018 | 12/5/2018 | 11/5/2018 5:46 | 11 | 1 | 22.97 USD | n | 0 | Derma Glo- Advanced Skin Care- Revitalizing Lifting Serum |
| 152881111597 | joshunussbau0 | aquabubbles227 | Store Fixed Price | 1/25/2018 | 12/5/2018 | 8/6/2018 15:15 | 45 | 1 | 23.5 USD | n | 0 | Derma Glo- Advanced Skincare- Ageless Moisturizer |
| 152881111597 | joshunussbau0 | aliciawagner | Store Fixed Price | 1/25/2018 | 12/5/2018 | 6/30/2018 13:57 | 45 | 3 | 23.5 USD | n | 0 | Derma Glo- Advanced Skincare- Ageless Moisturizer |
| 152881111597 | joshunussbau0 | aliciawagner | Store Fixed Price | 1/25/2018 | 12/5/2018 | 5/21/2018 9:32 | 45 | 2 | 23.5 USD | n | 0 | Derma Glo- Advanced Skincare- Ageless Moisturizer |
| 152881111597 | joshunussbau0 | aliciawagner | Store Fixed Price | 1/25/2018 | 12/5/2018 | 3/29/2018 19:10 | 45 | 4 | 27.97 USD | n | 0 | Derma Glo- Advanced Skincare- Ageless Moisturizer |
| 152881111597 | joshunussbau0 | aliciawagner | Store Fixed Price | 1/25/2018 | 12/5/2018 | 7/15/2018 10:12 | 45 | 3 | 23.5 USD | n | 0 | Derma Glo- Advanced Skincare- Ageless Moisturizer |
| 152881111597 | joshunussbau0 | aliciawagner | Store Fixed Price | 1/25/2018 | 12/5/2018 | 2/3/2018 22:21 | 45 | 4 | 27.97 USD | n | 0 | Derma Glo- Advanced Skincare- Ageless Moisturizer |
| 152881111597 | joshunussbau0 | rosrog95 | Store Fixed Price | 1/25/2018 | 12/5/2018 | 4/15/2018 15:49 | 45 | 1 | 27.97 USD | n | 0 | Derma Glo- Advanced Skincare- Ageless Moisturizer |
| 152881111597 | joshunussbau0 | gems7573_bf7pw4e | Store Fixed Price | 1/25/2018 | 12/5/2018 | 9/23/2018 10:50 | 45 | 1 | 23.5 USD | n | 0 | Derma Glo- Advanced Skincare- Ageless Moisturizer |
| 152881111597 | joshunussbau0 | heritagecycles | Store Fixed Price | 1/25/2018 | 12/5/2018 | 9/19/2018 20:11 | 45 | 1 | 23.5 USD | n | 0 | Derma Glo- Advanced Skincare- Ageless Moisturizer |
| 152881111597 | joshunussbau0 | dodve.us.hb4tjh | Store Fixed Price | 1/25/2018 | 12/5/2018 | 7/27/2018 6:10 | 45 | 1 | 23.5 USD | n | 0 | Derma Glo- Advanced Skincare- Ageless Moisturizer |
| 152881111597 | joshunussbau0 | mer_mt_0bw080izvq | Store Fixed Price | 1/25/2018 | 12/5/2018 | 7/12/2018 6:52 | 45 | 3 | 23.5 USD | n | 0 | Derma Glo- Advanced Skincare- Ageless Moisturizer |
| 152881111597 | joshunussbau0 | michelle4004 | Store Fixed Price | 1/25/2018 | 12/5/2018 | 11/1/2018 8:47 | 45 | 1 | 23.5 USD | n | 0 | Derma Glo- Advanced Skincare- Ageless Moisturizer |
| 152881111597 | joshunussbau0 | m-mert-fr7comhil | Store Fixed Price | 1/25/2018 | 12/5/2018 | 1/29/2018 14:13 | 45 | 2 | 27.97 USD | n | 0 | Derma Glo- Advanced Skincare- Ageless Moisturizer |
| 152881111597 | joshunussbau0 | rrr1-r-pfo9up | Store Fixed Price | 1/25/2018 | 12/5/2018 | 8/21/2018 10:45 | 45 | 2 | 23.5 USD | n | 0 | Derma Glo- Advanced Skincare- Ageless Moisturizer |
| 152881111597 | joshunussbau0 | gem0871 | Store Fixed Price | 1/25/2018 | 12/5/2018 | 6/21/2018 9:24 | 45 | 1 | 23.5 USD | n | 0 | Derma Glo- Advanced Skincare- Ageless Moisturizer |
| 152881112523 | joshunussbau0 | | Store Fixed Price | 1/25/2018 | 12/25/2020 | | 15 | | 29.97 USD | n | 0 | Pure Body Organic Lip Plump - Lip Enhancing Formula - Voluminous Sexy Lips |
| 152881116417 | joshunussbau0 | | Store Fixed Price | 1/25/2018 | 4/2/2018 | | 50 | | 23.97 USD | n | 0 | Vitalure Intensive Age Defying Moisturizer |
| 152881119297 | joshunussbau0 | thevi36 | Store Fixed Price | 1/25/2018 | 12/25/2020 | 8/28/2018 7:22 | 16 | 1 | 29.97 USD | n | 0 | Novu Derm Instant Lift - A Natural Luxurious Wrinkle Control Serum - 30ml |
| 152881122362 | joshunussbau0 | | Store Fixed Price | 1/25/2018 | 12/5/2018 | | 6 | | 29.97 USD | n | 0 | Valt Miracle Eye Serum-Anti-Aging Eye Serum Solution For Him- Deeply Hydrates |
| 152881122368 | joshunussbau0 | | Store Fixed Price | 1/25/2018 | 12/5/2018 | | 8 | | 29.93 USD | n | 0 | Azienda Collagen Serum- Anti Aging Under Eye Treatment for Wrinkles and Lines |
| 152881122844 | joshunussbau0 | | Store Fixed Price | 1/25/2018 | 9/22/2018 | | 0 | | 29.97 USD | n | 0 | ANDROMIX Increase Stamina Mental Focus Muscle Mass 60ct Bottle |
| 152881123416 | joshunussbau0 | mangowoods | Store Fixed Price | 1/25/2018 | 12/5/2018 | 6/11/2018 19:35 | 15 | 1 | 18.26 USD | n | 0 | Mengenix - Muscle Rampage - Muscle Build Support - Increase Power-Stamina |
| 152881123416 | joshunussbau0 | mangowoods | Store Fixed Price | 1/25/2018 | 12/5/2018 | 7/12/2018 22:04 | 15 | 1 | 18.26 USD | n | 0 | Mengenix - Muscle Rampage - Muscle Build Support - Increase Power-Stamina |
| 152882321990 | joshunussbau0 | | Store Fixed Price | 1/26/2018 | 12/5/2018 | | 5 | | 24.97 USD | n | 0 | Green Coffee Burn- Complete Premium Weight Management Formula |
| 152882325927 | joshunussbau0 | | Store Fixed Price | 1/26/2018 | 2/7/2018 | | 50 | | 19.97 USD | n | 0 | Vitalure Intensive Age Defying Moisturizer- Boost Collagen and Elastin- |
| 152882327389 | joshunussbau0 | | Store Fixed Price | 1/26/2018 | 4/13/2018 | | 8 | | 21.97 USD | n | 0 | GARCINIA BURN- Dietary Supplement Weight Loss Supplement and Appetite Suppressan |
| 152882327953 | joshunussbau0 | | Store Fixed Price | 1/26/2018 | 12/5/2018 | | 11 | | 23.97 USD | n | 0 | Fuel Green Coffee-Complete Premium Weight Management Formula |
| 152882329085 | joshunussbau0 | stacy020489 | Store Fixed Price | 1/26/2018 | 12/5/2018 | 4/13/2018 4:38 | 22 | 1 | 29.97 USD | n | 0 | FUEL FORSKOLIN Maximum Strength Fat Burner and Metabolism Support |
| 152882329085 | joshunussbau0 | fishingcrazy985 | Store Fixed Price | 1/26/2018 | 12/5/2018 | 3/3/2018 12:10 | 22 | 3 | 29.97 USD | n | 0 | FUEL FORSKOLIN Maximum Strength Fat Burner and Metabolism Support |
| 152882329085 | joshunussbau0 | fishingcrazy985 | Store Fixed Price | 1/26/2018 | 12/5/2018 | 9/5/2018 9:45 | 22 | 3 | 34.97 USD | n | 0 | FUEL FORSKOLIN Maximum Strength Fat Burner and Metabolism Support |
| 152882334129 | joshunussbau0 | aha-hal-jtiq0vhnv1 | Store Fixed Price | 1/26/2018 | 5/4/2020 | 4/26/2018 8:25 | 2 | 1 | 29.97 USD | n | 0 | Slim Organix Garcinia - Max Strength - All Natural Fat Burner- Garcinia Cambogia |
| 152882334129 | joshunussbau0 | awa-wal-idovqfn4nd | Store Fixed Price | 1/26/2018 | 5/4/2020 | 4/26/2018 9:25 | 2 | 1 | 29.97 USD | n | 0 | Slim Organix Garcinia - Max Strength - All Natural Fat Burner- Garcinia Cambogia |
| 152882335583 | joshunussbau0 | | Store Fixed Price | 1/26/2018 | 12/5/2018 | | 0 | | 32.97 USD | n | 0 | Iron Man XL- Maximum Strength- Optimized Muscle Performance & Enhanced Libido |
| 152882337468 | joshunussbau0 | cakinc_0 | Store Fixed Price | 1/26/2018 | 12/26/2020 | 6/24/2020 13:31 | 18 | 2 | 30.87 USD | n | 0 | Slender Forskolin Diet - Natural Weight Loss - Appetite Control - Fat Burner |
| 152882337468 | joshunussbau0 | babar.bu.phu4qy | Store Fixed Price | 1/26/2018 | 12/26/2020 | 3/15/2018 14:50 | 18 | 1 | 23.5 USD | n | 0 | Slender Forskolin Diet - Natural Weight Loss - Appetite Control - Fat Burner |
| 152882345856 | joshunussbau0 | tommitc-826 | Store Fixed Price | 1/26/2018 | 12/26/2020 | 2/16/2020 22:01 | 45 | 2 | 28.47 USD | n | 0 | Platinum X NO2 - Nitric Oxide Supplement - Build Lean Muscle - Reduce Body Fat |
| 152882345856 | joshunussbau0 | sullivan930 | Store Fixed Price | 1/26/2018 | 12/26/2020 | 5/22/2019 11:27 | 45 | 1 | 25 USD | n | 0 | Platinum X NO2 - Nitric Oxide Supplement - Build Lean Muscle - Reduce Body Fat |
| 152882345856 | joshunussbau0 | sullivan930 | Store Fixed Price | 1/26/2018 | 12/26/2020 | 10/10/2018 9:25 | 45 | 1 | 29.97 USD | n | 0 | Platinum X NO2 - Nitric Oxide Supplement - Build Lean Muscle - Reduce Body Fat |
| 152882345856 | joshunussbau0 | sullivan930 | Store Fixed Price | 1/26/2018 | 12/26/2020 | 5/29/2019 6:32 | 45 | 1 | 25 USD | n | 0 | Platinum X NO2 - Nitric Oxide Supplement - Build Lean Muscle - Reduce Body Fat |
| 152882345856 | joshunussbau0 | sullivan930 | Store Fixed Price | 1/26/2018 | 12/26/2020 | 5/12/2019 16:56 | 45 | 1 | 29.97 USD | n | 0 | Platinum X NO2 - Nitric Oxide Supplement - Build Lean Muscle - Reduce Body Fat |
| 152882345856 | joshunussbau0 | trilanairun50 | Store Fixed Price | 1/26/2018 | 12/26/2020 | 7/4/2019 12:04 | 45 | 2 | 28.47 USD | n | 0 | Platinum X NO2 - Nitric Oxide Supplement - Build Lean Muscle - Reduce Body Fat |
| 152882345856 | joshunussbau0 | jogakilla2 | Store Fixed Price | 1/26/2018 | 12/26/2020 | 2/10/2019 16:04 | 45 | 2 | 29.97 USD | n | 0 | Platinum X NO2 - Nitric Oxide Supplement - Build Lean Muscle - Reduce Body Fat |
| 152882345856 | joshunussbau0 | mas6pk | Store Fixed Price | 1/26/2018 | 12/26/2020 | 12/1/2019 19:41 | 45 | 1 | 29.97 USD | n | 0 | Platinum X NO2 - Nitric Oxide Supplement - Build Lean Muscle - Reduce Body Fat |
| 152882345856 | joshunussbau0 | tnevada | Store Fixed Price | 1/26/2018 | 12/26/2020 | 8/27/2019 15:17 | 45 | 1 | 29.97 USD | n | 0 | Platinum X NO2 - Nitric Oxide Supplement - Build Lean Muscle - Reduce Body Fat |
| 152882345856 | joshunussbau0 | kenncavines_0 | Store Fixed Price | 1/26/2018 | 12/26/2020 | 6/30/2019 15:06 | 45 | 1 | 29.97 USD | n | 0 | Platinum X NO2 - Nitric Oxide Supplement - Build Lean Muscle - Reduce Body Fat |
| 152882345856 | joshunussbau0 | t-mtwm-pgyskol | Store Fixed Price | 1/26/2018 | 12/26/2020 | 5/8/2018 18:12 | 45 | 1 | 29.97 USD | n | 0 | Platinum X NO2 - Nitric Oxide Supplement - Build Lean Muscle - Reduce Body Fat |
| 152882345856 | joshunussbau0 | wilbeordone-0 | Store Fixed Price | 1/26/2018 | 12/26/2020 | 4/1/2018 15:46 | 45 | 1 | 29.97 USD | n | 0 | Platinum X NO2 - Nitric Oxide Supplement - Build Lean Muscle - Reduce Body Fat |
| 152882345856 | joshunussbau0 | cookie1900 | Store Fixed Price | 1/26/2018 | 12/26/2020 | 10/7/2020 11:58 | 45 | 1 | 29.97 USD | n | 0 | Platinum X NO2 - Nitric Oxide Supplement - Build Lean Muscle - Reduce Body Fat |
| 152882345856 | joshunussbau0 | cookie1900 | Store Fixed Price | 1/26/2018 | 12/26/2020 | 9/4/2020 7:05 | 45 | 1 | 25 USD | n | 0 | Platinum X NO2 - Nitric Oxide Supplement - Build Lean Muscle - Reduce Body Fat |
| 152882345856 | joshunussbau0 | fgui-sa-05zbsdrqg4 | Store Fixed Price | 1/26/2018 | 12/26/2020 | 6/10/2018 15:19 | 45 | 1 | 29.97 USD | n | 0 | Platinum X NO2 - Nitric Oxide Supplement - Build Lean Muscle - Reduce Body Fat |
| 152882345856 | joshunussbau0 | saturdays0 | Store Fixed Price | 1/26/2018 | 12/26/2020 | 6/4/2018 15:23 | 45 | 1 | 29.97 USD | n | 0 | Platinum X NO2 - Nitric Oxide Supplement - Build Lean Muscle - Reduce Body Fat |
| 152882345856 | joshunussbau0 | icollecthings007 | Store Fixed Price | 1/26/2018 | 12/26/2020 | 12/25/2019 3:34 | 45 | 1 | 29.97 USD | n | 0 | Platinum X NO2 - Nitric Oxide Supplement - Build Lean Muscle - Reduce Body Fat |
| 152882345856 | joshunussbau0 | boochi57 | Store Fixed Price | 1/26/2018 | 12/26/2020 | 7/3/2020 6:07 | 45 | 1 | 26.97 USD | n | 0 | Platinum X NO2 - Nitric Oxide Supplement - Build Lean Muscle - Reduce Body Fat |
| 152882345856 | joshunussbau0 | doublbarrel99 | Store Fixed Price | 1/26/2018 | 12/26/2020 | 10/30/2018 14:49 | 45 | 1 | 29.97 USD | n | 0 | Platinum X NO2 - Nitric Oxide Supplement - Build Lean Muscle - Reduce Body Fat |
| 152882345856 | joshunussbau0 | antband-9983 | Store Fixed Price | 1/26/2018 | 12/26/2020 | 8/21/2019 20:56 | 45 | 1 | 29.97 USD | n | 0 | Platinum X NO2 - Nitric Oxide Supplement - Build Lean Muscle - Reduce Body Fat |
| 152882345856 | joshunussbau0 | min.ro7 | Store Fixed Price | 1/26/2018 | 12/26/2020 | 4/11/2019 15:31 | 45 | 1 | 25.47 USD | n | 0 | Platinum X NO2 - Nitric Oxide Supplement - Build Lean Muscle - Reduce Body Fat |
| 152882345856 | joshunussbau0 | jimk5830 | Store Fixed Price | 1/26/2018 | 12/26/2020 | 3/16/2020 19:19 | 45 | 1 | 29.97 USD | n | 0 | Platinum X NO2 - Nitric Oxide Supplement - Build Lean Muscle - Reduce Body Fat |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152882345856 | joshunussbau0 | tommitc2 | Store Fixed Price | 1/26/2018 | 12/26/2020 | 5/11/2020 12:26 | 45 | 3 | 26.97 | USD | n | 0 | Platinum X NO2 - Nitric Oxide Supplement - Build Lean Muscle - Reduce Body Fat |
| 152882345856 | joshunussbau0 | dian_gwin | Store Fixed Price | 1/26/2018 | 12/26/2020 | 7/8/2019 15:51 | 45 | 1 | 29.97 | USD | n | 0 | Platinum X NO2 - Nitric Oxide Supplement - Build Lean Muscle - Reduce Body Fat |
| 152882345856 | joshunussbau0 | mcka_chiq | Store Fixed Price | 1/26/2018 | 12/26/2020 | 3/1/2019 7:06 | 45 | 1 | 29.97 | USD | n | 0 | Platinum X NO2 - Nitric Oxide Supplement - Build Lean Muscle - Reduce Body Fat |
| 152882348615 | joshunussbau0 | | Store Fixed Price | 1/26/2018 | 12/26/2020 | | 15 | | 30.97 | USD | n | 0 | Renaderm Eye Cream - Breakthrough Formula To Boost Collagen and Elastin (1oz) |
| 152882350159 | joshunussbau0 | tiggerxt1 | Store Fixed Price | 1/26/2018 | 12/5/2018 | 3/14/2018 7:10 | 17 | 2 | 19.97 | USD | n | 0 | Garcinia Sensation-60% HCA Garcinia Cambogia- Natural Weight Loss |
| 152882351353 | joshunussbau0 | | Store Fixed Price | 1/26/2018 | 3/21/2018 | | 50 | | 29.97 | USD | n | 0 | RevLabs EndoRev Revolutionary Pre-Workout Igniter- Raspberry Lemonade |
| 152882352628 | joshunussbau0 | 1974shelleylm | Store Fixed Price | 1/26/2018 | 12/26/2020 | 3/3/2018 18:49 | 20 | 1 | 21.97 | USD | n | 0 | Nutra Forskolin- 100% Natural Ingredients(Best Coleus Forskohlii on the Market) |
| 152882352628 | joshunussbau0 | j-mceachern0220 | Store Fixed Price | 1/26/2018 | 12/26/2020 | 12/28/2018 8:24 | 20 | 1 | 29.97 | USD | n | 0 | Nutra Forskolin- 100% Natural Ingredients(Best Coleus Forskohlii on the Market) |
| 152882352628 | joshunussbau0 | shebapolice911 | Store Fixed Price | 1/26/2018 | 12/26/2020 | 3/1/2018 21:31 | 20 | 1 | 21.97 | USD | n | 0 | Nutra Forskolin- 100% Natural Ingredients(Best Coleus Forskohlii on the Market) |
| 152882352628 | joshunussbau0 | rebnochoum | Store Fixed Price | 1/26/2018 | 12/26/2020 | 2/27/2018 19:05 | 20 | 1 | 21.97 | USD | n | 0 | Nutra Forskolin- 100% Natural Ingredients(Best Coleus Forskohlii on the Market) |
| 152882352628 | joshunussbau0 | jslouka | Store Fixed Price | 1/26/2018 | 12/26/2020 | 4/22/2018 20:51 | 20 | 1 | 29.97 | USD | n | 0 | Nutra Forskolin- 100% Natural Ingredients(Best Coleus Forskohlii on the Market) |
| 152882353653 | joshunussbau0 | 1659371393@deleted | Store Fixed Price | 1/26/2018 | 12/5/2018 | 4/16/2018 9:54 | 30 | 4 | 19.97 | USD | n | 0 | Nitric Rush-Strength, Endurance, and recovery time |
| 152882353653 | joshunussbau0 | chchb.be.qleaid | Store Fixed Price | 1/26/2018 | 12/5/2018 | 5/8/2018 15:42 | 30 | 1 | 29.97 | USD | n | 0 | Nitric Rush-Strength, Endurance, and recovery time |
| 152882353653 | joshunussbau0 | fke6267_auu5dw2j | Store Fixed Price | 1/26/2018 | 12/5/2018 | 3/21/2018 14:51 | 30 | 1 | 19.97 | USD | n | 0 | Nitric Rush-Strength, Endurance, and recovery time |
| 152882353653 | joshunussbau0 | co-bcok-kj3j5vg6u | Store Fixed Price | 1/26/2018 | 12/5/2018 | 6/27/2018 17:32 | 30 | 1 | 29.97 | USD | n | 0 | Nitric Rush-Strength, Endurance, and recovery time |
| 152882353653 | joshunussbau0 | waiokla1018 | Store Fixed Price | 1/26/2018 | 12/5/2018 | 4/17/2018 18:30 | 30 | 2 | 19.97 | USD | n | 0 | Nitric Rush-Strength, Endurance, and recovery time |
| 152882353653 | joshunussbau0 | mer_mdr_gaqy0e | Store Fixed Price | 1/26/2018 | 12/5/2018 | 9/23/2018 10:55 | 30 | 2 | 29.97 | USD | n | 0 | Nitric Rush-Strength, Endurance, and recovery time |
| 152882353653 | joshunussbau0 | stevrichardso_3 | Store Fixed Price | 1/26/2018 | 12/5/2018 | 4/16/2018 8:37 | 30 | 1 | 19.97 | USD | n | 0 | Nitric Rush-Strength, Endurance, and recovery time |
| 152882353653 | joshunussbau0 | wc_cha_xjlets | Store Fixed Price | 1/26/2018 | 12/5/2018 | 3/20/2018 8:15 | 30 | 1 | 19.97 | USD | n | 0 | Nitric Rush-Strength, Endurance, and recovery time |
| 152882353653 | joshunussbau0 | three.us.nimxty | Store Fixed Price | 1/26/2018 | 12/5/2018 | 8/21/2018 6:08 | 30 | 1 | 29.97 | USD | n | 0 | Nitric Rush-Strength, Endurance, and recovery time |
| 152882353653 | joshunussbau0 | montigueterry | Store Fixed Price | 1/26/2018 | 12/5/2018 | 2/8/2018 15:56 | 30 | 1 | 19.97 | USD | n | 0 | Nitric Rush-Strength, Endurance, and recovery time |
| 152882355243 | joshunussbau0 | | Store Fixed Price | 1/26/2018 | 2/12/2018 | | 5 | | 21.97 | USD | n | 0 | Juggernox - Breakthrough Nitric Oxide Booster for Size and Recovery-60 capsules |
| 152882356207 | joshunussbau0 | | Store Fixed Price | 1/26/2018 | 12/26/2020 | | 7 | | 24.97 | USD | n | 0 | Versix Vitamin C - Anti-Aging Serum - Heal Skin & Prevent Wrinkle Formation |
| 152882357733 | joshunussbau0 | robscv1 | Store Fixed Price | 1/26/2018 | 3/14/2019 | 5/24/2018 10:17 | 11 | 1 | 31 | USD | n | 0 | Ogen Labs- All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152882357733 | joshunussbau0 | robscv1 | Store Fixed Price | 1/26/2018 | 3/14/2019 | 4/25/2018 8:18 | 11 | 1 | 32.97 | USD | n | 0 | Ogen Labs- All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152882357733 | joshunussbau0 | bxu916 | Store Fixed Price | 1/26/2018 | 3/14/2019 | 10/18/2018 8:01 | 11 | 1 | 28 | USD | n | 0 | Ogen Labs- All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152882357733 | joshunussbau0 | bourne15215 | Store Fixed Price | 1/26/2018 | 3/14/2019 | 5/6/2018 14:08 | 11 | 1 | 31 | USD | n | 0 | Ogen Labs- All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152882357733 | joshunussbau0 | bourne15215 | Store Fixed Price | 1/26/2018 | 3/14/2019 | 4/23/2018 17:39 | 11 | 1 | 32.97 | USD | n | 0 | Ogen Labs- All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152882357733 | joshunussbau0 | lshap26 | Store Fixed Price | 1/26/2018 | 3/14/2019 | 3/27/2018 19:11 | 11 | 1 | 29.97 | USD | n | 0 | Ogen Labs- All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152882357733 | joshunussbau0 | edwe4749_jewzlr9l | Store Fixed Price | 1/26/2018 | 3/14/2019 | 9/15/2018 20:40 | 11 | 1 | 29.99 | USD | n | 0 | Ogen Labs- All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152882357733 | joshunussbau0 | dwinell83 | Store Fixed Price | 1/26/2018 | 3/14/2019 | 2/4/2019 13:32 | 11 | 2 | 25 | USD | n | 0 | Ogen Labs- All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152882357733 | joshunussbau0 | dwinell83 | Store Fixed Price | 1/26/2018 | 3/14/2019 | 7/4/2018 7:15 | 11 | 1 | 31 | USD | n | 0 | Ogen Labs- All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152882357733 | joshunussbau0 | dwinell83 | Store Fixed Price | 1/26/2018 | 3/14/2019 | 7/27/2018 13:03 | 11 | 1 | 25 | USD | n | 0 | Ogen Labs- All Natural Testosterone Booster- Increase Libido-Energy-Muscle Mass |
| 152882359327 | joshunussbau0 | suelee1001162 | Store Fixed Price | 1/26/2018 | 12/26/2020 | 2/2/2018 18:01 | 20 | 1 | 25.97 | USD | n | 0 | NuVita Skin Revitalizing Moisturizer- Premium Skincare for Fine Lines & Wrinkles |
| 152882359327 | joshunussbau0 | suelee1001162 | Store Fixed Price | 1/26/2018 | 12/26/2020 | 2/2/2018 18:00 | 20 | 1 | 25.97 | USD | n | 0 | NuVita Skin Revitalizing Moisturizer- Premium Skincare for Fine Lines & Wrinkles |
| 152882359327 | joshunussbau0 | suelee1001_4 | Store Fixed Price | 1/26/2018 | 12/26/2020 | 8/15/2018 19:21 | 20 | 1 | 34.97 | USD | n | 0 | NuVita Skin Revitalizing Moisturizer- Premium Skincare for Fine Lines & Wrinkles |
| 152882359327 | joshunussbau0 | gordoogut-0 | Store Fixed Price | 1/26/2018 | 12/26/2020 | 6/9/2018 9:57 | 20 | 2 | 34.97 | USD | n | 0 | NuVita Skin Revitalizing Moisturizer- Premium Skincare for Fine Lines & Wrinkles |
| 152882360693 | joshunussbau0 | duriweb_wxbsyt | Store Fixed Price | 1/26/2018 | 12/26/2020 | 3/20/2018 7:40 | 68 | 1 | 26.97 | USD | n | 0 | Muscle X Boost - Premium L-Arginine Formula - Increase Endurance and Muscle Mass |
| 152882360693 | joshunussbau0 | hirasandova31 | Store Fixed Price | 1/26/2018 | 12/26/2020 | 1/19/2019 19:04 | 68 | 1 | 26.97 | USD | n | 0 | Muscle X Boost - Premium L-Arginine Formula - Increase Endurance and Muscle Mass |
| 152882360693 | joshunussbau0 | hirasandova31 | Store Fixed Price | 1/26/2018 | 12/26/2020 | 9/8/2019 19:39 | 68 | 1 | 26.97 | USD | n | 0 | Muscle X Boost - Premium L-Arginine Formula - Increase Endurance and Muscle Mass |
| 152882360693 | joshunussbau0 | hirasandova31 | Store Fixed Price | 1/26/2018 | 12/26/2020 | 7/6/2019 9:25 | 68 | 1 | 26.97 | USD | n | 0 | Muscle X Boost - Premium L-Arginine Formula - Increase Endurance and Muscle Mass |
| 152882360693 | joshunussbau0 | hirasandova31 | Store Fixed Price | 1/26/2018 | 12/26/2020 | 5/26/2020 5:58 | 68 | 1 | 26.97 | USD | n | 0 | Muscle X Boost - Premium L-Arginine Formula - Increase Endurance and Muscle Mass |
| 152882360693 | joshunussbau0 | hirasandova31 | Store Fixed Price | 1/26/2018 | 12/26/2020 | 10/26/2019 12:33 | 68 | 1 | 26.97 | USD | n | 0 | Muscle X Boost - Premium L-Arginine Formula - Increase Endurance and Muscle Mass |
| 152882360693 | joshunussbau0 | hirasandova31 | Store Fixed Price | 1/26/2018 | 12/26/2020 | 3/14/2020 7:15 | 68 | 1 | 26.97 | USD | n | 0 | Muscle X Boost - Premium L-Arginine Formula - Increase Endurance and Muscle Mass |
| 152882360693 | joshunussbau0 | cawri8199 | Store Fixed Price | 1/26/2018 | 12/26/2020 | 1/9/2020 16:09 | 68 | 1 | 26.97 | USD | n | 0 | Muscle X Boost - Premium L-Arginine Formula - Increase Endurance and Muscle Mass |
| 152882360693 | joshunussbau0 | mfpalmsprings | Store Fixed Price | 1/26/2018 | 12/26/2020 | 7/25/2020 12:16 | 68 | 1 | 26.97 | USD | n | 0 | Muscle X Boost - Premium L-Arginine Formula - Increase Endurance and Muscle Mass |
| 152882360693 | joshunussbau0 | mfpalmsprings | Store Fixed Price | 1/26/2018 | 12/26/2020 | 9/1/2020 13:41 | 68 | 1 | 26.97 | USD | n | 0 | Muscle X Boost - Premium L-Arginine Formula - Increase Endurance and Muscle Mass |
| 152882360693 | joshunussbau0 | mfpalmsprings | Store Fixed Price | 1/26/2018 | 12/26/2020 | 10/4/2020 22:05 | 68 | 1 | 26.97 | USD | n | 0 | Muscle X Boost - Premium L-Arginine Formula - Increase Endurance and Muscle Mass |
| 152882360693 | joshunussbau0 | mfpalmsprings | Store Fixed Price | 1/26/2018 | 12/26/2020 | 2/18/2020 12:53 | 68 | 1 | 26.97 | USD | n | 0 | Muscle X Boost - Premium L-Arginine Formula - Increase Endurance and Muscle Mass |
| 152882360693 | joshunussbau0 | mfpalmsprings | Store Fixed Price | 1/26/2018 | 12/26/2020 | 1/21/2020 13:41 | 68 | 1 | 26.97 | USD | n | 0 | Muscle X Boost - Premium L-Arginine Formula - Increase Endurance and Muscle Mass |
| 152882360693 | joshunussbau0 | mfpalmsprings | Store Fixed Price | 1/26/2018 | 12/26/2020 | 11/28/2020 13:37 | 68 | 1 | 26.97 | USD | n | 0 | Muscle X Boost - Premium L-Arginine Formula - Increase Endurance and Muscle Mass |
| 152882360693 | joshunussbau0 | mfpalmsprings | Store Fixed Price | 1/26/2018 | 12/26/2020 | 11/22/2019 12:49 | 68 | 1 | 26.97 | USD | n | 0 | Muscle X Boost - Premium L-Arginine Formula - Increase Endurance and Muscle Mass |
| 152882360693 | joshunussbau0 | mfpalmsprings | Store Fixed Price | 1/26/2018 | 12/26/2020 | 10/17/2019 10:29 | 68 | 1 | 26.97 | USD | n | 0 | Muscle X Boost - Premium L-Arginine Formula - Increase Endurance and Muscle Mass |
| 152882360693 | joshunussbau0 | mfpalmsprings | Store Fixed Price | 1/26/2018 | 12/26/2020 | 6/30/2020 12:54 | 68 | 1 | 26.97 | USD | n | 0 | Muscle X Boost - Premium L-Arginine Formula - Increase Endurance and Muscle Mass |
| 152882360693 | joshunussbau0 | mfpalmsprings | Store Fixed Price | 1/26/2018 | 12/26/2020 | 11/1/2020 12:31 | 68 | 1 | 26.97 | USD | n | 0 | Muscle X Boost - Premium L-Arginine Formula - Increase Endurance and Muscle Mass |
| 152882360693 | joshunussbau0 | mfpalmsprings | Store Fixed Price | 1/26/2018 | 12/26/2020 | 12/18/2019 17:30 | 68 | 1 | 26.97 | USD | n | 0 | Muscle X Boost - Premium L-Arginine Formula - Increase Endurance and Muscle Mass |
| 152882360693 | joshunussbau0 | mfpalmsprings | Store Fixed Price | 1/26/2018 | 12/26/2020 | 3/22/2019 9:35 | 68 | 1 | 26.97 | USD | n | 0 | Muscle X Boost - Premium L-Arginine Formula - Increase Endurance and Muscle Mass |
| 152882360693 | joshunussbau0 | mfpalmsprings | Store Fixed Price | 1/26/2018 | 12/26/2020 | 3/16/2020 11:56 | 68 | 1 | 26.97 | USD | n | 0 | Muscle X Boost - Premium L-Arginine Formula - Increase Endurance and Muscle Mass |
| 152882360693 | joshunussbau0 | jhamm504 | Store Fixed Price | 1/26/2018 | 12/26/2020 | 7/28/2019 17:54 | 68 | 1 | 26.97 | USD | n | 0 | Muscle X Boost - Premium L-Arginine Formula - Increase Endurance and Muscle Mass |
| 152882360693 | joshunussbau0 | squaggyk21 | Store Fixed Price | 1/26/2018 | 12/26/2020 | 12/16/2019 8:16 | 68 | 2 | 23.62 | USD | n | 0 | Muscle X Boost - Premium L-Arginine Formula - Increase Endurance and Muscle Mass |
| 152882360693 | joshunussbau0 | gregorymbsn | Store Fixed Price | 1/26/2018 | 12/26/2020 | 12/23/2019 8:46 | 68 | 1 | 26.97 | USD | n | 0 | Muscle X Boost - Premium L-Arginine Formula - Increase Endurance and Muscle Mass |
| 152882360693 | joshunussbau0 | gregorymbsn | Store Fixed Price | 1/26/2018 | 12/26/2020 | 7/17/2019 7:05 | 68 | 1 | 26.97 | USD | n | 0 | Muscle X Boost - Premium L-Arginine Formula - Increase Endurance and Muscle Mass |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152882360693 | joshunussbau0 | gregorymbsn | Store Fixed Price | 1/26/2018 | 12/26/2020 | 5/22/2019 11:19 | 68 | 1 | 25 | USD | n | 0 | Muscle X Boost - Premium L-Arginine Formula - Increase Endurance and Muscle Mass |
| 152882360693 | joshunussbau0 | gregorymbsn | Store Fixed Price | 1/26/2018 | 12/26/2020 | 4/4/2019 7:39 | 68 | 1 | 22.92 | USD | n | 0 | Muscle X Boost - Premium L-Arginine Formula - Increase Endurance and Muscle Mass |
| 152882360693 | joshunussbau0 | gregorymbsn | Store Fixed Price | 1/26/2018 | 12/26/2020 | 9/7/2019 7:26 | 68 | 1 | 26.97 | USD | n | 0 | Muscle X Boost - Premium L-Arginine Formula - Increase Endurance and Muscle Mass |
| 152882360693 | joshunussbau0 | gregorymbsn | Store Fixed Price | 1/26/2018 | 12/26/2020 | 10/23/2019 7:07 | 68 | 1 | 26.97 | USD | n | 0 | Muscle X Boost - Premium L-Arginine Formula - Increase Endurance and Muscle Mass |
| 152882360693 | joshunussbau0 | kwawake_g28up4f7eb | Store Fixed Price | 1/26/2018 | 12/26/2020 | 5/13/2019 20:15 | 68 | 1 | 26.97 | USD | n | 0 | Muscle X Boost - Premium L-Arginine Formula - Increase Endurance and Muscle Mass |
| 152882360693 | joshunussbau0 | j-jorc-1z9ihl3 | Store Fixed Price | 1/26/2018 | 12/26/2020 | 6/20/2019 14:37 | 68 | 1 | 26.97 | USD | n | 0 | Muscle X Boost - Premium L-Arginine Formula - Increase Endurance and Muscle Mass |
| 152882360693 | joshunussbau0 | swaney19 | Store Fixed Price | 1/26/2018 | 12/26/2020 | 9/19/2019 18:24 | 68 | 1 | 26.97 | USD | n | 0 | Muscle X Boost - Premium L-Arginine Formula - Increase Endurance and Muscle Mass |
| 152882360693 | joshunussbau0 | daniemickl-0 | Store Fixed Price | 1/26/2018 | 12/26/2020 | 5/6/2020 12:11 | 68 | 1 | 26.97 | USD | n | 0 | Muscle X Boost - Premium L-Arginine Formula - Increase Endurance and Muscle Mass |
| 152882360693 | joshunussbau0 | 1461950310@deleted | Store Fixed Price | 1/26/2018 | 12/26/2020 | 4/4/2019 9:53 | 68 | 1 | 22.92 | USD | n | 0 | Muscle X Boost - Premium L-Arginine Formula - Increase Endurance and Muscle Mass |
| 152882360693 | joshunussbau0 | 1461950310@deleted | Store Fixed Price | 1/26/2018 | 12/26/2020 | 3/1/2019 14:46 | 68 | 1 | 26.97 | USD | n | 0 | Muscle X Boost - Premium L-Arginine Formula - Increase Endurance and Muscle Mass |
| 152882360693 | joshunussbau0 | 1461950310@deleted | Store Fixed Price | 1/26/2018 | 12/26/2020 | 2/25/2019 15:56 | 68 | 1 | 26.97 | USD | n | 0 | Muscle X Boost - Premium L-Arginine Formula - Increase Endurance and Muscle Mass |
| 152882360693 | joshunussbau0 | rako.alys | Store Fixed Price | 1/26/2018 | 12/26/2020 | 2/8/2018 16:42 | 68 | 1 | 26.97 | USD | n | 0 | Muscle X Boost - Premium L-Arginine Formula - Increase Endurance and Muscle Mass |
| 152882360693 | joshunussbau0 | hectogonzle1 | Store Fixed Price | 1/26/2018 | 12/26/2020 | 4/28/2020 9:30 | 68 | 1 | 23 | USD | n | 0 | Muscle X Boost - Premium L-Arginine Formula - Increase Endurance and Muscle Mass |
| 152882360693 | joshunussbau0 | isapie_45 | Store Fixed Price | 1/26/2018 | 12/26/2020 | 5/12/2019 19:59 | 68 | 2 | 25.62 | USD | n | 0 | Muscle X Boost - Premium L-Arginine Formula - Increase Endurance and Muscle Mass |
| 152882360693 | joshunussbau0 | sha.rote.zvkev0w | Store Fixed Price | 1/26/2018 | 12/26/2020 | 11/16/2018 15:58 | 68 | 1 | 26.97 | USD | n | 0 | Muscle X Boost - Premium L-Arginine Formula - Increase Endurance and Muscle Mass |
| 152882360693 | joshunussbau0 | frios559 | Store Fixed Price | 1/26/2018 | 12/26/2020 | 4/19/2019 12:08 | 68 | 1 | 19 | USD | n | 0 | Muscle X Boost - Premium L-Arginine Formula - Increase Endurance and Muscle Mass |
| 152882360693 | joshunussbau0 | jerwill_5314 | Store Fixed Price | 1/26/2018 | 12/26/2020 | 3/20/2020 13:20 | 68 | 3 | 24.27 | USD | n | 0 | Muscle X Boost - Premium L-Arginine Formula - Increase Endurance and Muscle Mass |
| 152882360693 | joshunussbau0 | cachobello | Store Fixed Price | 1/26/2018 | 12/26/2020 | 10/12/2019 18:35 | 68 | 1 | 26.97 | USD | n | 0 | Muscle X Boost - Premium L-Arginine Formula - Increase Endurance and Muscle Mass |
| 152882360693 | joshunussbau0 | rose8496 | Store Fixed Price | 1/26/2018 | 12/26/2020 | 8/14/2019 15:57 | 68 | 2 | 25.62 | USD | n | 0 | Muscle X Boost - Premium L-Arginine Formula - Increase Endurance and Muscle Mass |
| 152882360693 | joshunussbau0 | vegasrccn | Store Fixed Price | 1/26/2018 | 12/26/2020 | 2/1/2020 18:13 | 68 | 1 | 26.97 | USD | n | 0 | Muscle X Boost - Premium L-Arginine Formula - Increase Endurance and Muscle Mass |
| 152882360693 | joshunussbau0 | jstrawter6 | Store Fixed Price | 1/26/2018 | 12/26/2020 | 1/26/2020 8:23 | 68 | 1 | 26.97 | USD | n | 0 | Muscle X Boost - Premium L-Arginine Formula - Increase Endurance and Muscle Mass |
| 152882360693 | joshunussbau0 | rcreynoldsrich | Store Fixed Price | 1/26/2018 | 12/26/2020 | 7/9/2020 16:01 | 68 | 1 | 26.97 | USD | n | 0 | Muscle X Boost - Premium L-Arginine Formula - Increase Endurance and Muscle Mass |
| 152882360693 | joshunussbau0 | coldkydude | Store Fixed Price | 1/26/2018 | 12/26/2020 | 3/28/2019 18:38 | 68 | 1 | 26.97 | USD | n | 0 | Muscle X Boost - Premium L-Arginine Formula - Increase Endurance and Muscle Mass |
| 152882362908 | joshunussbau0 | eric1508_qsrkp2xp | Store Fixed Price | 1/26/2018 | 2/22/2018 | 2/21/2018 22:01 | 5 | 1 | 19.97 | USD | n | 0 | Nutra Prime Cleanse 60 caps |
| 152882362908 | joshunussbau0 | pamlatorres86-0 | Store Fixed Price | 1/26/2018 | 2/22/2018 | 2/13/2018 13:05 | 5 | 1 | 19.97 | USD | n | 0 | Nutra Prime Cleanse 60 caps |
| 152882362908 | joshunussbau0 | pamlatorres86-0 | Store Fixed Price | 1/26/2018 | 2/22/2018 | 2/13/2018 13:04 | 5 | 1 | 19.97 | USD | n | 0 | Nutra Prime Cleanse 60 caps |
| 152882363460 | joshunussbau0 | | Store Fixed Price | 1/26/2018 | 12/5/2018 | | 4 | | 32.97 | USD | n | 0 | Sonix Labs- Garcinia Cambogia- All Natural, Powerful Weight Loss Supplement |
| 152882366210 | joshunussbau0 | | Store Fixed Price | 1/26/2018 | 2/6/2018 | | 50 | | 27.93 | USD | n | 0 | nuriva ADVANCED Anti-Aging Revitalizing Skin Serum LARGE 1.7 oz |
| 152882366644 | joshunussbau0 | zelazamo77-7 | Store Fixed Price | 1/26/2018 | 12/5/2018 | 3/26/2018 13:55 | 16 | 1 | 25 | USD | n | 0 | Ecomaxx Advanced Wrinkle Cream -Boost Collagen & Elastin -Anti-Aging Moisturizer |
| 152882367432 | joshunussbau0 | | Store Fixed Price | 1/26/2018 | 2/25/2018 | | 50 | | 29.97 | USD | n | 0 | RevLabs ENAMOUR Pre-workout For Her, 3-in-1 with added BCAA, CLA And L-Carnitine |
| 152882368903 | joshunussbau0 | | Store Fixed Price | 1/26/2018 | 2/7/2018 | | 50 | | 20.59 | USD | n | 0 | Total Cleanse Plus- Lose weight and safely eliminate waste and toxins! |
| 152882370343 | joshunussbau0 | ffla_d_8ap3qck | Store Fixed Price | 1/26/2018 | 11/1/2018 | 8/5/2018 19:34 | 18 | 1 | 31.97 | USD | n | 0 | Rev Labs EndoRev Red Series Pre-Workout with 3G of Beta Alanine, 1.5G of Creatin |
| 152882370343 | joshunussbau0 | cjelite | Store Fixed Price | 1/26/2018 | 11/1/2018 | 5/4/2018 10:25 | 18 | 1 | 31.97 | USD | n | 0 | Rev Labs EndoRev Red Series Pre-Workout with 3G of Beta Alanine, 1.5G of Creatin |
| 152882370343 | joshunussbau0 | cjelite | Store Fixed Price | 1/26/2018 | 11/1/2018 | 7/11/2018 10:27 | 18 | 1 | 31.97 | USD | n | 0 | Rev Labs EndoRev Red Series Pre-Workout with 3G of Beta Alanine, 1.5G of Creatin |
| 152882371080 | joshunussbau0 | | Store Fixed Price | 1/26/2018 | 12/5/2018 | | 11 | | 25 | USD | n | 0 | Ecomaxx Ageless Eye Serum-Anti Aging Serum- Naturally Repair Under Eye Area - |
| 152882372191 | joshunussbau0 | halseywoodworks | Store Fixed Price | 1/26/2018 | 12/26/2020 | 7/21/2018 6:16 | 41 | 1 | 29.97 | USD | n | 0 | Bella Gold - Revitalizing Moisturizer - Restore Elastin- Diminish Wrinkles - 1oz |
| 152882372191 | joshunussbau0 | lbou-20 | Store Fixed Price | 1/26/2018 | 12/26/2020 | 9/8/2019 21:14 | 41 | 1 | 29.97 | USD | n | 0 | Bella Gold - Revitalizing Moisturizer - Restore Elastin- Diminish Wrinkles - 1oz |
| 152882372191 | joshunussbau0 | netski1362 | Store Fixed Price | 1/26/2018 | 12/26/2020 | 1/21/2019 15:37 | 41 | 1 | 29.97 | USD | n | 0 | Bella Gold - Revitalizing Moisturizer - Restore Elastin- Diminish Wrinkles - 1oz |
| 152882372191 | joshunussbau0 | hyl_hyo_5m33nf6 | Store Fixed Price | 1/26/2018 | 12/26/2020 | 8/1/2019 7:26 | 41 | 1 | 29.97 | USD | n | 0 | Bella Gold - Revitalizing Moisturizer - Restore Elastin- Diminish Wrinkles - 1oz |
| 152882372191 | joshunussbau0 | pgmmon-fnn8xs | Store Fixed Price | 1/26/2018 | 12/26/2020 | 8/9/2019 6:37 | 41 | 1 | 25 | USD | n | 0 | Bella Gold - Revitalizing Moisturizer - Restore Elastin- Diminish Wrinkles - 1oz |
| 152882372191 | joshunussbau0 | maddyma | Store Fixed Price | 1/26/2018 | 12/26/2020 | 1/31/2019 6:42 | 41 | 1 | 29.97 | USD | n | 0 | Bella Gold - Revitalizing Moisturizer - Restore Elastin- Diminish Wrinkles - 1oz |
| 152882372191 | joshunussbau0 | carbold0 | Store Fixed Price | 1/26/2018 | 12/26/2020 | 11/30/2020 16:34 | 41 | 1 | 29.97 | USD | n | 0 | Bella Gold - Revitalizing Moisturizer - Restore Elastin- Diminish Wrinkles - 1oz |
| 152882372191 | joshunussbau0 | deblo-3895 | Store Fixed Price | 1/26/2018 | 12/26/2020 | 8/29/2019 7:32 | 41 | 1 | 29.97 | USD | n | 0 | Bella Gold - Revitalizing Moisturizer - Restore Elastin- Diminish Wrinkles - 1oz |
| 152882372191 | joshunussbau0 | sakow.antho | Store Fixed Price | 1/26/2018 | 12/26/2020 | 1/29/2020 20:30 | 41 | 1 | 29.97 | USD | n | 0 | Bella Gold - Revitalizing Moisturizer - Restore Elastin- Diminish Wrinkles - 1oz |
| 152882372191 | joshunussbau0 | sakow.antho | Store Fixed Price | 1/26/2018 | 12/26/2020 | 11/1/2018 14:16 | 41 | 2 | 29.97 | USD | n | 0 | Bella Gold - Revitalizing Moisturizer - Restore Elastin- Diminish Wrinkles - 1oz |
| 152882372191 | joshunussbau0 | sakow.antho | Store Fixed Price | 1/26/2018 | 12/26/2020 | 3/20/2019 15:23 | 41 | 1 | 29.97 | USD | n | 0 | Bella Gold - Revitalizing Moisturizer - Restore Elastin- Diminish Wrinkles - 1oz |
| 152882372191 | joshunussbau0 | sakow.antho | Store Fixed Price | 1/26/2018 | 12/26/2020 | 6/18/2018 23:20 | 41 | 2 | 29.97 | USD | n | 0 | Bella Gold - Revitalizing Moisturizer - Restore Elastin- Diminish Wrinkles - 1oz |
| 152882372191 | joshunussbau0 | sakow.antho | Store Fixed Price | 1/26/2018 | 12/26/2020 | 4/4/2020 4:23 | 41 | 1 | 29.97 | USD | n | 0 | Bella Gold - Revitalizing Moisturizer - Restore Elastin- Diminish Wrinkles - 1oz |
| 152882372191 | joshunussbau0 | ggrand-65 | Store Fixed Price | 1/26/2018 | 12/26/2020 | 1/13/2020 8:39 | 41 | 1 | 29.97 | USD | n | 0 | Bella Gold - Revitalizing Moisturizer - Restore Elastin- Diminish Wrinkles - 1oz |
| 152882372191 | joshunussbau0 | dedick_78 | Store Fixed Price | 1/26/2018 | 12/26/2020 | 8/22/2020 13:31 | 41 | 1 | 29.97 | USD | n | 0 | Bella Gold - Revitalizing Moisturizer - Restore Elastin- Diminish Wrinkles - 1oz |
| 152882372191 | joshunussbau0 | jura1826 | Store Fixed Price | 1/26/2018 | 12/26/2020 | 9/23/2020 7:33 | 41 | 2 | 28.47 | USD | n | 0 | Bella Gold - Revitalizing Moisturizer - Restore Elastin- Diminish Wrinkles - 1oz |
| 152882372191 | joshunussbau0 | majoh_7384 | Store Fixed Price | 1/26/2018 | 12/26/2020 | 10/18/2020 22:21 | 41 | 1 | 29.97 | USD | n | 0 | Bella Gold - Revitalizing Moisturizer - Restore Elastin- Diminish Wrinkles - 1oz |
| 152882372191 | joshunussbau0 | 99aa99aabb | Store Fixed Price | 1/26/2018 | 12/26/2020 | 2/17/2019 18:02 | 41 | 1 | 29.97 | USD | n | 0 | Bella Gold - Revitalizing Moisturizer - Restore Elastin- Diminish Wrinkles - 1oz |
| 152882372191 | joshunussbau0 | mboddie144 | Store Fixed Price | 1/26/2018 | 12/26/2020 | 1/30/2018 7:38 | 41 | 1 | 29.97 | USD | n | 0 | Bella Gold - Revitalizing Moisturizer - Restore Elastin- Diminish Wrinkles - 1oz |
| 152882372191 | joshunussbau0 | richarklei-83 | Store Fixed Price | 1/26/2018 | 12/26/2020 | 4/3/2018 20:14 | 41 | 1 | 29.97 | USD | n | 0 | Bella Gold - Revitalizing Moisturizer - Restore Elastin- Diminish Wrinkles - 1oz |
| 152882372191 | joshunussbau0 | evw2009 | Store Fixed Price | 1/26/2018 | 12/26/2020 | 4/19/2018 11:40 | 41 | 1 | 29.97 | USD | n | 0 | Bella Gold - Revitalizing Moisturizer - Restore Elastin- Diminish Wrinkles - 1oz |
| 152882372191 | joshunussbau0 | taxladyonline | Store Fixed Price | 1/26/2018 | 12/26/2020 | 4/16/2018 21:39 | 41 | 1 | 29.97 | USD | n | 0 | Bella Gold - Revitalizing Moisturizer - Restore Elastin- Diminish Wrinkles - 1oz |
| 152882372191 | joshunussbau0 | fdel_78 | Store Fixed Price | 1/26/2018 | 12/26/2020 | 4/21/2018 8:40 | 41 | 1 | 29.97 | USD | n | 0 | Bella Gold - Revitalizing Moisturizer - Restore Elastin- Diminish Wrinkles - 1oz |
| 152882373592 | joshunussbau0 | kyck_us_crdgm5cf8 | Store Fixed Price | 1/26/2018 | 12/26/2020 | 3/21/2019 14:44 | 18 | 1 | 29.97 | USD | n | 0 | Men's Nutrition Fat Burner- Decrease Body Fat - Suppress Appetite - 60 Capsules |
| 152882373592 | joshunussbau0 | kyck_us_crdgm5cf8 | Store Fixed Price | 1/26/2018 | 12/26/2020 | 3/25/2019 17:24 | 18 | 1 | 29.97 | USD | n | 0 | Men's Nutrition Fat Burner- Decrease Body Fat - Suppress Appetite - 60 Capsules |
| 152882373592 | joshunussbau0 | chuckwalt64 | Store Fixed Price | 1/26/2018 | 12/26/2020 | 6/12/2019 7:07 | 18 | 1 | 25 | USD | n | 0 | Men's Nutrition Fat Burner- Decrease Body Fat - Suppress Appetite - 60 Capsules |
| 152882374349 | joshunussbau0 | msaganski | Store Fixed Price | 1/26/2018 | 5/23/2018 | 2/15/2018 18:05 | 14 | 1 | 32.97 | USD | n | 0 | Max Muscle T-1000- Test Booster-Increase Muscle Mass |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152882374935 | joshunussbau0 | 0427robert | Store Fixed Price | 1/26/2018 | 12/5/2018 | 3/4/2018 6:55 | 29 | 1 | 32.97 | USD | n | 0 | Vitalex (Vitalexus Masculinus) Male Enhancement Supplement- Strength and Energy, |
| 152882374935 | joshunussbau0 | broke-in-wis | Store Fixed Price | 1/26/2018 | 12/5/2018 | 3/22/2018 16:43 | 29 | 1 | 32.97 | USD | n | 0 | Vitalex (Vitalexus Masculinus) Male Enhancement Supplement- Strength and Energy, |
| 152882374935 | joshunussbau0 | ismaesanche_0 | Store Fixed Price | 1/26/2018 | 12/5/2018 | 2/1/2018 15:16 | 29 | 1 | 32.97 | USD | n | 0 | Vitalex (Vitalexus Masculinus) Male Enhancement Supplement- Strength and Energy, |
| 152882374935 | joshunussbau0 | ceccwilliams | Store Fixed Price | 1/26/2018 | 12/5/2018 | 3/20/2018 5:51 | 29 | 1 | 32.97 | USD | n | 0 | Vitalex (Vitalexus Masculinus) Male Enhancement Supplement- Strength and Energy, |
| 152882374935 | joshunussbau0 | ayala25 | Store Fixed Price | 1/26/2018 | 12/5/2018 | 3/16/2018 8:19 | 29 | 1 | 32.97 | USD | n | 0 | Vitalex (Vitalexus Masculinus) Male Enhancement Supplement- Strength and Energy, |
| 152882374935 | joshunussbau0 | frontshadow | Store Fixed Price | 1/26/2018 | 12/5/2018 | 3/10/2018 9:26 | 29 | 1 | 32.97 | USD | n | 0 | Vitalex (Vitalexus Masculinus) Male Enhancement Supplement- Strength and Energy, |
| 152882374935 | joshunussbau0 | honomichlfarm | Store Fixed Price | 1/26/2018 | 12/5/2018 | 2/4/2018 11:25 | 29 | 1 | 32.97 | USD | n | 0 | Vitalex (Vitalexus Masculinus) Male Enhancement Supplement- Strength and Energy, |
| 152882374935 | joshunussbau0 | z-mangolf | Store Fixed Price | 1/26/2018 | 12/5/2018 | 2/17/2018 13:35 | 29 | 1 | 32.97 | USD | n | 0 | Vitalex (Vitalexus Masculinus) Male Enhancement Supplement- Strength and Energy, |
| 152882374935 | joshunussbau0 | fernand_3488 | Store Fixed Price | 1/26/2018 | 12/5/2018 | 2/5/2018 18:42 | 29 | 1 | 32.97 | USD | n | 0 | Vitalex (Vitalexus Masculinus) Male Enhancement Supplement- Strength and Energy, |
| 152882374935 | joshunussbau0 | klma2711.oetya8fp0 | Store Fixed Price | 1/26/2018 | 12/5/2018 | 12/1/2018 7:25 | 29 | 1 | 32.97 | USD | n | 0 | Vitalex (Vitalexus Masculinus) Male Enhancement Supplement- Strength and Energy, |
| 152882374935 | joshunussbau0 | jerryson33 | Store Fixed Price | 1/26/2018 | 12/5/2018 | 3/16/2018 16:05 | 29 | 1 | 32.97 | USD | n | 0 | Vitalex (Vitalexus Masculinus) Male Enhancement Supplement- Strength and Energy, |
| 152882374935 | joshunussbau0 | lesliscot_2 | Store Fixed Price | 1/26/2018 | 12/5/2018 | 4/13/2018 10:46 | 29 | 2 | 32.97 | USD | n | 0 | Vitalex (Vitalexus Masculinus) Male Enhancement Supplement- Strength and Energy, |
| 152882374935 | joshunussbau0 | rush2112717 | Store Fixed Price | 1/26/2018 | 12/5/2018 | 3/18/2018 18:08 | 29 | 1 | 32.97 | USD | n | 0 | Vitalex (Vitalexus Masculinus) Male Enhancement Supplement- Strength and Energy, |
| 152882377922 | joshunussbau0 | fel.us.kffecdokni | Store Fixed Price | 1/26/2018 | 12/26/2020 | 7/23/2019 15:30 | 18 | 1 | 37.97 | USD | n | 0 | Luxia Skincare - Collagen Serum - Luxury Anti Aging Face Serum - Reduce Wrinkles |
| 152882377922 | joshunussbau0 | denjo_910 | Store Fixed Price | 1/26/2018 | 12/26/2020 | 11/23/2019 15:24 | 18 | 2 | 36.07 | USD | n | 0 | Luxia Skincare - Collagen Serum - Luxury Anti Aging Face Serum - Reduce Wrinkles |
| 152882378501 | joshunussbau0 | | Store Fixed Price | 1/26/2018 | 4/17/2019 | | 0 | | 25.47 | USD | n | 0 | Mens Nutrition Multi Vitamin |
| 152882379058 | joshunussbau0 | | Store Fixed Price | 1/26/2018 | 5/4/2020 | | 0 | | 29.97 | USD | n | 0 | Men's Nutrition Recovery - Accelerate Muscle Growth & Recovery Time |
| 152882385185 | joshunussbau0 | | Store Fixed Price | 1/26/2018 | 9/3/2020 | | 0 | | 24.97 | USD | n | 0 | Omega 100 Omega 3 Support - Fish Oil 1000mg - Enriched With EPA & DHA - 60 Caps |
| 152882387446 | joshunussbau0 | | Store Fixed Price | 1/26/2018 | 2/13/2018 | | 2 | | 20.99 | USD | n | 0 | Skin Scientific Ageless Eye Revitalizer |
| 152882387695 | joshunussbau0 | karlacost-5 | Store Fixed Price | 1/26/2018 | 2/6/2018 | 2/6/2018 11:45 | 1 | 1 | 29.97 | USD | n | 0 | UltraMax Health- Max Synapse 60 Capsules |
| 152882388225 | joshunussbau0 | ghahn3rzt | Store Fixed Price | 1/26/2018 | 12/26/2020 | 12/30/2018 13:10 | 18 | 1 | 29.97 | USD | n | 0 | Healthy Soft Moisturizer Cream - Daily Moisturizer - Anti-Aging Face Cream - 1oz |
| 152882388225 | joshunussbau0 | ce_marca_b2p3b0 | Store Fixed Price | 1/26/2018 | 12/26/2020 | 3/26/2018 14:37 | 18 | 1 | 29.97 | USD | n | 0 | Healthy Soft Moisturizer Cream - Daily Moisturizer - Anti-Aging Face Cream - 1oz |
| 152882388225 | joshunussbau0 | mancharman | Store Fixed Price | 1/26/2018 | 12/26/2020 | 4/24/2020 14:05 | 18 | 1 | 29.97 | USD | n | 0 | Healthy Soft Moisturizer Cream - Daily Moisturizer - Anti-Aging Face Cream - 1oz |
| 152882388771 | joshunussbau0 | mo-noukh-ovdluwbo | Store Fixed Price | 1/26/2018 | 12/3/2018 | 11/14/2018 2:02 | 23 | 1 | 39.97 | USD | n | 0 | MenGenix- Alpha Rx- Male Enhancement Support- Vitality- Virality |
| 152882388771 | joshunussbau0 | sandctt | Store Fixed Price | 1/26/2018 | 12/3/2018 | 3/26/2018 4:21 | 23 | 1 | 39.97 | USD | n | 0 | MenGenix- Alpha Rx- Male Enhancement Support- Vitality- Virality |
| 152882388771 | joshunussbau0 | bakwil.ndnm7xw | Store Fixed Price | 1/26/2018 | 12/3/2018 | 11/2/2018 12:31 | 23 | 1 | 39.97 | USD | n | 0 | MenGenix- Alpha Rx- Male Enhancement Support- Vitality- Virality |
| 152882388771 | joshunussbau0 | kerlandjosam_0 | Store Fixed Price | 1/26/2018 | 12/3/2018 | 4/5/2018 6:37 | 23 | 1 | 39.97 | USD | n | 0 | MenGenix- Alpha Rx- Male Enhancement Support- Vitality- Virality |
| 152882388771 | joshunussbau0 | samiam.com | Store Fixed Price | 1/26/2018 | 12/3/2018 | 10/31/2018 12:26 | 23 | 1 | 39.97 | USD | n | 0 | MenGenix- Alpha Rx- Male Enhancement Support- Vitality- Virality |
| 152882388771 | joshunussbau0 | 2244tambri | Store Fixed Price | 1/26/2018 | 12/3/2018 | 11/7/2018 17:10 | 23 | 1 | 39.97 | USD | n | 0 | MenGenix- Alpha Rx- Male Enhancement Support- Vitality- Virality |
| 152882388771 | joshunussbau0 | franpo41 | Store Fixed Price | 1/26/2018 | 12/3/2018 | 10/24/2018 13:53 | 23 | 1 | 39.97 | USD | n | 0 | MenGenix- Alpha Rx- Male Enhancement Support- Vitality- Virality |
| 152882388771 | joshunussbau0 | mikyx777 | Store Fixed Price | 1/26/2018 | 12/3/2018 | 10/24/2018 21:57 | 23 | 1 | 39.97 | USD | n | 0 | MenGenix- Alpha Rx- Male Enhancement Support- Vitality- Virality |
| 152882389455 | joshunussbau0 | | Store Fixed Price | 1/26/2018 | 1/5/2018 | | 15 | | 34.97 | USD | n | 0 | Acionna Optimizing Mist 4oz |
| 152882390856 | joshunussbau0 | paulfer8074 | Store Fixed Price | 1/26/2018 | 12/26/2020 | 11/10/2018 23:29 | 32 | 1 | 33.97 | USD | n | 0 | Platinum XT- Increase Free Testosterone, Build Lean Muscle, Improve Performance |
| 152882390856 | joshunussbau0 | sullivan930 | Store Fixed Price | 1/26/2018 | 12/26/2020 | 5/12/2019 16:57 | 32 | 1 | 33.97 | USD | n | 0 | Platinum XT- Increase Free Testosterone, Build Lean Muscle, Improve Performance |
| 152882390856 | joshunussbau0 | sullivan930 | Store Fixed Price | 1/26/2018 | 12/26/2020 | 10/10/2018 9:25 | 32 | 1 | 33.97 | USD | n | 0 | Platinum XT- Increase Free Testosterone, Build Lean Muscle, Improve Performance |
| 152882390856 | joshunussbau0 | sullivan930 | Store Fixed Price | 1/26/2018 | 12/26/2020 | 5/22/2019 11:30 | 32 | 1 | 27 | USD | n | 0 | Platinum XT- Increase Free Testosterone, Build Lean Muscle, Improve Performance |
| 152882390856 | joshunussbau0 | sullivan930 | Store Fixed Price | 1/26/2018 | 12/26/2020 | 5/29/2019 9:28 | 32 | 1 | 27 | USD | n | 0 | Platinum XT- Increase Free Testosterone, Build Lean Muscle, Improve Performance |
| 152882390856 | joshunussbau0 | theodora757 | Store Fixed Price | 1/26/2018 | 12/26/2020 | 1/8/2020 7:39 | 32 | 1 | 28 | USD | n | 0 | Platinum XT- Increase Free Testosterone, Build Lean Muscle, Improve Performance |
| 152882390856 | joshunussbau0 | theodora757 | Store Fixed Price | 1/26/2018 | 12/26/2020 | 4/21/2019 7:30 | 32 | 1 | 28.87 | USD | n | 0 | Platinum XT- Increase Free Testosterone, Build Lean Muscle, Improve Performance |
| 152882390856 | joshunussbau0 | theodora757 | Store Fixed Price | 1/26/2018 | 12/26/2020 | 5/15/2018 6:41 | 32 | 1 | 33.97 | USD | n | 0 | Platinum XT- Increase Free Testosterone, Build Lean Muscle, Improve Performance |
| 152882390856 | joshunussbau0 | arclark1968 | Store Fixed Price | 1/26/2018 | 12/26/2020 | 2/21/2018 13:56 | 32 | 1 | 33.97 | USD | n | 0 | Platinum XT- Increase Free Testosterone, Build Lean Muscle, Improve Performance |
| 152882390856 | joshunussbau0 | fgui-sa-05zbsdrqg4 | Store Fixed Price | 1/26/2018 | 12/26/2020 | 6/10/2018 15:19 | 32 | 1 | 33.97 | USD | n | 0 | Platinum XT- Increase Free Testosterone, Build Lean Muscle, Improve Performance |
| 152882390856 | joshunussbau0 | titimbu.fulpjhlyw | Store Fixed Price | 1/26/2018 | 12/26/2020 | 11/5/2018 6:04 | 32 | 1 | 33.97 | USD | n | 0 | Platinum XT- Increase Free Testosterone, Build Lean Muscle, Improve Performance |
| 152882390856 | joshunussbau0 | missv2010 | Store Fixed Price | 1/26/2018 | 12/26/2020 | 4/26/2019 14:21 | 32 | 1 | 28.87 | USD | n | 0 | Platinum XT- Increase Free Testosterone, Build Lean Muscle, Improve Performance |
| 152882390856 | joshunussbau0 | colcala_u0azvi3itk | Store Fixed Price | 1/26/2018 | 12/26/2020 | 9/6/2018 13:15 | 32 | 2 | 33.97 | USD | n | 0 | Platinum XT- Increase Free Testosterone, Build Lean Muscle, Improve Performance |
| 152882390856 | joshunussbau0 | tides_33 | Store Fixed Price | 1/26/2018 | 12/26/2020 | 4/19/2020 15:09 | 32 | 1 | 33.97 | USD | n | 0 | Platinum XT- Increase Free Testosterone, Build Lean Muscle, Improve Performance |
| 152882390856 | joshunussbau0 | mgar43538 | Store Fixed Price | 1/26/2018 | 12/26/2020 | 6/27/2020 10:14 | 32 | 1 | 33.97 | USD | n | 0 | Platinum XT- Increase Free Testosterone, Build Lean Muscle, Improve Performance |
| 152882390856 | joshunussbau0 | mgar43538 | Store Fixed Price | 1/26/2018 | 12/26/2020 | 5/30/2020 10:56 | 32 | 1 | 33.97 | USD | n | 0 | Platinum XT- Increase Free Testosterone, Build Lean Muscle, Improve Performance |
| 152882391521 | joshunussbau0 | tori_will | Store Fixed Price | 1/26/2018 | 3/14/2019 | 3/30/2018 18:07 | 57 | 1 | 42.97 | USD | n | 0 | Black Cumin Seed Oil, Perfect Press, Nigella Sativa, Immune System Booster |
| 152882391521 | joshunussbau0 | ttru3815 | Store Fixed Price | 1/26/2018 | 3/14/2019 | 6/18/2018 6:48 | 57 | 1 | 48.95 | USD | n | 0 | Black Cumin Seed Oil, Perfect Press, Nigella Sativa, Immune System Booster |
| 152882391521 | joshunussbau0 | clarkkent1953 | Store Fixed Price | 1/26/2018 | 3/14/2019 | 1/11/2019 10:42 | 57 | 2 | 35.95 | USD | n | 0 | Black Cumin Seed Oil, Perfect Press, Nigella Sativa, Immune System Booster |
| 152882391521 | joshunussbau0 | c-cmdd-aqj8opyc | Store Fixed Price | 1/26/2018 | 3/14/2019 | 1/23/2019 18:54 | 57 | 1 | 35.95 | USD | n | 0 | Black Cumin Seed Oil, Perfect Press, Nigella Sativa, Immune System Booster |
| 152882391521 | joshunussbau0 | jija.i.aoxpsqkke | Store Fixed Price | 1/26/2018 | 3/14/2019 | 2/1/2018 19:13 | 57 | 2 | 42.97 | USD | n | 0 | Black Cumin Seed Oil, Perfect Press, Nigella Sativa, Immune System Booster |
| 152882391521 | joshunussbau0 | kismail | Store Fixed Price | 1/26/2018 | 3/14/2019 | 10/17/2018 21:02 | 57 | 1 | 48.95 | USD | n | 0 | Black Cumin Seed Oil, Perfect Press, Nigella Sativa, Immune System Booster |
| 152882391521 | joshunussbau0 | vvm2323 | Store Fixed Price | 1/26/2018 | 3/14/2019 | 3/12/2018 2:09 | 57 | 1 | 42.97 | USD | n | 0 | Black Cumin Seed Oil, Perfect Press, Nigella Sativa, Immune System Booster |
| 152882391521 | joshunussbau0 | passionatebuttafly | Store Fixed Price | 1/26/2018 | 3/14/2019 | 3/30/2018 12:51 | 57 | 1 | 42.97 | USD | n | 0 | Black Cumin Seed Oil, Perfect Press, Nigella Sativa, Immune System Booster |
| 152882391521 | joshunussbau0 | desmond1184 | Store Fixed Price | 1/26/2018 | 3/14/2019 | 1/9/2019 23:06 | 57 | 1 | 35.95 | USD | n | 0 | Black Cumin Seed Oil, Perfect Press, Nigella Sativa, Immune System Booster |
| 152882391521 | joshunussbau0 | desmond1184 | Store Fixed Price | 1/26/2018 | 3/14/2019 | 8/29/2018 10:29 | 57 | 1 | 48.95 | USD | n | 0 | Black Cumin Seed Oil, Perfect Press, Nigella Sativa, Immune System Booster |
| 152882391521 | joshunussbau0 | 2012woodmaker | Store Fixed Price | 1/26/2018 | 3/14/2019 | 5/6/2018 18:15 | 57 | 1 | 48.95 | USD | n | 0 | Black Cumin Seed Oil, Perfect Press, Nigella Sativa, Immune System Booster |
| 152882391521 | joshunussbau0 | rdwulf37 | Store Fixed Price | 1/26/2018 | 3/14/2019 | 1/21/2019 15:24 | 57 | 1 | 35.95 | USD | n | 0 | Black Cumin Seed Oil, Perfect Press, Nigella Sativa, Immune System Booster |
| 152882391521 | joshunussbau0 | umfof_35 | Store Fixed Price | 1/26/2018 | 3/14/2019 | 11/8/2018 14:50 | 57 | 1 | 48.95 | USD | n | 0 | Black Cumin Seed Oil, Perfect Press, Nigella Sativa, Immune System Booster |
| 152882391521 | joshunussbau0 | joemejo-z04f0ieu | Store Fixed Price | 1/26/2018 | 3/14/2019 | 4/3/2018 2:26 | 57 | 1 | 42.97 | USD | n | 0 | Black Cumin Seed Oil, Perfect Press, Nigella Sativa, Immune System Booster |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 152882391521 | joshunussbau0 | zadishau0 | Store Fixed Price | 1/26/2018 | 3/14/2019 | 1/16/2019 17:30 | 57 | 1 | 35.95 USD | n | 0 Black Cumin Seed Oil, Perfect Press, Nigella Sativa, Immune System Booster |
| 152882391521 | joshunussbau0 | tim.tike.yqyg7k | Store Fixed Price | 1/26/2018 | 3/14/2019 | 1/25/2019 22:36 | 57 | 1 | 35.95 USD | n | 0 Black Cumin Seed Oil, Perfect Press, Nigella Sativa, Immune System Booster |
| 152882391521 | joshunussbau0 | motleypriest4zcr | Store Fixed Price | 1/26/2018 | 3/14/2019 | 5/7/2018 20:30 | 57 | 1 | 48.95 USD | n | 0 Black Cumin Seed Oil, Perfect Press, Nigella Sativa, Immune System Booster |
| 152882391521 | joshunussbau0 | vedva-fd2fhu3g | Store Fixed Price | 1/26/2018 | 3/14/2019 | 6/22/2018 16:17 | 57 | 1 | 48.95 USD | n | 0 Black Cumin Seed Oil, Perfect Press, Nigella Sativa, Immune System Booster |
| 152882391521 | joshunussbau0 | exclam | Store Fixed Price | 1/26/2018 | 3/14/2019 | 6/8/2018 16:53 | 57 | 1 | 48.95 USD | n | 0 Black Cumin Seed Oil, Perfect Press, Nigella Sativa, Immune System Booster |
| 152882391521 | joshunussbau0 | savedbygrace63 | Store Fixed Price | 1/26/2018 | 3/14/2019 | 4/20/2018 19:18 | 57 | 1 | 48.95 USD | n | 0 Black Cumin Seed Oil, Perfect Press, Nigella Sativa, Immune System Booster |
| 152882391521 | joshunussbau0 | nanoufo | Store Fixed Price | 1/26/2018 | 3/14/2019 | 4/4/2018 14:52 | 57 | 1 | 42.97 USD | n | 0 Black Cumin Seed Oil, Perfect Press, Nigella Sativa, Immune System Booster |
| 152882391521 | joshunussbau0 | ofi6165.wwhqfo4 | Store Fixed Price | 1/26/2018 | 3/14/2019 | 1/30/2018 20:05 | 57 | 1 | 42.97 USD | n | 0 Black Cumin Seed Oil, Perfect Press, Nigella Sativa, Immune System Booster |
| 152882391521 | joshunussbau0 | mi_pmik_1xookof4z | Store Fixed Price | 1/26/2018 | 3/14/2019 | 1/26/2019 7:56 | 57 | 1 | 35.95 USD | n | 0 Black Cumin Seed Oil, Perfect Press, Nigella Sativa, Immune System Booster |
| 152882391521 | joshunussbau0 | tkupp | Store Fixed Price | 1/26/2018 | 3/14/2019 | 1/19/2019 12:00 | 57 | 1 | 35.95 USD | n | 0 Black Cumin Seed Oil, Perfect Press, Nigella Sativa, Immune System Booster |
| 152882391521 | joshunussbau0 | munteana28 | Store Fixed Price | 1/26/2018 | 3/14/2019 | 12/14/2018 10:38 | 57 | 1 | 35.95 USD | n | 0 Black Cumin Seed Oil, Perfect Press, Nigella Sativa, Immune System Booster |
| 152882391521 | joshunussbau0 | claudell2005 | Store Fixed Price | 1/26/2018 | 3/14/2019 | 2/4/2018 15:36 | 57 | 1 | 42.97 USD | n | 0 Black Cumin Seed Oil, Perfect Press, Nigella Sativa, Immune System Booster |
| 152882391521 | joshunussbau0 | 11dfw | Store Fixed Price | 1/26/2018 | 3/14/2019 | 2/18/2018 10:42 | 57 | 1 | 42.97 USD | n | 0 Black Cumin Seed Oil, Perfect Press, Nigella Sativa, Immune System Booster |
| 152882391521 | joshunussbau0 | jt92346 | Store Fixed Price | 1/26/2018 | 3/14/2019 | 1/27/2019 15:56 | 57 | 2 | 35.95 USD | n | 0 Black Cumin Seed Oil, Perfect Press, Nigella Sativa, Immune System Booster |
| 152882391521 | joshunussbau0 | vivwes_96 | Store Fixed Price | 1/26/2018 | 3/14/2019 | 1/23/2019 10:29 | 57 | 1 | 35.95 USD | n | 0 Black Cumin Seed Oil, Perfect Press, Nigella Sativa, Immune System Booster |
| 152882391521 | joshunussbau0 | lindsegome-3 | Store Fixed Price | 1/26/2018 | 3/14/2019 | 12/15/2018 19:32 | 57 | 1 | 35.95 USD | n | 0 Black Cumin Seed Oil, Perfect Press, Nigella Sativa, Immune System Booster |
| 152882391521 | joshunussbau0 | t2h_78 | Store Fixed Price | 1/26/2018 | 3/14/2019 | 4/16/2018 13:54 | 57 | 1 | 42.97 USD | n | 0 Black Cumin Seed Oil, Perfect Press, Nigella Sativa, Immune System Booster |
| 152882391521 | joshunussbau0 | vonne8 | Store Fixed Price | 1/26/2018 | 3/14/2019 | 3/4/2018 10:41 | 57 | 1 | 42.97 USD | n | 0 Black Cumin Seed Oil, Perfect Press, Nigella Sativa, Immune System Booster |
| 152882391521 | joshunussbau0 | vonne8 | Store Fixed Price | 1/26/2018 | 3/14/2019 | 3/9/2018 13:12 | 57 | 2 | 42.97 USD | n | 0 Black Cumin Seed Oil, Perfect Press, Nigella Sativa, Immune System Booster |
| 152882391521 | joshunussbau0 | yourfavouritedarkness | Store Fixed Price | 1/26/2018 | 3/14/2019 | 1/28/2019 18:05 | 57 | 1 | 35.95 USD | n | 0 Black Cumin Seed Oil, Perfect Press, Nigella Sativa, Immune System Booster |
| 152882391521 | joshunussbau0 | avw1serenity | Store Fixed Price | 1/26/2018 | 3/14/2019 | 12/16/2018 9:28 | 57 | 3 | 35.95 USD | n | 0 Black Cumin Seed Oil, Perfect Press, Nigella Sativa, Immune System Booster |
| 152882391521 | joshunussbau0 | cumberlandsharpshopper | Store Fixed Price | 1/26/2018 | 3/14/2019 | 3/7/2018 19:01 | 57 | 1 | 42.97 USD | n | 0 Black Cumin Seed Oil, Perfect Press, Nigella Sativa, Immune System Booster |
| 152882391521 | joshunussbau0 | feybay22 | Store Fixed Price | 1/26/2018 | 3/14/2019 | 12/18/2018 22:03 | 57 | 1 | 35.95 USD | n | 0 Black Cumin Seed Oil, Perfect Press, Nigella Sativa, Immune System Booster |
| 152882391521 | joshunussbau0 | feybay22 | Store Fixed Price | 1/26/2018 | 3/14/2019 | 1/4/2019 23:37 | 57 | 2 | 35.95 USD | n | 0 Black Cumin Seed Oil, Perfect Press, Nigella Sativa, Immune System Booster |
| 152882391521 | joshunussbau0 | yospike9762 | Store Fixed Price | 1/26/2018 | 3/14/2019 | 1/15/2019 21:11 | 57 | 1 | 35.95 USD | n | 0 Black Cumin Seed Oil, Perfect Press, Nigella Sativa, Immune System Booster |
| 152882391521 | joshunussbau0 | marsuma_rhd0uj7hlz | Store Fixed Price | 1/26/2018 | 3/14/2019 | 7/15/2018 3:14 | 57 | 2 | 48.95 USD | n | 0 Black Cumin Seed Oil, Perfect Press, Nigella Sativa, Immune System Booster |
| 152882391521 | joshunussbau0 | doubith-rmbkzuoi | Store Fixed Price | 1/26/2018 | 3/14/2019 | 5/16/2018 13:33 | 57 | 1 | 48.95 USD | n | 0 Black Cumin Seed Oil, Perfect Press, Nigella Sativa, Immune System Booster |
| 152882391521 | joshunussbau0 | doubith-rmbkzuoi | Store Fixed Price | 1/26/2018 | 3/14/2019 | 1/1/2019 16:33 | 57 | 1 | 35.95 USD | n | 0 Black Cumin Seed Oil, Perfect Press, Nigella Sativa, Immune System Booster |
| 152882391521 | joshunussbau0 | cypmi3911_pnzzhzfsf | Store Fixed Price | 1/26/2018 | 3/14/2019 | 1/11/2019 14:28 | 57 | 2 | 35.95 USD | n | 0 Black Cumin Seed Oil, Perfect Press, Nigella Sativa, Immune System Booster |
| 152882391521 | joshunussbau0 | cypmi3911_pnzzhzfsf | Store Fixed Price | 1/26/2018 | 3/14/2019 | 1/8/2019 14:18 | 57 | 1 | 35.95 USD | n | 0 Black Cumin Seed Oil, Perfect Press, Nigella Sativa, Immune System Booster |
| 152882391521 | joshunussbau0 | joeme_j_kvub3nfite | Store Fixed Price | 1/26/2018 | 3/14/2019 | 4/11/2018 5:13 | 57 | 1 | 42.97 USD | n | 0 Black Cumin Seed Oil, Perfect Press, Nigella Sativa, Immune System Booster |
| 152882391521 | joshunussbau0 | bebe0518 | Store Fixed Price | 1/26/2018 | 3/14/2019 | 6/18/2018 13:51 | 57 | 1 | 48.95 USD | n | 0 Black Cumin Seed Oil, Perfect Press, Nigella Sativa, Immune System Booster |
| 152882391521 | joshunussbau0 | 821mower | Store Fixed Price | 1/26/2018 | 3/14/2019 | 1/7/2019 16:52 | 57 | 1 | 35.95 USD | n | 0 Black Cumin Seed Oil, Perfect Press, Nigella Sativa, Immune System Booster |
| 152882391521 | joshunussbau0 | davda8416_n1bopcjrkx | Store Fixed Price | 1/26/2018 | 3/14/2019 | 1/27/2019 6:07 | 57 | 1 | 35.95 USD | n | 0 Black Cumin Seed Oil, Perfect Press, Nigella Sativa, Immune System Booster |
| 152882392368 | joshunussbau0 | | | Store Fixed Price | 1/26/2018 | 2/8/2018 | | 17 | | 31.97 USD | n | 0 Pure Body Organics Miracle Eye-Anti-Aging For Serum Solution- Deeply Hydrates |
| 152882393115 | joshunussbau0 | | | Store Fixed Price | 1/26/2018 | 12/5/2018 | | 15 | | 29.97 USD | n | 0 Max Rise XS- Premium Male Enhancement Complex |
| 152882394014 | joshunussbau0 | notime2sleepmarcus | Store Fixed Price | 1/26/2018 | 6/21/2018 | 3/4/2018 19:34 | 27 | 2 | 6.97 USD | n | 0 RevLabs RevTest 2.0 All Natural Testosterone Booster |
| 152882394014 | joshunussbau0 | alecc-nwjnt6 | Store Fixed Price | 1/26/2018 | 6/21/2018 | 3/3/2018 11:33 | 27 | 1 | 6.97 USD | n | 0 RevLabs RevTest 2.0 All Natural Testosterone Booster |
| 152882394014 | joshunussbau0 | ybrozyna2012 | Store Fixed Price | 1/26/2018 | 6/21/2018 | 2/1/2018 4:56 | 27 | 1 | 6.97 USD | n | 0 RevLabs RevTest 2.0 All Natural Testosterone Booster |
| 152882394014 | joshunussbau0 | bulldauq | Store Fixed Price | 1/26/2018 | 6/21/2018 | 2/16/2018 22:26 | 27 | 2 | 6.97 USD | n | 0 RevLabs RevTest 2.0 All Natural Testosterone Booster |
| 152882394014 | joshunussbau0 | jocas0440-wbkj0uwo | Store Fixed Price | 1/26/2018 | 6/21/2018 | 5/16/2018 23:24 | 27 | 3 | 29.97 USD | n | 0 RevLabs RevTest 2.0 All Natural Testosterone Booster |
| 152882394014 | joshunussbau0 | jocas0440-wbkj0uwo | Store Fixed Price | 1/26/2018 | 6/21/2018 | 3/27/2018 9:43 | 27 | 2 | 29.97 USD | n | 0 RevLabs RevTest 2.0 All Natural Testosterone Booster |
| 152882394014 | joshunussbau0 | 4thandgoalsports | Store Fixed Price | 1/26/2018 | 6/21/2018 | 2/5/2018 19:20 | 27 | 1 | 6.97 USD | n | 0 RevLabs RevTest 2.0 All Natural Testosterone Booster |
| 152882397767 | joshunussbau0 | kasycarroll | Store Fixed Price | 1/26/2018 | 4/5/2018 | 3/21/2018 7:13 | 59 | 1 | 28.97 USD | n | 0 Slim Organix Forskolin- Max Strength Fat Burner |
| 152882397767 | joshunussbau0 | ashbyaw | Store Fixed Price | 1/26/2018 | 4/5/2018 | 3/6/2018 14:29 | 59 | 1 | 28.97 USD | n | 0 Slim Organix Forskolin- Max Strength Fat Burner |
| 152882397767 | joshunussbau0 | ashbyaw | Store Fixed Price | 1/26/2018 | 4/5/2018 | 2/4/2018 21:06 | 59 | 1 | 28.97 USD | n | 0 Slim Organix Forskolin- Max Strength Fat Burner |
| 152882398395 | joshunussbau0 | andres408 | Store Fixed Price | 1/26/2018 | 5/15/2018 | 1/27/2018 20:08 | 11 | 1 | 29.97 USD | n | 0 Better Beard Club- Beard Boost- All Natural Premium Beard Supplement- |
| 152882398395 | joshunussbau0 | totoddo.j0mbjz | Store Fixed Price | 1/26/2018 | 5/15/2018 | 4/15/2018 17:38 | 11 | 1 | 29.97 USD | n | 0 Better Beard Club- Beard Boost- All Natural Premium Beard Supplement- |
| 152882398926 | joshunussbau0 | kristollari | Store Fixed Price | 1/26/2018 | 12/5/2018 | 2/22/2018 9:07 | 13 | 1 | 29.97 USD | n | 0 Alpha Plus NO2- Stimulant Free Pre Workout- Nitric Oxide Booster |
| 152882398926 | joshunussbau0 | roge_rogg | Store Fixed Price | 1/26/2018 | 12/5/2018 | 4/3/2018 10:41 | 13 | 1 | 29.97 USD | n | 0 Alpha Plus NO2- Stimulant Free Pre Workout- Nitric Oxide Booster |
| 152882398926 | joshunussbau0 | davcada_h47u4eggg | Store Fixed Price | 1/26/2018 | 12/5/2018 | 8/3/2018 7:41 | 13 | 1 | 64.99 USD | n | 0 Alpha Plus NO2- Stimulant Free Pre Workout- Nitric Oxide Booster |
| 152882398926 | joshunussbau0 | ricriha.gzyywnbmfh | Store Fixed Price | 1/26/2018 | 12/5/2018 | 3/12/2018 14:07 | 13 | 2 | 29.97 USD | n | 0 Alpha Plus NO2- Stimulant Free Pre Workout- Nitric Oxide Booster |
| 152882398926 | joshunussbau0 | ababar_71oxxj | Store Fixed Price | 1/26/2018 | 12/5/2018 | 3/6/2018 18:22 | 13 | 1 | 29.97 USD | n | 0 Alpha Plus NO2- Stimulant Free Pre Workout- Nitric Oxide Booster |
| 152882401477 | joshunussbau0 | lombardi-historian | Store Fixed Price | 1/26/2018 | 2/16/2018 | 2/15/2018 15:51 | 24 | 1 | 29.97 USD | n | 0 Alpha Plus Test Booster 60 Capsules |
| 152882401477 | joshunussbau0 | 1971carhound | Store Fixed Price | 1/26/2018 | 2/16/2018 | 2/14/2018 16:16 | 24 | 1 | 29.97 USD | n | 0 Alpha Plus Test Booster 60 Capsules |
| 152882401477 | joshunussbau0 | kingslyman2010 | Store Fixed Price | 1/26/2018 | 2/16/2018 | 2/9/2018 12:38 | 24 | 1 | 29.97 USD | n | 0 Alpha Plus Test Booster 60 Capsules |
| 152882401477 | joshunussbau0 | chidalgo1961carlos | Store Fixed Price | 1/26/2018 | 2/16/2018 | 2/12/2018 15:50 | 24 | 1 | 29.97 USD | n | 0 Alpha Plus Test Booster 60 Capsules |
| 152882401477 | joshunussbau0 | jarauhn | Store Fixed Price | 1/26/2018 | 2/16/2018 | 2/5/2018 8:35 | 24 | 1 | 29.97 USD | n | 0 Alpha Plus Test Booster 60 Capsules |
| 152882401477 | joshunussbau0 | stephalope-0 | Store Fixed Price | 1/26/2018 | 2/16/2018 | 1/31/2018 11:04 | 24 | 1 | 29.97 USD | n | 0 Alpha Plus Test Booster 60 Capsules |
| 152882402264 | joshunussbau0 | wrstewart-67 | Store Fixed Price | 1/26/2018 | 12/26/2020 | 3/6/2018 8:13 | 18 | 1 | 30 USD | n | 0 HydroLuxe Instant Wrinkle Control - Boost Collagen & Elastin - Smooth Skin 15ml |
| 152882402264 | joshunussbau0 | marielsa142012 | Store Fixed Price | 1/26/2018 | 12/26/2020 | 2/1/2018 21:49 | 18 | 1 | 32.94 USD | n | 0 HydroLuxe Instant Wrinkle Control - Boost Collagen & Elastin - Smooth Skin 15ml |
| 152882402264 | joshunussbau0 | datril1963_7 | Store Fixed Price | 1/26/2018 | 12/26/2020 | 5/9/2018 5:21 | 18 | 1 | 34.97 USD | n | 0 HydroLuxe Instant Wrinkle Control - Boost Collagen & Elastin - Smooth Skin 15ml |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 152882404125 | joshunussbau0 | zacharevan8 | Store Fixed Price | 1/26/2018 | 3/6/2018 | 3/2/2018 22:48 | 16 | 1 | 23.97 USD | n | 0 Muscle Factor X- Increase Testosterone Levels and Metabolism |
| 152882404870 | joshunussbau0 | lomayfera | Store Fixed Price | 1/26/2018 | 8/24/2018 | 3/23/2018 14:13 | 2 | 1 | 23.97 USD | n | 0 Ultra Max Health- 60% HCA Garcinia - Ultra Max Garcinia- Supports Health Weight |
| 152882404870 | joshunussbau0 | lomayfera | Store Fixed Price | 1/26/2018 | 8/24/2018 | 5/10/2018 19:12 | 2 | 1 | 25.5 USD | n | 0 Ultra Max Health- 60% HCA Garcinia - Ultra Max Garcinia- Supports Health Weight |
| 152882405673 | joshunussbau0 | gm_amg_dqzgooal | Store Fixed Price | 1/26/2018 | 12/26/2020 | 3/21/2019 15:54 | 63 | 1 | 29.97 USD | n | 0 Renew Pro Collagen Serum by Renew Skincare Day/Night Collagen - 30ml |
| 152882405673 | joshunussbau0 | blackrain9461 | Store Fixed Price | 1/26/2018 | 12/26/2020 | 9/17/2018 7:47 | 63 | 1 | 25 USD | n | 0 Renew Pro Collagen Serum by Renew Skincare Day/Night Collagen - 30ml |
| 152882405673 | joshunussbau0 | lisus16 | Store Fixed Price | 1/26/2018 | 12/26/2020 | 5/7/2018 9:27 | 63 | 1 | 23 USD | n | 0 Renew Pro Collagen Serum by Renew Skincare Day/Night Collagen - 30ml |
| 152882405673 | joshunussbau0 | devon1418 | Store Fixed Price | 1/26/2018 | 12/26/2020 | 5/2/2018 2:52 | 63 | 1 | 29.97 USD | n | 0 Renew Pro Collagen Serum by Renew Skincare Day/Night Collagen - 30ml |
| 152882405673 | joshunussbau0 | luacha-7 | Store Fixed Price | 1/26/2018 | 12/26/2020 | 5/13/2020 12:26 | 63 | 10 | 25.47 USD | n | 0 Renew Pro Collagen Serum by Renew Skincare Day/Night Collagen - 30ml |
| 152882405673 | joshunussbau0 | luacha-7 | Store Fixed Price | 1/26/2018 | 12/26/2020 | 11/19/2020 17:58 | 63 | 2 | 28.47 USD | n | 0 Renew Pro Collagen Serum by Renew Skincare Day/Night Collagen - 30ml |
| 152882405673 | joshunussbau0 | luacha-7 | Store Fixed Price | 1/26/2018 | 12/26/2020 | 1/4/2020 18:24 | 63 | 2 | 28.47 USD | n | 0 Renew Pro Collagen Serum by Renew Skincare Day/Night Collagen - 30ml |
| 152882405673 | joshunussbau0 | luacha-7 | Store Fixed Price | 1/26/2018 | 12/26/2020 | 2/7/2020 8:54 | 63 | 6 | 25.47 USD | n | 0 Renew Pro Collagen Serum by Renew Skincare Day/Night Collagen - 30ml |
| 152882405673 | joshunussbau0 | kozlik03 | Store Fixed Price | 1/26/2018 | 12/26/2020 | 2/1/2018 8:42 | 63 | 2 | 25 USD | n | 0 Renew Pro Collagen Serum by Renew Skincare Day/Night Collagen - 30ml |
| 152882405673 | joshunussbau0 | mpcesarin14 | Store Fixed Price | 1/26/2018 | 12/26/2020 | 4/6/2018 18:15 | 63 | 1 | 29.97 USD | n | 0 Renew Pro Collagen Serum by Renew Skincare Day/Night Collagen - 30ml |
| 152882405673 | joshunussbau0 | bevkim10 | Store Fixed Price | 1/26/2018 | 12/26/2020 | 9/5/2019 8:08 | 63 | 2 | 28.47 USD | n | 0 Renew Pro Collagen Serum by Renew Skincare Day/Night Collagen - 30ml |
| 152882405673 | joshunussbau0 | peterdugreat_4 | Store Fixed Price | 1/26/2018 | 12/26/2020 | 2/5/2018 19:30 | 63 | 1 | 29.97 USD | n | 0 Renew Pro Collagen Serum by Renew Skincare Day/Night Collagen - 30ml |
| 152882405673 | joshunussbau0 | qungu_777 | Store Fixed Price | 1/26/2018 | 12/26/2020 | 8/7/2020 17:04 | 63 | 8 | 25.47 USD | n | 0 Renew Pro Collagen Serum by Renew Skincare Day/Night Collagen - 30ml |
| 152882405673 | joshunussbau0 | gomaamg-uvmsi4 | Store Fixed Price | 1/26/2018 | 12/26/2020 | 2/12/2018 23:11 | 63 | 1 | 29.97 USD | n | 0 Renew Pro Collagen Serum by Renew Skincare Day/Night Collagen - 30ml |
| 152882405673 | joshunussbau0 | campioni31 | Store Fixed Price | 1/26/2018 | 12/26/2020 | 4/16/2018 9:11 | 63 | 1 | 25 USD | n | 0 Renew Pro Collagen Serum by Renew Skincare Day/Night Collagen - 30ml |
| 152882405673 | joshunussbau0 | zucke-helai | Store Fixed Price | 1/26/2018 | 12/26/2020 | 6/6/2018 4:06 | 63 | 3 | 29.97 USD | n | 0 Renew Pro Collagen Serum by Renew Skincare Day/Night Collagen - 30ml |
| 152882405673 | joshunussbau0 | krits-maria | Store Fixed Price | 1/26/2018 | 12/26/2020 | 5/29/2018 8:54 | 63 | 1 | 25 USD | n | 0 Renew Pro Collagen Serum by Renew Skincare Day/Night Collagen - 30ml |
| 152882405673 | joshunussbau0 | moniquyi0 | Store Fixed Price | 1/26/2018 | 12/26/2020 | 7/27/2018 23:07 | 63 | 1 | 29.97 USD | n | 0 Renew Pro Collagen Serum by Renew Skincare Day/Night Collagen - 30ml |
| 152882405673 | joshunussbau0 | vim-lid-0koxonruqz | Store Fixed Price | 1/26/2018 | 12/26/2020 | 2/6/2018 20:50 | 63 | 2 | 29.97 USD | n | 0 Renew Pro Collagen Serum by Renew Skincare Day/Night Collagen - 30ml |
| 152882405673 | joshunussbau0 | go-2493 | Store Fixed Price | 1/26/2018 | 12/26/2020 | 9/12/2019 0:11 | 63 | 1 | 29.97 USD | n | 0 Renew Pro Collagen Serum by Renew Skincare Day/Night Collagen - 30ml |
| 152882407060 | joshunussbau0 | morgawhelple-0 | Store Fixed Price | 1/26/2018 | 10/23/2018 | 7/9/2018 19:38 | 98 | 1 | 28.25 USD | n | 0 Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152882407060 | joshunussbau0 | douglas242424 | Store Fixed Price | 1/26/2018 | 10/23/2018 | 4/11/2018 17:28 | 98 | 1 | 25.2 USD | n | 0 Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152882407060 | joshunussbau0 | vargonz | Store Fixed Price | 1/26/2018 | 10/23/2018 | 6/8/2018 14:08 | 98 | 2 | 28.25 USD | n | 0 Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152882407060 | joshunussbau0 | blush937022 | Store Fixed Price | 1/26/2018 | 10/23/2018 | 3/2/2018 15:57 | 98 | 1 | 20 USD | n | 0 Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152882407060 | joshunussbau0 | alexidelaros-2 | Store Fixed Price | 1/26/2018 | 10/23/2018 | 4/3/2018 13:30 | 98 | 1 | 25.2 USD | n | 0 Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152882407060 | joshunussbau0 | besy31 | Store Fixed Price | 1/26/2018 | 10/23/2018 | 5/18/2018 13:37 | 98 | 1 | 28.25 USD | n | 0 Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152882407060 | joshunussbau0 | dendr8863-dzpyysohjf | Store Fixed Price | 1/26/2018 | 10/23/2018 | 5/24/2018 7:20 | 98 | 1 | 28.25 USD | n | 0 Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152882407060 | joshunussbau0 | lequetetab | Store Fixed Price | 1/26/2018 | 10/23/2018 | 4/9/2018 9:20 | 98 | 1 | 20 USD | n | 0 Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152882407060 | joshunussbau0 | blutradonis | Store Fixed Price | 1/26/2018 | 10/23/2018 | 4/6/2018 9:02 | 98 | 1 | 23 USD | n | 0 Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152882407060 | joshunussbau0 | blutradonis | Store Fixed Price | 1/26/2018 | 10/23/2018 | 3/19/2018 9:51 | 98 | 1 | 23 USD | n | 0 Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152882407060 | joshunussbau0 | perlcaballer0 | Store Fixed Price | 1/26/2018 | 10/23/2018 | 3/10/2018 20:58 | 98 | 1 | 25.2 USD | n | 0 Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152882407060 | joshunussbau0 | perr.jale | Store Fixed Price | 1/26/2018 | 10/23/2018 | 4/9/2018 9:20 | 98 | 1 | 20 USD | n | 0 Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152882407060 | joshunussbau0 | halkalawi | Store Fixed Price | 1/26/2018 | 10/23/2018 | 3/16/2018 22:27 | 98 | 1 | 25.2 USD | n | 0 Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152882407060 | joshunussbau0 | lauriebeth74 | Store Fixed Price | 1/26/2018 | 10/23/2018 | 5/8/2018 16:46 | 98 | 1 | 28.25 USD | n | 0 Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152882407060 | joshunussbau0 | crlshvi | Store Fixed Price | 1/26/2018 | 10/23/2018 | 5/4/2018 19:45 | 98 | 1 | 28.25 USD | n | 0 Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152882407060 | joshunussbau0 | preta-49 | Store Fixed Price | 1/26/2018 | 10/23/2018 | 4/13/2018 13:12 | 98 | 1 | 25.2 USD | n | 0 Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152882407060 | joshunussbau0 | aletor-8613 | Store Fixed Price | 1/26/2018 | 10/23/2018 | 7/9/2018 20:17 | 98 | 1 | 28.25 USD | n | 0 Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152882407060 | joshunussbau0 | brand_215 | Store Fixed Price | 1/26/2018 | 10/23/2018 | 4/25/2018 13:17 | 98 | 1 | 28.25 USD | n | 0 Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152882407060 | joshunussbau0 | indikin_2 | Store Fixed Price | 1/26/2018 | 10/23/2018 | 5/27/2018 15:55 | 98 | 1 | 28.25 USD | n | 0 Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152882407060 | joshunussbau0 | carle.ferre | Store Fixed Price | 1/26/2018 | 10/23/2018 | 5/31/2018 21:50 | 98 | 1 | 28.25 USD | n | 0 Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152882407060 | joshunussbau0 | abir889 | Store Fixed Price | 1/26/2018 | 10/23/2018 | 2/22/2018 14:07 | 98 | 1 | 15 USD | n | 0 Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152882407060 | joshunussbau0 | sexiievampiredolly | Store Fixed Price | 1/26/2018 | 10/23/2018 | 3/9/2018 16:43 | 98 | 1 | 25.2 USD | n | 0 Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152882407060 | joshunussbau0 | mikarn_0 | Store Fixed Price | 1/26/2018 | 10/23/2018 | 4/25/2018 15:43 | 98 | 1 | 28.25 USD | n | 0 Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152882407060 | joshunussbau0 | shortymamiof1 | Store Fixed Price | 1/26/2018 | 10/23/2018 | 5/1/2018 9:07 | 98 | 1 | 23 USD | n | 0 Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152882407060 | joshunussbau0 | mitchjamjamer | Store Fixed Price | 1/26/2018 | 10/23/2018 | 6/26/2018 16:52 | 98 | 1 | 28.25 USD | n | 0 Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152882407060 | joshunussbau0 | seiaband | Store Fixed Price | 1/26/2018 | 10/23/2018 | 4/7/2018 17:18 | 98 | 1 | 25.2 USD | n | 0 Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152882407060 | joshunussbau0 | gazell33 | Store Fixed Price | 1/26/2018 | 10/23/2018 | 6/28/2018 15:49 | 98 | 1 | 28.25 USD | n | 0 Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152882407060 | joshunussbau0 | ladyposche | Store Fixed Price | 1/26/2018 | 10/23/2018 | 6/27/2018 11:37 | 98 | 1 | 28.25 USD | n | 0 Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152882407060 | joshunussbau0 | poo-ove-oh4lfi | Store Fixed Price | 1/26/2018 | 10/23/2018 | 4/6/2018 12:34 | 98 | 1 | 25.2 USD | n | 0 Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152882407060 | joshunussbau0 | marvirache | Store Fixed Price | 1/26/2018 | 10/23/2018 | 4/7/2018 5:47 | 98 | 1 | 25.2 USD | n | 0 Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152882407060 | joshunussbau0 | ms-nike-007 | Store Fixed Price | 1/26/2018 | 10/23/2018 | 3/23/2018 7:17 | 98 | 3 | 21 USD | n | 0 Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152882407060 | joshunussbau0 | suns-medi | Store Fixed Price | 1/26/2018 | 10/23/2018 | 7/7/2018 21:04 | 98 | 1 | 28.25 USD | n | 0 Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152882407060 | joshunussbau0 | suns-medi | Store Fixed Price | 1/26/2018 | 10/23/2018 | 4/20/2018 11:53 | 98 | 1 | 28.25 USD | n | 0 Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152882407060 | joshunussbau0 | suns-medi | Store Fixed Price | 1/26/2018 | 10/23/2018 | 6/7/2018 8:13 | 98 | 2 | 28.25 USD | n | 0 Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152882407060 | joshunussbau0 | fun_sk_adcmk7 | Store Fixed Price | 1/26/2018 | 10/23/2018 | 3/31/2018 17:31 | 98 | 3 | 25.2 USD | n | 0 Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152882407060 | joshunussbau0 | nickdewitt255 | Store Fixed Price | 1/26/2018 | 10/23/2018 | 4/4/2018 17:00 | 98 | 1 | 25.2 USD | n | 0 Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152882407060 | joshunussbau0 | zobifaroo-0 | Store Fixed Price | 1/26/2018 | 10/23/2018 | 2/3/2018 17:20 | 98 | 1 | 25.2 USD | n | 0 Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152882407060 | joshunussbau0 | ngebhardt2525 | Store Fixed Price | 1/26/2018 | 10/23/2018 | 3/30/2018 9:19 | 98 | 1 | 21.2 USD | n | 0 Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152882407060 | joshunussbau0 | 1627027724@deleted | Store Fixed Price | 1/26/2018 | 10/23/2018 | 4/10/2018 14:19 | 98 | 1 | 25.2 USD | n | 0 Apex Booty Butt Enhancement Cream & Cellulite Treatment |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152882407060 | joshunussbau0 | erniewilliamsathotmail.com | Store Fixed Price | 1/26/2018 | 10/23/2018 | 4/1/2018 15:54 | 98 | 1 | 25.2 | USD | n | 0 | Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152882407060 | joshunussbau0 | mobis_65 | Store Fixed Price | 1/26/2018 | 10/23/2018 | 4/17/2018 14:50 | 98 | 1 | 25.2 | USD | n | 0 | Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152882407060 | joshunussbau0 | lita990 | Store Fixed Price | 1/26/2018 | 10/23/2018 | 6/29/2018 2:16 | 98 | 1 | 28.25 | USD | n | 0 | Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152882407060 | joshunussbau0 | brall.us.p4hgcqfz9 | Store Fixed Price | 1/26/2018 | 10/23/2018 | 5/1/2018 18:45 | 98 | 1 | 28.25 | USD | n | 0 | Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152882407060 | joshunussbau0 | sybrinwhitfiel0 | Store Fixed Price | 1/26/2018 | 10/23/2018 | 6/7/2018 11:37 | 98 | 1 | 28.25 | USD | n | 0 | Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152882407060 | joshunussbau0 | va.lival.reqgeszl7 | Store Fixed Price | 1/26/2018 | 10/23/2018 | 6/27/2018 16:27 | 98 | 1 | 28.25 | USD | n | 0 | Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152882407060 | joshunussbau0 | idelianne | Store Fixed Price | 1/26/2018 | 10/23/2018 | 4/28/2018 10:06 | 98 | 1 | 28.25 | USD | n | 0 | Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152882407060 | joshunussbau0 | amrita901 | Store Fixed Price | 1/26/2018 | 10/23/2018 | 3/10/2018 17:59 | 98 | 1 | 25.2 | USD | n | 0 | Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152882407060 | joshunussbau0 | tbol_66 | Store Fixed Price | 1/26/2018 | 10/23/2018 | 6/20/2018 9:44 | 98 | 1 | 24 | USD | n | 0 | Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152882407060 | joshunussbau0 | caterbabygirl916 | Store Fixed Price | 1/26/2018 | 10/23/2018 | 5/3/2018 8:50 | 98 | 1 | 25 | USD | n | 0 | Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152882407060 | joshunussbau0 | lykmi_l_zzgnaqwv2 | Store Fixed Price | 1/26/2018 | 10/23/2018 | 3/28/2018 22:37 | 98 | 1 | 25.2 | USD | n | 0 | Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152882407060 | joshunussbau0 | nyztuc-0 | Store Fixed Price | 1/26/2018 | 10/23/2018 | 5/7/2018 9:14 | 98 | 1 | 28.25 | USD | n | 0 | Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152882407060 | joshunussbau0 | renatdosanjo_0 | Store Fixed Price | 1/26/2018 | 10/23/2018 | 2/1/2018 5:02 | 98 | 1 | 25.2 | USD | n | 0 | Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152882407060 | joshunussbau0 | kidscake | Store Fixed Price | 1/26/2018 | 10/23/2018 | 4/16/2018 9:11 | 98 | 1 | 22 | USD | n | 0 | Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152882407060 | joshunussbau0 | hangtime39 | Store Fixed Price | 1/26/2018 | 10/23/2018 | 4/23/2018 19:33 | 98 | 1 | 28.25 | USD | n | 0 | Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152882407060 | joshunussbau0 | blancmadriga-0 | Store Fixed Price | 1/26/2018 | 10/23/2018 | 5/6/2018 17:42 | 98 | 1 | 28.25 | USD | n | 0 | Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152882407060 | joshunussbau0 | shuntvaugh_0 | Store Fixed Price | 1/26/2018 | 10/23/2018 | 4/12/2018 17:42 | 98 | 1 | 25.2 | USD | n | 0 | Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152882407060 | joshunussbau0 | sarin-us2015 | Store Fixed Price | 1/26/2018 | 10/23/2018 | 5/4/2018 17:47 | 98 | 1 | 22 | USD | n | 0 | Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152882407060 | joshunussbau0 | slimgoodie316 | Store Fixed Price | 1/26/2018 | 10/23/2018 | 6/18/2018 23:30 | 98 | 1 | 28.25 | USD | n | 0 | Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152882407060 | joshunussbau0 | thurlondcogdel0 | Store Fixed Price | 1/26/2018 | 10/23/2018 | 4/14/2018 7:19 | 98 | 1 | 25.2 | USD | n | 0 | Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152882407060 | joshunussbau0 | alicia964 | Store Fixed Price | 1/26/2018 | 10/23/2018 | 3/9/2018 13:49 | 98 | 1 | 21 | USD | n | 0 | Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152882407060 | joshunussbau0 | brejaiwilliam-0 | Store Fixed Price | 1/26/2018 | 10/23/2018 | 5/18/2018 18:40 | 98 | 1 | 28.25 | USD | n | 0 | Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152882407060 | joshunussbau0 | barbeus-eipb0a | Store Fixed Price | 1/26/2018 | 10/23/2018 | 4/18/2018 16:37 | 98 | 1 | 25.2 | USD | n | 0 | Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152882407060 | joshunussbau0 | michelliori-0 | Store Fixed Price | 1/26/2018 | 10/23/2018 | 3/21/2018 15:09 | 98 | 1 | 25.2 | USD | n | 0 | Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152882407060 | joshunussbau0 | ator6539 | Store Fixed Price | 1/26/2018 | 10/23/2018 | 2/21/2018 4:35 | 98 | 1 | 20 | USD | n | 0 | Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152882407060 | joshunussbau0 | 1795620295@deleted | Store Fixed Price | 1/26/2018 | 10/23/2018 | 6/6/2018 8:18 | 98 | 1 | 28.25 | USD | n | 0 | Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152882407060 | joshunussbau0 | mab_us_cp5wpvqrg | Store Fixed Price | 1/26/2018 | 10/23/2018 | 3/28/2018 11:33 | 98 | 3 | 25.2 | USD | n | 0 | Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152882407060 | joshunussbau0 | jennettcanteen-carlisl0 | Store Fixed Price | 1/26/2018 | 10/23/2018 | 3/27/2018 11:30 | 98 | 1 | 25.2 | USD | n | 0 | Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152882407060 | joshunussbau0 | akadyn | Store Fixed Price | 1/26/2018 | 10/23/2018 | 7/14/2018 2:29 | 98 | 1 | 28.25 | USD | n | 0 | Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152882407060 | joshunussbau0 | akadyn | Store Fixed Price | 1/26/2018 | 10/23/2018 | 7/15/2018 20:48 | 98 | 1 | 25 | USD | n | 0 | Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152882407060 | joshunussbau0 | fljef7160.yy0cumqtc | Store Fixed Price | 1/26/2018 | 10/23/2018 | 5/28/2018 18:15 | 98 | 1 | 28.25 | USD | n | 0 | Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152882407060 | joshunussbau0 | yerisabre0 | Store Fixed Price | 1/26/2018 | 10/23/2018 | 2/10/2018 11:29 | 98 | 1 | 25.2 | USD | n | 0 | Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152882407060 | joshunussbau0 | misserikajo07 | Store Fixed Price | 1/26/2018 | 10/23/2018 | 4/5/2018 9:15 | 98 | 1 | 22 | USD | n | 0 | Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152882407060 | joshunussbau0 | misserikajo07 | Store Fixed Price | 1/26/2018 | 10/23/2018 | 4/4/2018 18:04 | 98 | 1 | 25.2 | USD | n | 0 | Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152882407060 | joshunussbau0 | flyn-tony | Store Fixed Price | 1/26/2018 | 10/23/2018 | 2/18/2018 2:59 | 98 | 1 | 25.2 | USD | n | 0 | Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152882407060 | joshunussbau0 | flyn-tony | Store Fixed Price | 1/26/2018 | 10/23/2018 | 4/15/2018 3:33 | 98 | 1 | 25.2 | USD | n | 0 | Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152882407060 | joshunussbau0 | yaizsot_0 | Store Fixed Price | 1/26/2018 | 10/23/2018 | 3/2/2018 5:21 | 98 | 1 | 25.2 | USD | n | 0 | Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152882407060 | joshunussbau0 | mma-mar-zihwpsa78i | Store Fixed Price | 1/26/2018 | 10/23/2018 | 4/19/2018 13:45 | 98 | 1 | 25.2 | USD | n | 0 | Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152882407060 | joshunussbau0 | teelady29 | Store Fixed Price | 1/26/2018 | 10/23/2018 | 7/12/2018 14:19 | 98 | 1 | 25 | USD | n | 0 | Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152882407060 | joshunussbau0 | teelady29 | Store Fixed Price | 1/26/2018 | 10/23/2018 | 3/8/2018 12:59 | 98 | 1 | 25.2 | USD | n | 0 | Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152882407060 | joshunussbau0 | teelady29 | Store Fixed Price | 1/26/2018 | 10/23/2018 | 4/17/2018 15:05 | 98 | 2 | 25.2 | USD | n | 0 | Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152882407060 | joshunussbau0 | sarro6030-8qwndc | Store Fixed Price | 1/26/2018 | 10/23/2018 | 4/10/2018 20:26 | 98 | 1 | 25.2 | USD | n | 0 | Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152882407060 | joshunussbau0 | gh_ghefi_8cxx6qda9 | Store Fixed Price | 1/26/2018 | 10/23/2018 | 3/28/2018 9:18 | 98 | 1 | 25.2 | USD | n | 0 | Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152882407060 | joshunussbau0 | anpingm | Store Fixed Price | 1/26/2018 | 10/23/2018 | 2/9/2018 7:28 | 98 | 2 | 25.2 | USD | n | 0 | Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152882407060 | joshunussbau0 | aind_us_d8mxua0 | Store Fixed Price | 1/26/2018 | 10/23/2018 | 6/9/2018 22:32 | 98 | 1 | 28.25 | USD | n | 0 | Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152882407060 | joshunussbau0 | 719crystalann11 | Store Fixed Price | 1/26/2018 | 10/23/2018 | 3/12/2018 17:44 | 98 | 1 | 25.2 | USD | n | 0 | Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152882407060 | joshunussbau0 | 1808449960@deleted | Store Fixed Price | 1/26/2018 | 10/23/2018 | 7/10/2018 10:39 | 98 | 1 | 25 | USD | n | 0 | Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152882407060 | joshunussbau0 | alecraw_99 | Store Fixed Price | 1/26/2018 | 10/23/2018 | 6/20/2018 5:51 | 98 | 1 | 28.25 | USD | n | 0 | Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152882407060 | joshunussbau0 | tanyaporti8 | Store Fixed Price | 1/26/2018 | 10/23/2018 | 5/23/2018 4:11 | 98 | 1 | 28.25 | USD | n | 0 | Apex Booty Butt Enhancement Cream & Cellulite Treatment |
| 152882407455 | joshunussbau0 | jennifedevrie-5 | Store Fixed Price | 1/26/2018 | 12/5/2018 | 1/31/2018 18:22 | 22 | 1 | 29.97 | USD | n | 0 | Avila Firming Moisturizer-Best Selling Formula To Boost Collagen |
| 152882407455 | joshunussbau0 | boychuk-svit | Store Fixed Price | 1/26/2018 | 12/5/2018 | 2/24/2018 8:26 | 22 | 2 | 29.97 | USD | n | 0 | Avila Firming Moisturizer-Best Selling Formula To Boost Collagen |
| 152882407455 | joshunussbau0 | majorwatts1 | Store Fixed Price | 1/26/2018 | 12/5/2018 | 2/21/2018 10:04 | 22 | 1 | 29.97 | USD | n | 0 | Avila Firming Moisturizer-Best Selling Formula To Boost Collagen |
| 152882407455 | joshunussbau0 | lemlema-vvj310ej2z | Store Fixed Price | 1/26/2018 | 12/5/2018 | 1/31/2018 13:05 | 22 | 1 | 29.97 | USD | n | 0 | Avila Firming Moisturizer-Best Selling Formula To Boost Collagen |
| 152882407455 | joshunussbau0 | warvi.us.vp5vdo | Store Fixed Price | 1/26/2018 | 12/5/2018 | 2/12/2018 2:06 | 22 | 1 | 29.97 | USD | n | 0 | Avila Firming Moisturizer-Best Selling Formula To Boost Collagen |
| 152882407455 | joshunussbau0 | lajkus4 | Store Fixed Price | 1/26/2018 | 12/5/2018 | 1/30/2018 8:30 | 22 | 1 | 29.97 | USD | n | 0 | Avila Firming Moisturizer-Best Selling Formula To Boost Collagen |
| 152882408120 | joshunussbau0 | jbaj_us_66e1ojxo | Store Fixed Price | 1/26/2018 | 12/5/2018 | 3/20/2018 12:39 | 23 | 1 | 32.97 | USD | n | 0 | Avila Skincare Ageless Serum- Best Selling Serum Formula To Boost Collagen |
| 152882408120 | joshunussbau0 | le_mlema_qpztybn | Store Fixed Price | 1/26/2018 | 12/5/2018 | 1/31/2018 13:00 | 23 | 1 | 32.97 | USD | n | 0 | Avila Skincare Ageless Serum- Best Selling Serum Formula To Boost Collagen |
| 152882408120 | joshunussbau0 | joe5142 | Store Fixed Price | 1/26/2018 | 12/5/2018 | 1/28/2018 15:16 | 23 | 1 | 32.97 | USD | n | 0 | Avila Skincare Ageless Serum- Best Selling Serum Formula To Boost Collagen |
| 152882408120 | joshunussbau0 | brandykid | Store Fixed Price | 1/26/2018 | 12/5/2018 | 1/31/2018 10:57 | 23 | 1 | 32.97 | USD | n | 0 | Avila Skincare Ageless Serum- Best Selling Serum Formula To Boost Collagen |
| 152882408120 | joshunussbau0 | christinrepetto-bonicimin0 | Store Fixed Price | 1/26/2018 | 12/5/2018 | 2/17/2018 17:49 | 23 | 1 | 32.97 | USD | n | 0 | Avila Skincare Ageless Serum- Best Selling Serum Formula To Boost Collagen |
| 152882408120 | joshunussbau0 | sportydillon | Store Fixed Price | 1/26/2018 | 12/5/2018 | 1/30/2018 11:02 | 23 | 1 | 32.97 | USD | n | 0 | Avila Skincare Ageless Serum- Best Selling Serum Formula To Boost Collagen |
| 152882408120 | joshunussbau0 | bjh_bha_y94nqbumy3 | Store Fixed Price | 1/26/2018 | 12/5/2018 | 2/4/2018 5:31 | 23 | 1 | 32.97 | USD | n | 0 | Avila Skincare Ageless Serum- Best Selling Serum Formula To Boost Collagen |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152882408120 | joshunussbau0 | warvi.us.vp5vdo | | Store Fixed Price | 1/26/2018 | 12/5/2018 | 2/12/2018 2:06 | 23 | 1 | 32.97 USD | n | 0 | Avila Skincare Ageless Serum- Best Selling Serum Formula To Boost Collagen |
| 152891486577 | joshunussbau0 | sta-1488 | | Store Fixed Price | 2/2/2018 | 2/7/2018 | | 1 | | 18.99 USD | n | 0 | NitroMenix- Nitric Oxide Booster- Supports Longer Staying Power |
| 152891488904 | joshunussbau0 | sta-1488 | | Store Fixed Price | 2/2/2018 | 12/5/2019 | 10/9/2019 8:38 | 19 | 2 | 12.81 USD | n | 0 | Juggernox -Breakthrough Nitric Oxide Booster for Size and Recovery- 60 capsules |
| 152891488904 | joshunussbau0 | mjo_jm_3pp99ie | | Store Fixed Price | 2/2/2018 | 12/5/2019 | 3/3/2019 15:20 | 19 | 2 | 13.49 USD | n | 0 | Juggernox -Breakthrough Nitric Oxide Booster for Size and Recovery- 60 capsules |
| 152891488904 | joshunussbau0 | rbfireman1959 | | Store Fixed Price | 2/2/2018 | 12/5/2019 | 4/13/2019 11:59 | 19 | 1 | 11.47 USD | n | 0 | Juggernox -Breakthrough Nitric Oxide Booster for Size and Recovery- 60 capsules |
| 152891488904 | joshunussbau0 | rednug | | Store Fixed Price | 2/2/2018 | 12/5/2019 | 4/8/2019 18:43 | 19 | 2 | 10.89 USD | n | 0 | Juggernox -Breakthrough Nitric Oxide Booster for Size and Recovery- 60 capsules |
| 152891488904 | joshunussbau0 | chavezrich | | Store Fixed Price | 2/2/2018 | 12/5/2019 | 11/5/2019 20:43 | 19 | 4 | 11.46 USD | n | 0 | Juggernox -Breakthrough Nitric Oxide Booster for Size and Recovery- 60 capsules |
| 152891488904 | joshunussbau0 | chavezrich | | Store Fixed Price | 2/2/2018 | 12/5/2019 | 10/1/2019 23:19 | 19 | 2 | 12.81 USD | n | 0 | Juggernox -Breakthrough Nitric Oxide Booster for Size and Recovery- 60 capsules |
| 152891488904 | joshunussbau0 | chavezrich | | Store Fixed Price | 2/2/2018 | 12/5/2019 | 5/16/2019 20:36 | 19 | 2 | 12.81 USD | n | 0 | Juggernox -Breakthrough Nitric Oxide Booster for Size and Recovery- 60 capsules |
| 152891488904 | joshunussbau0 | chavezrich | | Store Fixed Price | 2/2/2018 | 12/5/2019 | 4/7/2019 11:21 | 19 | 1 | 10.89 USD | n | 0 | Juggernox -Breakthrough Nitric Oxide Booster for Size and Recovery- 60 capsules |
| 152891488904 | joshunussbau0 | chavezrich | | Store Fixed Price | 2/2/2018 | 12/5/2019 | 3/1/2019 13:04 | 19 | 2 | 13.49 USD | n | 0 | Juggernox -Breakthrough Nitric Oxide Booster for Size and Recovery- 60 capsules |
| 152891494201 | joshunussbau0 | | | Store Fixed Price | 2/2/2018 | 3/4/2018 | | 18 | | 23.97 USD | n | 0 | RevLabs-Red Series: ProRev Protein Powder- 20g Protein |
| 152891503384 | joshunussbau0 | | | Store Fixed Price | 2/2/2018 | 3/1/2018 | | 300 | | 6.95 USD | n | 0 | RevLabs 24oz Shaker Cup- Pink RevLabs Logo on White Bottle/ Pink Top |
| 152891551442 | joshunussbau0 | | | Store Fixed Price | 2/2/2018 | 2/8/2018 | | 1 | | 29.97 USD | n | 0 | FUEL FORSKOLIN Maximum Strength Fat Burner and Metabolism Support |
| 152895507521 | joshunussbau0 | tracalvin_0 | | Store Fixed Price | 2/5/2018 | 1/5/2021 | 3/16/2019 13:40 | 51 | 1 | 17 USD | n | 0 | Chocolate Rush Infused Raw Cocoa Snuff - 3.5G |
| 152895507521 | joshunussbau0 | olinjeni | | Store Fixed Price | 2/5/2018 | 1/5/2021 | 10/17/2018 9:22 | 51 | 1 | 17 USD | n | 0 | Chocolate Rush Infused Raw Cocoa Snuff - 3.5G |
| 152895507521 | joshunussbau0 | alilope_7 | | Store Fixed Price | 2/5/2018 | 1/5/2021 | 1/16/2019 13:04 | 51 | 1 | 17 USD | n | 0 | Chocolate Rush Infused Raw Cocoa Snuff - 3.5G |
| 152895507521 | joshunussbau0 | | 9095555 | Store Fixed Price | 2/5/2018 | 1/5/2021 | 9/22/2018 21:43 | 51 | 2 | 17 USD | n | 0 | Chocolate Rush Infused Raw Cocoa Snuff - 3.5G |
| 152895507521 | joshunussbau0 | eswhi_6 | | Store Fixed Price | 2/5/2018 | 1/5/2021 | 11/13/2020 23:54 | 51 | 1 | 19.97 USD | n | 0 | Chocolate Rush Infused Raw Cocoa Snuff - 3.5G |
| 152895507521 | joshunussbau0 | doctormaloso | | Store Fixed Price | 2/5/2018 | 1/5/2021 | 7/13/2018 22:04 | 51 | 1 | 17 USD | n | 0 | Chocolate Rush Infused Raw Cocoa Snuff - 3.5G |
| 152895507521 | joshunussbau0 | dmoc7242-jaegomjyfk | | Store Fixed Price | 2/5/2018 | 1/5/2021 | 4/1/2018 15:14 | 51 | 1 | 17 USD | n | 0 | Chocolate Rush Infused Raw Cocoa Snuff - 3.5G |
| 152895507521 | joshunussbau0 | kikiparty55 | | Store Fixed Price | 2/5/2018 | 1/5/2021 | 8/4/2018 0:28 | 51 | 1 | 17 USD | n | 0 | Chocolate Rush Infused Raw Cocoa Snuff - 3.5G |
| 152895507521 | joshunussbau0 | rzrryda83 | | Store Fixed Price | 2/5/2018 | 1/5/2021 | 6/12/2019 21:09 | 51 | 1 | 19.97 USD | n | 0 | Chocolate Rush Infused Raw Cocoa Snuff - 3.5G |
| 152895507521 | joshunussbau0 | zhujunoman | | Store Fixed Price | 2/5/2018 | 1/5/2021 | 4/9/2019 18:45 | 51 | 2 | 16.15 USD | n | 0 | Chocolate Rush Infused Raw Cocoa Snuff - 3.5G |
| 152895507521 | joshunussbau0 | jeff8161 | | Store Fixed Price | 2/5/2018 | 1/5/2021 | 10/23/2019 15:37 | 51 | 2 | 18.97 USD | n | 0 | Chocolate Rush Infused Raw Cocoa Snuff - 3.5G |
| 152895507521 | joshunussbau0 | icas3172 | | Store Fixed Price | 2/5/2018 | 1/5/2021 | 10/24/2018 22:25 | 51 | 1 | 17 USD | n | 0 | Chocolate Rush Infused Raw Cocoa Snuff - 3.5G |
| 152895507521 | joshunussbau0 | transamboi | | Store Fixed Price | 2/5/2018 | 1/5/2021 | 5/3/2020 10:57 | 51 | 2 | 18.97 USD | n | 0 | Chocolate Rush Infused Raw Cocoa Snuff - 3.5G |
| 152895507521 | joshunussbau0 | joe-donahue | | Store Fixed Price | 2/5/2018 | 1/5/2021 | 8/13/2020 7:21 | 51 | 1 | 19.97 USD | n | 0 | Chocolate Rush Infused Raw Cocoa Snuff - 3.5G |
| 152895507521 | joshunussbau0 | 1drpepper | | Store Fixed Price | 2/5/2018 | 1/5/2021 | 4/25/2019 1:14 | 51 | 2 | 16.15 USD | n | 0 | Chocolate Rush Infused Raw Cocoa Snuff - 3.5G |
| 152895507521 | joshunussbau0 | rfblanken | | Store Fixed Price | 2/5/2018 | 1/5/2021 | 12/3/2018 9:33 | 51 | 2 | 17 USD | n | 0 | Chocolate Rush Infused Raw Cocoa Snuff - 3.5G |
| 152895507521 | joshunussbau0 | kmg2386 | | Store Fixed Price | 2/5/2018 | 1/5/2021 | 5/3/2020 9:00 | 51 | 1 | 19.97 USD | n | 0 | Chocolate Rush Infused Raw Cocoa Snuff - 3.5G |
| 152895507521 | joshunussbau0 | rockon1021 | | Store Fixed Price | 2/5/2018 | 1/5/2021 | 5/10/2019 22:59 | 51 | 1 | 17 USD | n | 0 | Chocolate Rush Infused Raw Cocoa Snuff - 3.5G |
| 152895507521 | joshunussbau0 | 145li.ed.ihlv8ra3 | | Store Fixed Price | 2/5/2018 | 1/5/2021 | 7/13/2019 18:50 | 51 | 2 | 18.97 USD | n | 0 | Chocolate Rush Infused Raw Cocoa Snuff - 3.5G |
| 152895507521 | joshunussbau0 | criosp_99 | | Store Fixed Price | 2/5/2018 | 1/5/2021 | 8/27/2020 18:48 | 51 | 1 | 19.97 USD | n | 0 | Chocolate Rush Infused Raw Cocoa Snuff - 3.5G |
| 152895507521 | joshunussbau0 | dsco_s_nca4wtx | | Store Fixed Price | 2/5/2018 | 1/5/2021 | 10/1/2018 19:36 | 51 | 6 | 17 USD | n | 0 | Chocolate Rush Infused Raw Cocoa Snuff - 3.5G |
| 152895507521 | joshunussbau0 | kr.nkin.owniuqv6 | | Store Fixed Price | 2/5/2018 | 1/5/2021 | 3/22/2018 17:38 | 51 | 1 | 17 USD | n | 0 | Chocolate Rush Infused Raw Cocoa Snuff - 3.5G |
| 152895507521 | joshunussbau0 | jasla_799 | | Store Fixed Price | 2/5/2018 | 1/5/2021 | 4/9/2018 13:13 | 51 | 1 | 17 USD | n | 0 | Chocolate Rush Infused Raw Cocoa Snuff - 3.5G |
| 152895507521 | joshunussbau0 | kash_5747 | | Store Fixed Price | 2/5/2018 | 1/5/2021 | 7/21/2019 22:09 | 51 | 2 | 18.97 USD | n | 0 | Chocolate Rush Infused Raw Cocoa Snuff - 3.5G |
| 152895507521 | joshunussbau0 | kngcac2014* | | Store Fixed Price | 2/5/2018 | 1/5/2021 | 7/26/2019 0:06 | 51 | 1 | 19.97 USD | n | 0 | Chocolate Rush Infused Raw Cocoa Snuff - 3.5G |
| 152901751215 | joshunussbau0 | ignaogub0 | | Store Fixed Price | 2/9/2018 | 1/9/2021 | 3/9/2019 21:59 | 51 | 1 | 17 USD | n | 0 | Chocolate Rush Infused Raw Cocoa Snuff - 3.5G |
| 152901751215 | joshunussbau0 | 1792318373@deleted | | Store Fixed Price | 2/9/2018 | 1/9/2021 | 5/14/2019 8:03 | 24 | 1 | 29.97 USD | n | 0 | Lux Allure Ageless Moisturizer - Day/Night Moisturizer for Soft Smooth Skin 30ml |
| 152901751215 | joshunussbau0 | alphatrid | | Store Fixed Price | 2/9/2018 | 1/9/2021 | 5/29/2018 2:34 | 24 | 1 | 29.97 USD | n | 0 | Lux Allure Ageless Moisturizer - Day/Night Moisturizer for Soft Smooth Skin 30ml |
| 152901751215 | joshunussbau0 | 0geb.i.3uxs5eq | | Store Fixed Price | 2/9/2018 | 1/9/2021 | 10/12/2020 12:26 | 24 | 1 | 23.97 USD | n | 0 | Lux Allure Ageless Moisturizer - Day/Night Moisturizer for Soft Smooth Skin 30ml |
| 152901751215 | joshunussbau0 | teresad1074 | | Store Fixed Price | 2/9/2018 | 1/9/2021 | 7/6/2019 14:15 | 24 | 2 | 28.47 USD | n | 0 | Lux Allure Ageless Moisturizer - Day/Night Moisturizer for Soft Smooth Skin 30ml |
| 152901751215 | joshunussbau0 | teresad1074 | | Store Fixed Price | 2/9/2018 | 1/9/2021 | 5/5/2020 13:53 | 24 | 2 | 28.47 USD | n | 0 | Lux Allure Ageless Moisturizer - Day/Night Moisturizer for Soft Smooth Skin 30ml |
| 152901751215 | joshunussbau0 | teresad1074 | | Store Fixed Price | 2/9/2018 | 1/9/2021 | 11/26/2018 6:09 | 24 | 1 | 29.97 USD | n | 0 | Lux Allure Ageless Moisturizer - Day/Night Moisturizer for Soft Smooth Skin 30ml |
| 152901751215 | joshunussbau0 | rowil_2891 | | Store Fixed Price | 2/9/2018 | 1/9/2021 | 11/3/2019 18:23 | 24 | 1 | 29.97 USD | n | 0 | Lux Allure Ageless Moisturizer - Day/Night Moisturizer for Soft Smooth Skin 30ml |
| 152901766468 | joshunussbau0 | dandeeman | | Store Fixed Price | 2/9/2018 | 1/9/2021 | 8/19/2018 10:27 | 172 | 1 | 32.97 USD | n | 0 | Testo Rev - Natural Testosterone Booster to Increase Energy & Lean Muscle Mass |
| 152901766468 | joshunussbau0 | fali.us.2i3lpi | | Store Fixed Price | 2/9/2018 | 1/9/2021 | 12/20/2018 6:52 | 172 | 2 | 32.97 USD | n | 0 | Testo Rev - Natural Testosterone Booster to Increase Energy & Lean Muscle Mass |
| 152901766468 | joshunussbau0 | parm_2690 | | Store Fixed Price | 2/9/2018 | 1/9/2021 | 2/26/2018 17:25 | 172 | 2 | 32.97 USD | n | 0 | Testo Rev - Natural Testosterone Booster to Increase Energy & Lean Muscle Mass |
| 152901766468 | joshunussbau0 | jaguar-5121 | | Store Fixed Price | 2/9/2018 | 1/9/2021 | 2/12/2018 18:59 | 172 | 1 | 32.97 USD | n | 0 | Testo Rev - Natural Testosterone Booster to Increase Energy & Lean Muscle Mass |
| 152901766468 | joshunussbau0 | 1ronnyj | | Store Fixed Price | 2/9/2018 | 1/9/2021 | 3/3/2018 5:30 | 172 | 1 | 32.97 USD | n | 0 | Testo Rev - Natural Testosterone Booster to Increase Energy & Lean Muscle Mass |
| 152901766468 | joshunussbau0 | tomgun41 | | Store Fixed Price | 2/9/2018 | 1/9/2021 | 6/27/2018 12:50 | 172 | 1 | 32.97 USD | n | 0 | Testo Rev - Natural Testosterone Booster to Increase Energy & Lean Muscle Mass |
| 152901766468 | joshunussbau0 | tomgun41 | | Store Fixed Price | 2/9/2018 | 1/9/2021 | 1/27/2019 17:38 | 172 | 1 | 32.97 USD | n | 0 | Testo Rev - Natural Testosterone Booster to Increase Energy & Lean Muscle Mass |
| 152901766468 | joshunussbau0 | tomgun41 | | Store Fixed Price | 2/9/2018 | 1/9/2021 | 4/14/2019 14:19 | 172 | 1 | 28.02 USD | n | 0 | Testo Rev - Natural Testosterone Booster to Increase Energy & Lean Muscle Mass |
| 152901766468 | joshunussbau0 | tomgun41 | | Store Fixed Price | 2/9/2018 | 1/9/2021 | 11/16/2018 14:38 | 172 | 1 | 32.97 USD | n | 0 | Testo Rev - Natural Testosterone Booster to Increase Energy & Lean Muscle Mass |
| 152901766468 | joshunussbau0 | tomgun41 | | Store Fixed Price | 2/9/2018 | 1/9/2021 | 7/8/2020 19:24 | 172 | 1 | 32.97 USD | n | 0 | Testo Rev - Natural Testosterone Booster to Increase Energy & Lean Muscle Mass |
| 152901766468 | joshunussbau0 | tomgun41 | | Store Fixed Price | 2/9/2018 | 1/9/2021 | 8/31/2018 13:47 | 172 | 1 | 32.97 USD | n | 0 | Testo Rev - Natural Testosterone Booster to Increase Energy & Lean Muscle Mass |
| 152901766468 | joshunussbau0 | tomgun41 | | Store Fixed Price | 2/9/2018 | 1/9/2021 | 2/18/2020 10:21 | 172 | 1 | 32.97 USD | n | 0 | Testo Rev - Natural Testosterone Booster to Increase Energy & Lean Muscle Mass |
| 152901766468 | joshunussbau0 | tomgun41 | | Store Fixed Price | 2/9/2018 | 1/9/2021 | 4/21/2018 11:30 | 172 | 1 | 32.97 USD | n | 0 | Testo Rev - Natural Testosterone Booster to Increase Energy & Lean Muscle Mass |
| 152901766468 | joshunussbau0 | tomgun41 | | Store Fixed Price | 2/9/2018 | 1/9/2021 | 7/1/2019 6:16 | 172 | 1 | 32.97 USD | n | 0 | Testo Rev - Natural Testosterone Booster to Increase Energy & Lean Muscle Mass |
| 152901766468 | joshunussbau0 | bob71640 | | Store Fixed Price | 2/9/2018 | 1/9/2021 | 9/5/2018 13:53 | 172 | 1 | 32.97 USD | n | 0 | Testo Rev - Natural Testosterone Booster to Increase Energy & Lean Muscle Mass |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152901766468 | joshunussbau0 | cesar780109 | Store Fixed Price | 2/9/2018 | 1/9/2021 | 10/28/2018 21:48 | 172 | 1 | 32.97 USD | n | 0 | Testo Rev - Natural Testosterone Booster to Increase Energy & Lean Muscle Mass |
| 152901766468 | joshunussbau0 | yeschef01-4 | Store Fixed Price | 2/9/2018 | 1/9/2021 | 3/16/2018 22:51 | 172 | 1 | 32.97 USD | n | 0 | Testo Rev - Natural Testosterone Booster to Increase Energy & Lean Muscle Mass |
| 152901766468 | joshunussbau0 | darneli | Store Fixed Price | 2/9/2018 | 1/9/2021 | 12/26/2018 11:33 | 172 | 1 | 32.97 USD | n | 0 | Testo Rev - Natural Testosterone Booster to Increase Energy & Lean Muscle Mass |
| 152901766468 | joshunussbau0 | jimweber123 | Store Fixed Price | 2/9/2018 | 1/9/2021 | 4/12/2018 13:32 | 172 | 1 | 32.97 USD | n | 0 | Testo Rev - Natural Testosterone Booster to Increase Energy & Lean Muscle Mass |
| 152901766468 | joshunussbau0 | jimweber123 | Store Fixed Price | 2/9/2018 | 1/9/2021 | 4/12/2018 13:12 | 172 | 1 | 32.97 USD | n | 0 | Testo Rev - Natural Testosterone Booster to Increase Energy & Lean Muscle Mass |
| 152901766468 | joshunussbau0 | jimweber123 | Store Fixed Price | 2/9/2018 | 1/9/2021 | 2/10/2018 14:45 | 172 | 1 | 32.97 USD | n | 0 | Testo Rev - Natural Testosterone Booster to Increase Energy & Lean Muscle Mass |
| 152901766468 | joshunussbau0 | noore46 | Store Fixed Price | 2/9/2018 | 1/9/2021 | 2/14/2018 9:59 | 172 | 1 | 32.97 USD | n | 0 | Testo Rev - Natural Testosterone Booster to Increase Energy & Lean Muscle Mass |
| 152901766468 | joshunussbau0 | chicks123452013 | Store Fixed Price | 2/9/2018 | 1/9/2021 | 2/12/2018 5:45 | 172 | 1 | 32.97 USD | n | 0 | Testo Rev - Natural Testosterone Booster to Increase Energy & Lean Muscle Mass |
| 152901766468 | joshunussbau0 | mmar0458_lvjunt | Store Fixed Price | 2/9/2018 | 1/9/2021 | 4/6/2018 7:13 | 172 | 1 | 32.97 USD | n | 0 | Testo Rev - Natural Testosterone Booster to Increase Energy & Lean Muscle Mass |
| 152901766468 | joshunussbau0 | rowlowmotorcycle | Store Fixed Price | 2/9/2018 | 1/9/2021 | 2/10/2018 8:12 | 172 | 1 | 32.97 USD | n | 0 | Testo Rev - Natural Testosterone Booster to Increase Energy & Lean Muscle Mass |
| 152901766468 | joshunussbau0 | 8855kenm | Store Fixed Price | 2/9/2018 | 1/9/2021 | 9/13/2018 14:36 | 172 | 1 | 32.97 USD | n | 0 | Testo Rev - Natural Testosterone Booster to Increase Energy & Lean Muscle Mass |
| 152901766468 | joshunussbau0 | angelviiviivii | Store Fixed Price | 2/9/2018 | 1/9/2021 | 7/24/2018 19:17 | 172 | 1 | 32.97 USD | n | 0 | Testo Rev - Natural Testosterone Booster to Increase Energy & Lean Muscle Mass |
| 152901766468 | joshunussbau0 | mdean00250 | Store Fixed Price | 2/9/2018 | 1/9/2021 | 9/10/2018 15:47 | 172 | 1 | 32.97 USD | n | 0 | Testo Rev - Natural Testosterone Booster to Increase Energy & Lean Muscle Mass |
| 152901766468 | joshunussbau0 | robbrro.dygddhxf | Store Fixed Price | 2/9/2018 | 1/9/2021 | 4/5/2019 10:43 | 172 | 2 | 28.02 USD | n | 0 | Testo Rev - Natural Testosterone Booster to Increase Energy & Lean Muscle Mass |
| 152901766468 | joshunussbau0 | m-granata-203203 | Store Fixed Price | 2/9/2018 | 1/9/2021 | 2/22/2018 14:13 | 172 | 1 | 32.97 USD | n | 0 | Testo Rev - Natural Testosterone Booster to Increase Energy & Lean Muscle Mass |
| 152901766468 | joshunussbau0 | pastorcaldwell270 | Store Fixed Price | 2/9/2018 | 1/9/2021 | 10/14/2018 21:43 | 172 | 2 | 32.97 USD | n | 0 | Testo Rev - Natural Testosterone Booster to Increase Energy & Lean Muscle Mass |
| 152901766468 | joshunussbau0 | bighooha | Store Fixed Price | 2/9/2018 | 1/9/2021 | 8/7/2018 9:39 | 172 | 1 | 32.97 USD | n | 0 | Testo Rev - Natural Testosterone Booster to Increase Energy & Lean Muscle Mass |
| 152901766468 | joshunussbau0 | jast2290.n1ieuw | Store Fixed Price | 2/9/2018 | 1/9/2021 | 11/16/2019 16:28 | 172 | 1 | 32.97 USD | n | 0 | Testo Rev - Natural Testosterone Booster to Increase Energy & Lean Muscle Mass |
| 152901766468 | joshunussbau0 | wayne3670 | Store Fixed Price | 2/9/2018 | 1/9/2021 | 3/23/2018 7:47 | 172 | 1 | 32.97 USD | n | 0 | Testo Rev - Natural Testosterone Booster to Increase Energy & Lean Muscle Mass |
| 152901766468 | joshunussbau0 | haley.norwood | Store Fixed Price | 2/9/2018 | 1/9/2021 | 12/15/2018 13:01 | 172 | 3 | 32.97 USD | n | 0 | Testo Rev - Natural Testosterone Booster to Increase Energy & Lean Muscle Mass |
| 152901766468 | joshunussbau0 | onthesummitt | Store Fixed Price | 2/9/2018 | 1/9/2021 | 10/14/2018 15:11 | 172 | 1 | 32.97 USD | n | 0 | Testo Rev - Natural Testosterone Booster to Increase Energy & Lean Muscle Mass |
| 152901766468 | joshunussbau0 | mp38m8ja1 | Store Fixed Price | 2/9/2018 | 1/9/2021 | 2/12/2018 10:23 | 172 | 1 | 32.97 USD | n | 0 | Testo Rev - Natural Testosterone Booster to Increase Energy & Lean Muscle Mass |
| 152901766468 | joshunussbau0 | tempered29 | Store Fixed Price | 2/9/2018 | 1/9/2021 | 10/27/2019 15:16 | 172 | 1 | 32.97 USD | n | 0 | Testo Rev - Natural Testosterone Booster to Increase Energy & Lean Muscle Mass |
| 152901766468 | joshunussbau0 | al-ssal-pqpfy42b1t | Store Fixed Price | 2/9/2018 | 1/9/2021 | 8/4/2018 7:52 | 172 | 1 | 32.97 USD | n | 0 | Testo Rev - Natural Testosterone Booster to Increase Energy & Lean Muscle Mass |
| 152901766468 | joshunussbau0 | garsplaw0 | Store Fixed Price | 2/9/2018 | 1/9/2021 | 2/22/2018 16:18 | 172 | 1 | 32.97 USD | n | 0 | Testo Rev - Natural Testosterone Booster to Increase Energy & Lean Muscle Mass |
| 152901766468 | joshunussbau0 | wij6259-swvz0lq9 | Store Fixed Price | 2/9/2018 | 1/9/2021 | 7/13/2018 6:13 | 172 | 1 | 32.97 USD | n | 0 | Testo Rev - Natural Testosterone Booster to Increase Energy & Lean Muscle Mass |
| 152901766468 | joshunussbau0 | norm.ritc | Store Fixed Price | 2/9/2018 | 1/9/2021 | 4/15/2018 18:50 | 172 | 1 | 32.97 USD | n | 0 | Testo Rev - Natural Testosterone Booster to Increase Energy & Lean Muscle Mass |
| 152901766468 | joshunussbau0 | al519340 | Store Fixed Price | 2/9/2018 | 1/9/2021 | 5/7/2020 9:22 | 172 | 3 | 29.67 USD | n | 0 | Testo Rev - Natural Testosterone Booster to Increase Energy & Lean Muscle Mass |
| 152901766468 | joshunussbau0 | nbforest1945 | Store Fixed Price | 2/9/2018 | 1/9/2021 | 4/15/2018 12:17 | 172 | 1 | 32.97 USD | n | 0 | Testo Rev - Natural Testosterone Booster to Increase Energy & Lean Muscle Mass |
| 152901766468 | joshunussbau0 | 294charles | Store Fixed Price | 2/9/2018 | 1/9/2021 | 12/28/2018 10:35 | 172 | 2 | 32.97 USD | n | 0 | Testo Rev - Natural Testosterone Booster to Increase Energy & Lean Muscle Mass |
| 152901766468 | joshunussbau0 | jacjcr.zrvcgrt | Store Fixed Price | 2/9/2018 | 1/9/2021 | 2/11/2018 8:57 | 172 | 1 | 32.97 USD | n | 0 | Testo Rev - Natural Testosterone Booster to Increase Energy & Lean Muscle Mass |
| 152901766468 | joshunussbau0 | rclee1954 | Store Fixed Price | 2/9/2018 | 1/9/2021 | 7/30/2018 18:32 | 172 | 1 | 32.97 USD | n | 0 | Testo Rev - Natural Testosterone Booster to Increase Energy & Lean Muscle Mass |
| 152901766468 | joshunussbau0 | 6187pol | Store Fixed Price | 2/9/2018 | 1/9/2021 | 12/28/2018 12:43 | 172 | 1 | 32.97 USD | n | 0 | Testo Rev - Natural Testosterone Booster to Increase Energy & Lean Muscle Mass |
| 152901766468 | joshunussbau0 | daniedegroa_0 | Store Fixed Price | 2/9/2018 | 1/9/2021 | 2/25/2018 8:35 | 172 | 1 | 32.97 USD | n | 0 | Testo Rev - Natural Testosterone Booster to Increase Energy & Lean Muscle Mass |
| 152901766468 | joshunussbau0 | reabruce1980 | Store Fixed Price | 2/9/2018 | 1/9/2021 | 2/19/2018 18:40 | 172 | 1 | 32.97 USD | n | 0 | Testo Rev - Natural Testosterone Booster to Increase Energy & Lean Muscle Mass |
| 152901766468 | joshunussbau0 | 4458gerald | Store Fixed Price | 2/9/2018 | 1/9/2021 | 2/14/2018 7:23 | 172 | 2 | 32.97 USD | n | 0 | Testo Rev - Natural Testosterone Booster to Increase Energy & Lean Muscle Mass |
| 152901766468 | joshunussbau0 | tfor5293 | Store Fixed Price | 2/9/2018 | 1/9/2021 | 3/6/2018 3:13 | 172 | 1 | 32.97 USD | n | 0 | Testo Rev - Natural Testosterone Booster to Increase Energy & Lean Muscle Mass |
| 152901766468 | joshunussbau0 | lda_us_xbfvdxgt | Store Fixed Price | 2/9/2018 | 1/9/2021 | 9/2/2018 23:52 | 172 | 1 | 32.97 USD | n | 0 | Testo Rev - Natural Testosterone Booster to Increase Energy & Lean Muscle Mass |
| 152901766468 | joshunussbau0 | bull0322 | Store Fixed Price | 2/9/2018 | 1/9/2021 | 8/1/2018 10:56 | 172 | 1 | 32.97 USD | n | 0 | Testo Rev - Natural Testosterone Booster to Increase Energy & Lean Muscle Mass |
| 152901766468 | joshunussbau0 | freihnke_0 | Store Fixed Price | 2/9/2018 | 1/9/2021 | 2/16/2018 2:19 | 172 | 2 | 32.97 USD | n | 0 | Testo Rev - Natural Testosterone Booster to Increase Energy & Lean Muscle Mass |
| 152901766468 | joshunussbau0 | ejaj22-ardnts8a | Store Fixed Price | 2/9/2018 | 1/9/2021 | 4/17/2018 7:24 | 172 | 2 | 32.97 USD | n | 0 | Testo Rev - Natural Testosterone Booster to Increase Energy & Lean Muscle Mass |
| 152901766468 | joshunussbau0 | bicent-36 | Store Fixed Price | 2/9/2018 | 1/9/2021 | 8/30/2018 0:30 | 172 | 1 | 32.97 USD | n | 0 | Testo Rev - Natural Testosterone Booster to Increase Energy & Lean Muscle Mass |
| 152901766468 | joshunussbau0 | vmsdad | Store Fixed Price | 2/9/2018 | 1/9/2021 | 5/15/2018 5:21 | 172 | 1 | 32.97 USD | n | 0 | Testo Rev - Natural Testosterone Booster to Increase Energy & Lean Muscle Mass |
| 152901766468 | joshunussbau0 | vmsdad | Store Fixed Price | 2/9/2018 | 1/9/2021 | 4/16/2018 14:16 | 172 | 1 | 32.97 USD | n | 0 | Testo Rev - Natural Testosterone Booster to Increase Energy & Lean Muscle Mass |
| 152901766468 | joshunussbau0 | angelaklahn | Store Fixed Price | 2/9/2018 | 1/9/2021 | 8/10/2018 17:01 | 172 | 1 | 32.97 USD | n | 0 | Testo Rev - Natural Testosterone Booster to Increase Energy & Lean Muscle Mass |
| 152901766468 | joshunussbau0 | t.allt.6igku0v | Store Fixed Price | 2/9/2018 | 1/9/2021 | 9/1/2018 16:41 | 172 | 1 | 32.97 USD | n | 0 | Testo Rev - Natural Testosterone Booster to Increase Energy & Lean Muscle Mass |
| 152901766468 | joshunussbau0 | kevinvehige | Store Fixed Price | 2/9/2018 | 1/9/2021 | 2/11/2018 19:17 | 172 | 1 | 32.97 USD | n | 0 | Testo Rev - Natural Testosterone Booster to Increase Energy & Lean Muscle Mass |
| 152901766468 | joshunussbau0 | kevinvehige | Store Fixed Price | 2/9/2018 | 1/9/2021 | 4/2/2018 4:44 | 172 | 1 | 32.97 USD | n | 0 | Testo Rev - Natural Testosterone Booster to Increase Energy & Lean Muscle Mass |
| 152901766468 | joshunussbau0 | 419bkwilliams | Store Fixed Price | 2/9/2018 | 1/9/2021 | 9/21/2018 12:09 | 172 | 1 | 32.97 USD | n | 0 | Testo Rev - Natural Testosterone Booster to Increase Energy & Lean Muscle Mass |
| 152901766468 | joshunussbau0 | 419bkwilliams | Store Fixed Price | 2/9/2018 | 1/9/2021 | 7/10/2018 8:54 | 172 | 1 | 32.97 USD | n | 0 | Testo Rev - Natural Testosterone Booster to Increase Energy & Lean Muscle Mass |
| 152901766468 | joshunussbau0 | jnfrancois | Store Fixed Price | 2/9/2018 | 1/9/2021 | 10/5/2018 8:22 | 172 | 2 | 32.97 USD | n | 0 | Testo Rev - Natural Testosterone Booster to Increase Energy & Lean Muscle Mass |
| 152901766468 | joshunussbau0 | daber-7685 | Store Fixed Price | 2/9/2018 | 1/9/2021 | 8/7/2018 7:42 | 172 | 1 | 32.97 USD | n | 0 | Testo Rev - Natural Testosterone Booster to Increase Energy & Lean Muscle Mass |
| 152901766468 | joshunussbau0 | hafa_us_4cndqy | Store Fixed Price | 2/9/2018 | 1/9/2021 | 9/4/2018 18:18 | 172 | 1 | 32.97 USD | n | 0 | Testo Rev - Natural Testosterone Booster to Increase Energy & Lean Muscle Mass |
| 152901766468 | joshunussbau0 | clhar-1404 | Store Fixed Price | 2/9/2018 | 1/9/2021 | 12/13/2019 8:02 | 172 | 2 | 31.32 USD | n | 0 | Testo Rev - Natural Testosterone Booster to Increase Energy & Lean Muscle Mass |
| 152901766468 | joshunussbau0 | 5459ron | Store Fixed Price | 2/9/2018 | 1/9/2021 | 3/20/2018 15:18 | 172 | 1 | 32.97 USD | n | 0 | Testo Rev - Natural Testosterone Booster to Increase Energy & Lean Muscle Mass |
| 152901766468 | joshunussbau0 | m_vcmv_zjknb0px | Store Fixed Price | 2/9/2018 | 1/9/2021 | 11/1/2018 6:20 | 172 | 1 | 32.97 USD | n | 0 | Testo Rev - Natural Testosterone Booster to Increase Energy & Lean Muscle Mass |
| 152901766468 | joshunussbau0 | roblaf_6345 | Store Fixed Price | 2/9/2018 | 1/9/2021 | 3/26/2020 12:30 | 172 | 1 | 32.97 USD | n | 0 | Testo Rev - Natural Testosterone Booster to Increase Energy & Lean Muscle Mass |
| 152901766468 | joshunussbau0 | banner728 | Store Fixed Price | 2/9/2018 | 1/9/2021 | 3/6/2018 3:47 | 172 | 1 | 32.97 USD | n | 0 | Testo Rev - Natural Testosterone Booster to Increase Energy & Lean Muscle Mass |
| 152901766468 | joshunussbau0 | yolifadz | Store Fixed Price | 2/9/2018 | 1/9/2021 | 7/15/2018 4:19 | 172 | 1 | 32.97 USD | n | 0 | Testo Rev - Natural Testosterone Booster to Increase Energy & Lean Muscle Mass |
| 152901766468 | joshunussbau0 | fentressauto | Store Fixed Price | 2/9/2018 | 1/9/2021 | 4/7/2018 10:53 | 172 | 1 | 32.97 USD | n | 0 | Testo Rev - Natural Testosterone Booster to Increase Energy & Lean Muscle Mass |
| 152901766468 | joshunussbau0 | ahnseok120 | Store Fixed Price | 2/9/2018 | 1/9/2021 | 2/14/2018 9:41 | 172 | 1 | 32.97 USD | n | 0 | Testo Rev - Natural Testosterone Booster to Increase Energy & Lean Muscle Mass |
| 152901766468 | joshunussbau0 | mrjohn6971 | Store Fixed Price | 2/9/2018 | 1/9/2021 | 7/18/2018 17:01 | 172 | 1 | 32.97 USD | n | 0 | Testo Rev - Natural Testosterone Booster to Increase Energy & Lean Muscle Mass |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152901766468 | joshunussbau0 | gellyd | Store Fixed Price | 2/9/2018 | 1/9/2021 | 5/18/2018 4:19 | 172 | 1 | 32.97 USD | n | 0 | Testo Rev - Natural Testosterone Booster to Increase Energy & Lean Muscle Mass |
| 152901766468 | joshunussbau0 | val21209 | Store Fixed Price | 2/9/2018 | 1/9/2021 | 10/13/2018 23:58 | 172 | 1 | 32.97 USD | n | 0 | Testo Rev - Natural Testosterone Booster to Increase Energy & Lean Muscle Mass |
| 152901766468 | joshunussbau0 | kecr-kmc-fc3pl69zva | Store Fixed Price | 2/9/2018 | 1/9/2021 | 2/17/2018 6:26 | 172 | 1 | 32.97 USD | n | 0 | Testo Rev - Natural Testosterone Booster to Increase Energy & Lean Muscle Mass |
| 152901766468 | joshunussbau0 | bloodsaves | Store Fixed Price | 2/9/2018 | 1/9/2021 | 2/23/2019 8:01 | 172 | 1 | 32.97 USD | n | 0 | Testo Rev - Natural Testosterone Booster to Increase Energy & Lean Muscle Mass |
| 152901766468 | joshunussbau0 | bloodsaves | Store Fixed Price | 2/9/2018 | 1/9/2021 | 1/7/2020 14:54 | 172 | 1 | 32.97 USD | n | 0 | Testo Rev - Natural Testosterone Booster to Increase Energy & Lean Muscle Mass |
| 152901766468 | joshunussbau0 | bloodsaves | Store Fixed Price | 2/9/2018 | 1/9/2021 | 7/7/2020 6:29 | 172 | 1 | 32.97 USD | n | 0 | Testo Rev - Natural Testosterone Booster to Increase Energy & Lean Muscle Mass |
| 152901766468 | joshunussbau0 | amarilis69amarilis | Store Fixed Price | 2/9/2018 | 1/9/2021 | 2/17/2018 4:33 | 172 | 1 | 32.97 USD | n | 0 | Testo Rev - Natural Testosterone Booster to Increase Energy & Lean Muscle Mass |
| 152901766468 | joshunussbau0 | redford302 | Store Fixed Price | 2/9/2018 | 1/9/2021 | 6/28/2020 22:04 | 172 | 2 | 31.32 USD | n | 0 | Testo Rev - Natural Testosterone Booster to Increase Energy & Lean Muscle Mass |
| 152901766468 | joshunussbau0 | hochunyi012 | Store Fixed Price | 2/9/2018 | 1/9/2021 | 2/14/2018 2:25 | 172 | 1 | 32.97 USD | n | 0 | Testo Rev - Natural Testosterone Booster to Increase Energy & Lean Muscle Mass |
| 152901766468 | joshunussbau0 | renr.ed.noxu1jtd67 | Store Fixed Price | 2/9/2018 | 1/9/2021 | 4/1/2019 12:15 | 172 | 1 | 28.02 USD | n | 0 | Testo Rev - Natural Testosterone Booster to Increase Energy & Lean Muscle Mass |
| 152901766468 | joshunussbau0 | carloroja-42 | Store Fixed Price | 2/9/2018 | 1/9/2021 | 4/19/2018 6:53 | 172 | 2 | 32.97 USD | n | 0 | Testo Rev - Natural Testosterone Booster to Increase Energy & Lean Muscle Mass |
| 152901766468 | joshunussbau0 | ta.tall.dog3iifq | Store Fixed Price | 2/9/2018 | 1/9/2021 | 3/9/2018 11:05 | 172 | 1 | 32.97 USD | n | 0 | Testo Rev - Natural Testosterone Booster to Increase Energy & Lean Muscle Mass |
| 152901766468 | joshunussbau0 | r-6063 | Store Fixed Price | 2/9/2018 | 1/9/2021 | 1/7/2020 21:34 | 172 | 2 | 31.32 USD | n | 0 | Testo Rev - Natural Testosterone Booster to Increase Energy & Lean Muscle Mass |
| 152901766468 | joshunussbau0 | mills113 | Store Fixed Price | 2/9/2018 | 1/9/2021 | 2/11/2018 6:48 | 172 | 1 | 32.97 USD | n | 0 | Testo Rev - Natural Testosterone Booster to Increase Energy & Lean Muscle Mass |
| 152901766468 | joshunussbau0 | legendarniy | Store Fixed Price | 2/9/2018 | 1/9/2021 | 10/29/2018 5:04 | 172 | 1 | 32.97 USD | n | 0 | Testo Rev - Natural Testosterone Booster to Increase Energy & Lean Muscle Mass |
| 152901766468 | joshunussbau0 | 122280264@deleted | Store Fixed Price | 2/9/2018 | 1/9/2021 | 2/24/2018 20:23 | 172 | 1 | 32.97 USD | n | 0 | Testo Rev - Natural Testosterone Booster to Increase Energy & Lean Muscle Mass |
| 152901766468 | joshunussbau0 | sundance406 | Store Fixed Price | 2/9/2018 | 1/9/2021 | 9/19/2018 11:30 | 172 | 1 | 32.97 USD | n | 0 | Testo Rev - Natural Testosterone Booster to Increase Energy & Lean Muscle Mass |
| 152901766468 | joshunussbau0 | sundance406 | Store Fixed Price | 2/9/2018 | 1/9/2021 | 8/3/2018 7:11 | 172 | 1 | 32.97 USD | n | 0 | Testo Rev - Natural Testosterone Booster to Increase Energy & Lean Muscle Mass |
| 152901766468 | joshunussbau0 | docdan0 | Store Fixed Price | 2/9/2018 | 1/9/2021 | 9/10/2018 8:33 | 172 | 1 | 32.97 USD | n | 0 | Testo Rev - Natural Testosterone Booster to Increase Energy & Lean Muscle Mass |
| 152901766468 | joshunussbau0 | cyberwolf31567 | Store Fixed Price | 2/9/2018 | 1/9/2021 | 7/23/2018 4:52 | 172 | 1 | 32.97 USD | n | 0 | Testo Rev - Natural Testosterone Booster to Increase Energy & Lean Muscle Mass |
| 152901766468 | joshunussbau0 | aronny2010 | Store Fixed Price | 2/9/2018 | 1/9/2021 | 12/18/2019 13:13 | 172 | 1 | 32.97 USD | n | 0 | Testo Rev - Natural Testosterone Booster to Increase Energy & Lean Muscle Mass |
| 152901766468 | joshunussbau0 | aronny2010 | Store Fixed Price | 2/9/2018 | 1/9/2021 | 11/10/2018 13:44 | 172 | 1 | 32.97 USD | n | 0 | Testo Rev - Natural Testosterone Booster to Increase Energy & Lean Muscle Mass |
| 152901766468 | joshunussbau0 | aronny2010 | Store Fixed Price | 2/9/2018 | 1/9/2021 | 2/21/2018 6:46 | 172 | 1 | 32.97 USD | n | 0 | Testo Rev - Natural Testosterone Booster to Increase Energy & Lean Muscle Mass |
| 152901766468 | joshunussbau0 | lburkemills | Store Fixed Price | 2/9/2018 | 1/9/2021 | 6/24/2020 4:41 | 172 | 1 | 32.97 USD | n | 0 | Testo Rev - Natural Testosterone Booster to Increase Energy & Lean Muscle Mass |
| 152901766468 | joshunussbau0 | lburkemills | Store Fixed Price | 2/9/2018 | 1/9/2021 | 9/11/2019 8:24 | 172 | 1 | 32.97 USD | n | 0 | Testo Rev - Natural Testosterone Booster to Increase Energy & Lean Muscle Mass |
| 152901766468 | joshunussbau0 | lburkemills | Store Fixed Price | 2/9/2018 | 1/9/2021 | 4/1/2019 4:29 | 172 | 1 | 28.02 USD | n | 0 | Testo Rev - Natural Testosterone Booster to Increase Energy & Lean Muscle Mass |
| 152901766468 | joshunussbau0 | lburkemills | Store Fixed Price | 2/9/2018 | 1/9/2021 | 11/17/2018 6:01 | 172 | 1 | 32.97 USD | n | 0 | Testo Rev - Natural Testosterone Booster to Increase Energy & Lean Muscle Mass |
| 152901766468 | joshunussbau0 | lburkemills | Store Fixed Price | 2/9/2018 | 1/9/2021 | 5/4/2020 8:21 | 172 | 1 | 32.97 USD | n | 0 | Testo Rev - Natural Testosterone Booster to Increase Energy & Lean Muscle Mass |
| 152901766468 | joshunussbau0 | lburkemills | Store Fixed Price | 2/9/2018 | 1/9/2021 | 12/2/2019 4:57 | 172 | 1 | 32.97 USD | n | 0 | Testo Rev - Natural Testosterone Booster to Increase Energy & Lean Muscle Mass |
| 152901766468 | joshunussbau0 | lburkemills | Store Fixed Price | 2/9/2018 | 1/9/2021 | 5/13/2019 4:30 | 172 | 1 | 32.97 USD | n | 0 | Testo Rev - Natural Testosterone Booster to Increase Energy & Lean Muscle Mass |
| 152901766468 | joshunussbau0 | lburkemills | Store Fixed Price | 2/9/2018 | 1/9/2021 | 7/6/2019 4:11 | 172 | 1 | 32.97 USD | n | 0 | Testo Rev - Natural Testosterone Booster to Increase Energy & Lean Muscle Mass |
| 152901766468 | joshunussbau0 | lburkemills | Store Fixed Price | 2/9/2018 | 1/9/2021 | 9/17/2020 8:26 | 172 | 1 | 32.97 USD | n | 0 | Testo Rev - Natural Testosterone Booster to Increase Energy & Lean Muscle Mass |
| 152901766468 | joshunussbau0 | lburkemills | Store Fixed Price | 2/9/2018 | 1/9/2021 | 2/7/2020 6:37 | 172 | 1 | 32.97 USD | n | 0 | Testo Rev - Natural Testosterone Booster to Increase Energy & Lean Muscle Mass |
| 152901766468 | joshunussbau0 | lburkemills | Store Fixed Price | 2/9/2018 | 1/9/2021 | 3/1/2019 4:43 | 172 | 1 | 32.97 USD | n | 0 | Testo Rev - Natural Testosterone Booster to Increase Energy & Lean Muscle Mass |
| 152901766468 | joshunussbau0 | 1057178167@deleted | Store Fixed Price | 2/9/2018 | 1/9/2021 | 4/29/2018 8:16 | 172 | 1 | 32.97 USD | n | 0 | Testo Rev - Natural Testosterone Booster to Increase Energy & Lean Muscle Mass |
| 152901766468 | joshunussbau0 | sureh | Store Fixed Price | 2/9/2018 | 1/9/2021 | 3/30/2018 7:04 | 172 | 1 | 32.97 USD | n | 0 | Testo Rev - Natural Testosterone Booster to Increase Energy & Lean Muscle Mass |
| 152901766468 | joshunussbau0 | huntingryan724 | Store Fixed Price | 2/9/2018 | 1/9/2021 | 3/15/2018 10:16 | 172 | 1 | 32.97 USD | n | 0 | Testo Rev - Natural Testosterone Booster to Increase Energy & Lean Muscle Mass |
| 152901766468 | joshunussbau0 | bunyavong | Store Fixed Price | 2/9/2018 | 1/9/2021 | 3/14/2018 7:38 | 172 | 1 | 32.97 USD | n | 0 | Testo Rev - Natural Testosterone Booster to Increase Energy & Lean Muscle Mass |
| 152901766468 | joshunussbau0 | dieselno-1 | Store Fixed Price | 2/9/2018 | 1/9/2021 | 2/19/2018 12:43 | 172 | 1 | 32.97 USD | n | 0 | Testo Rev - Natural Testosterone Booster to Increase Energy & Lean Muscle Mass |
| 152901766468 | joshunussbau0 | edreren_mlbczqul | Store Fixed Price | 2/9/2018 | 1/9/2021 | 11/26/2018 8:43 | 172 | 1 | 32.97 USD | n | 0 | Testo Rev - Natural Testosterone Booster to Increase Energy & Lean Muscle Mass |
| 152901766468 | joshunussbau0 | sc_bullet | Store Fixed Price | 2/9/2018 | 1/9/2021 | 8/1/2018 10:23 | 172 | 1 | 32.97 USD | n | 0 | Testo Rev - Natural Testosterone Booster to Increase Energy & Lean Muscle Mass |
| 152901766468 | joshunussbau0 | herhol_40 | Store Fixed Price | 2/9/2018 | 1/9/2021 | 9/16/2018 22:32 | 172 | 1 | 32.97 USD | n | 0 | Testo Rev - Natural Testosterone Booster to Increase Energy & Lean Muscle Mass |
| 152901766468 | joshunussbau0 | lambega2011 | Store Fixed Price | 2/9/2018 | 1/9/2021 | 10/27/2018 17:30 | 172 | 1 | 32.97 USD | n | 0 | Testo Rev - Natural Testosterone Booster to Increase Energy & Lean Muscle Mass |
| 152901766468 | joshunussbau0 | m_dadmi_pgsehi9 | Store Fixed Price | 2/9/2018 | 1/9/2021 | 2/28/2018 9:50 | 172 | 1 | 32.97 USD | n | 0 | Testo Rev - Natural Testosterone Booster to Increase Energy & Lean Muscle Mass |
| 152901766468 | joshunussbau0 | m_dadmi_pgsehi9 | Store Fixed Price | 2/9/2018 | 1/9/2021 | 2/19/2018 10:27 | 172 | 1 | 32.97 USD | n | 0 | Testo Rev - Natural Testosterone Booster to Increase Energy & Lean Muscle Mass |
| 152901766468 | joshunussbau0 | myeopal | Store Fixed Price | 2/9/2018 | 1/9/2021 | 9/2/2018 23:30 | 172 | 1 | 32.97 USD | n | 0 | Testo Rev - Natural Testosterone Booster to Increase Energy & Lean Muscle Mass |
| 152901766468 | joshunussbau0 | leftwing50 | Store Fixed Price | 2/9/2018 | 1/9/2021 | 3/3/2018 6:07 | 172 | 1 | 32.97 USD | n | 0 | Testo Rev - Natural Testosterone Booster to Increase Energy & Lean Muscle Mass |
| 152901766468 | joshunussbau0 | cptilla | Store Fixed Price | 2/9/2018 | 1/9/2021 | 2/12/2018 7:54 | 172 | 1 | 32.97 USD | n | 0 | Testo Rev - Natural Testosterone Booster to Increase Energy & Lean Muscle Mass |
| 152901766468 | joshunussbau0 | a.sasal.pxjhix | Store Fixed Price | 2/9/2018 | 1/9/2021 | 11/1/2018 5:51 | 172 | 1 | 32.97 USD | n | 0 | Testo Rev - Natural Testosterone Booster to Increase Energy & Lean Muscle Mass |
| 152901766468 | joshunussbau0 | a.sasal.pxjhix | Store Fixed Price | 2/9/2018 | 1/9/2021 | 9/9/2019 5:50 | 172 | 2 | 31.32 USD | n | 0 | Testo Rev - Natural Testosterone Booster to Increase Energy & Lean Muscle Mass |
| 152901766468 | joshunussbau0 | a.sasal.pxjhix | Store Fixed Price | 2/9/2018 | 1/9/2021 | 2/4/2020 6:53 | 172 | 2 | 31.32 USD | n | 0 | Testo Rev - Natural Testosterone Booster to Increase Energy & Lean Muscle Mass |
| 152901766468 | joshunussbau0 | a.sasal.pxjhix | Store Fixed Price | 2/9/2018 | 1/9/2021 | 8/4/2020 12:08 | 172 | 3 | 29.67 USD | n | 0 | Testo Rev - Natural Testosterone Booster to Increase Energy & Lean Muscle Mass |
| 152901766468 | joshunussbau0 | a.sasal.pxjhix | Store Fixed Price | 2/9/2018 | 1/9/2021 | 12/13/2019 10:59 | 172 | 3 | 29.67 USD | n | 0 | Testo Rev - Natural Testosterone Booster to Increase Energy & Lean Muscle Mass |
| 152901766468 | joshunussbau0 | a.sasal.pxjhix | Store Fixed Price | 2/9/2018 | 1/9/2021 | 7/6/2019 8:42 | 172 | 1 | 32.97 USD | n | 0 | Testo Rev - Natural Testosterone Booster to Increase Energy & Lean Muscle Mass |
| 152901766468 | joshunussbau0 | watersedges | Store Fixed Price | 2/9/2018 | 1/9/2021 | 4/7/2018 15:18 | 172 | 1 | 32.97 USD | n | 0 | Testo Rev - Natural Testosterone Booster to Increase Energy & Lean Muscle Mass |
| 152901766468 | joshunussbau0 | garyrecord | Store Fixed Price | 2/9/2018 | 1/9/2021 | 3/12/2018 16:36 | 172 | 3 | 32.97 USD | n | 0 | Testo Rev - Natural Testosterone Booster to Increase Energy & Lean Muscle Mass |
| 152901766468 | joshunussbau0 | garyrecord | Store Fixed Price | 2/9/2018 | 1/9/2021 | 8/16/2018 20:09 | 172 | 1 | 32.97 USD | n | 0 | Testo Rev - Natural Testosterone Booster to Increase Energy & Lean Muscle Mass |
| 152901766468 | joshunussbau0 | garyrecord | Store Fixed Price | 2/9/2018 | 1/9/2021 | 11/30/2018 23:46 | 172 | 1 | 32.97 USD | n | 0 | Testo Rev - Natural Testosterone Booster to Increase Energy & Lean Muscle Mass |
| 152901766468 | joshunussbau0 | al535558 | Store Fixed Price | 2/9/2018 | 1/9/2021 | 11/22/2020 10:55 | 172 | 3 | 29.67 USD | n | 0 | Testo Rev - Natural Testosterone Booster to Increase Energy & Lean Muscle Mass |
| 152905277855 | joshunussbau0 | majoh_7384 | Store Fixed Price | 2/12/2018 | 1/12/2021 | 10/18/2020 22:21 | 121 | 1 | 26.67 USD | n | 0 | RevyveEye Ageless Eye Cream - Reduce Puffiness and Winkles while Healing Skin |
| 152905277855 | joshunussbau0 | efrerf_arbdwtzs | Store Fixed Price | 2/12/2018 | 1/12/2021 | 7/23/2018 17:09 | 121 | 4 | 26.67 USD | n | 0 | RevyveEye Ageless Eye Cream - Reduce Puffiness and Winkles while Healing Skin |
| 152905277855 | joshunussbau0 | gefr.us.jd0u8v7n | Store Fixed Price | 2/12/2018 | 1/12/2021 | 2/7/2019 13:26 | 121 | 1 | 26.67 USD | n | 0 | RevyveEye Ageless Eye Cream - Reduce Puffiness and Winkles while Healing Skin |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152905277855 | joshunussbau0 | Store Fixed Price | 2/12/2018 | 1/12/2021 | 12/2/2020 9:53 | 121 | 3 | 24 | USD | n | 0 | RevyveEye Ageless Eye Cream - Reduce Puffiness and Winkles while Healing Skin |
| 152905277855 | joshunussbau0 | Store Fixed Price | 2/12/2018 | 1/12/2021 | 2/10/2019 12:10 | 121 | 1 | 26.67 | USD | n | 0 | RevyveEye Ageless Eye Cream - Reduce Puffiness and Winkles while Healing Skin |
| 152905277855 | joshunussbau0 | Store Fixed Price | 2/12/2018 | 1/12/2021 | 10/5/2020 4:09 | 121 | 1 | 26.67 | USD | n | 0 | RevyveEye Ageless Eye Cream - Reduce Puffiness and Winkles while Healing Skin |
| 152905277855 | joshunussbau0 | Store Fixed Price | 2/12/2018 | 1/12/2021 | 1/27/2019 21:47 | 121 | 1 | 26.67 | USD | n | 0 | RevyveEye Ageless Eye Cream - Reduce Puffiness and Winkles while Healing Skin |
| 152905277855 | joshunussbau0 | Store Fixed Price | 2/12/2018 | 1/12/2021 | 8/28/2020 4:51 | 121 | 3 | 24 | USD | n | 0 | RevyveEye Ageless Eye Cream - Reduce Puffiness and Winkles while Healing Skin |
| 152905277855 | joshunussbau0 | Store Fixed Price | 2/12/2018 | 1/12/2021 | 6/19/2020 19:45 | 121 | 3 | 24 | USD | n | 0 | RevyveEye Ageless Eye Cream - Reduce Puffiness and Winkles while Healing Skin |
| 152905277855 | joshunussbau0 | Store Fixed Price | 2/12/2018 | 1/12/2021 | 5/5/2018 8:42 | 121 | 1 | 26.67 | USD | n | 0 | RevyveEye Ageless Eye Cream - Reduce Puffiness and Winkles while Healing Skin |
| 152905277855 | joshunussbau0 | Store Fixed Price | 2/12/2018 | 1/12/2021 | 6/1/2019 6:38 | 121 | 1 | 26.67 | USD | n | 0 | RevyveEye Ageless Eye Cream - Reduce Puffiness and Winkles while Healing Skin |
| 152905277855 | joshunussbau0 | Store Fixed Price | 2/12/2018 | 1/12/2021 | 5/2/2019 6:43 | 121 | 1 | 26.67 | USD | n | 0 | RevyveEye Ageless Eye Cream - Reduce Puffiness and Winkles while Healing Skin |
| 152905277855 | joshunussbau0 | Store Fixed Price | 2/12/2018 | 1/12/2021 | 9/12/2018 16:11 | 121 | 1 | 26.67 | USD | n | 0 | RevyveEye Ageless Eye Cream - Reduce Puffiness and Winkles while Healing Skin |
| 152905277855 | joshunussbau0 | Store Fixed Price | 2/12/2018 | 1/12/2021 | 3/15/2020 11:40 | 121 | 1 | 26.67 | USD | n | 0 | RevyveEye Ageless Eye Cream - Reduce Puffiness and Winkles while Healing Skin |
| 152905277855 | joshunussbau0 | Store Fixed Price | 2/12/2018 | 1/12/2021 | 2/19/2019 10:14 | 121 | 1 | 26.67 | USD | n | 0 | RevyveEye Ageless Eye Cream - Reduce Puffiness and Winkles while Healing Skin |
| 152905277855 | joshunussbau0 | Store Fixed Price | 2/12/2018 | 1/12/2021 | 5/21/2020 8:13 | 121 | 1 | 26.67 | USD | n | 0 | RevyveEye Ageless Eye Cream - Reduce Puffiness and Winkles while Healing Skin |
| 152905277855 | joshunussbau0 | Store Fixed Price | 2/12/2018 | 1/12/2021 | 3/16/2018 9:52 | 121 | 1 | 26.67 | USD | n | 0 | RevyveEye Ageless Eye Cream - Reduce Puffiness and Winkles while Healing Skin |
| 152905277855 | joshunussbau0 | Store Fixed Price | 2/12/2018 | 1/12/2021 | 1/26/2019 6:55 | 121 | 1 | 26.67 | USD | n | 0 | RevyveEye Ageless Eye Cream - Reduce Puffiness and Winkles while Healing Skin |
| 152905277855 | joshunussbau0 | Store Fixed Price | 2/12/2018 | 1/12/2021 | 2/9/2019 11:43 | 121 | 1 | 26.67 | USD | n | 0 | RevyveEye Ageless Eye Cream - Reduce Puffiness and Winkles while Healing Skin |
| 152905277855 | joshunussbau0 | Store Fixed Price | 2/12/2018 | 1/12/2021 | 2/16/2019 19:17 | 121 | 1 | 26.67 | USD | n | 0 | RevyveEye Ageless Eye Cream - Reduce Puffiness and Winkles while Healing Skin |
| 152905277855 | joshunussbau0 | Store Fixed Price | 2/12/2018 | 1/12/2021 | 12/7/2018 20:16 | 121 | 1 | 26.67 | USD | n | 0 | RevyveEye Ageless Eye Cream - Reduce Puffiness and Winkles while Healing Skin |
| 152905277855 | joshunussbau0 | Store Fixed Price | 2/12/2018 | 1/12/2021 | 6/4/2019 10:19 | 121 | 1 | 26.67 | USD | n | 0 | RevyveEye Ageless Eye Cream - Reduce Puffiness and Winkles while Healing Skin |
| 152905277855 | joshunussbau0 | Store Fixed Price | 2/12/2018 | 1/12/2021 | 9/17/2019 17:46 | 121 | 1 | 26.67 | USD | n | 0 | RevyveEye Ageless Eye Cream - Reduce Puffiness and Winkles while Healing Skin |
| 152905277855 | joshunussbau0 | Store Fixed Price | 2/12/2018 | 1/12/2021 | 10/23/2018 17:39 | 121 | 1 | 26.67 | USD | n | 0 | RevyveEye Ageless Eye Cream - Reduce Puffiness and Winkles while Healing Skin |
| 152905277855 | joshunussbau0 | Store Fixed Price | 2/12/2018 | 1/12/2021 | 12/11/2018 11:55 | 121 | 2 | 26.67 | USD | n | 0 | RevyveEye Ageless Eye Cream - Reduce Puffiness and Winkles while Healing Skin |
| 152905277855 | joshunussbau0 | Store Fixed Price | 2/12/2018 | 1/12/2021 | 3/16/2019 12:15 | 121 | 1 | 26.67 | USD | n | 0 | RevyveEye Ageless Eye Cream - Reduce Puffiness and Winkles while Healing Skin |
| 152905277855 | joshunussbau0 | Store Fixed Price | 2/12/2018 | 1/12/2021 | 6/10/2019 13:34 | 121 | 1 | 26.67 | USD | n | 0 | RevyveEye Ageless Eye Cream - Reduce Puffiness and Winkles while Healing Skin |
| 152905277855 | joshunussbau0 | Store Fixed Price | 2/12/2018 | 1/12/2021 | 8/10/2019 8:46 | 121 | 1 | 26.67 | USD | n | 0 | RevyveEye Ageless Eye Cream - Reduce Puffiness and Winkles while Healing Skin |
| 152905277855 | joshunussbau0 | Store Fixed Price | 2/12/2018 | 1/12/2021 | 10/16/2018 9:09 | 121 | 1 | 26.67 | USD | n | 0 | RevyveEye Ageless Eye Cream - Reduce Puffiness and Winkles while Healing Skin |
| 152905277855 | joshunussbau0 | Store Fixed Price | 2/12/2018 | 1/12/2021 | 2/14/2019 15:32 | 121 | 1 | 26.67 | USD | n | 0 | RevyveEye Ageless Eye Cream - Reduce Puffiness and Winkles while Healing Skin |
| 152905277855 | joshunussbau0 | Store Fixed Price | 2/12/2018 | 1/12/2021 | 5/5/2020 15:08 | 121 | 1 | 26.67 | USD | n | 0 | RevyveEye Ageless Eye Cream - Reduce Puffiness and Winkles while Healing Skin |
| 152905277855 | joshunussbau0 | Store Fixed Price | 2/12/2018 | 1/12/2021 | 8/13/2019 22:55 | 121 | 1 | 26.67 | USD | n | 0 | RevyveEye Ageless Eye Cream - Reduce Puffiness and Winkles while Healing Skin |
| 152905277855 | joshunussbau0 | Store Fixed Price | 2/12/2018 | 1/12/2021 | 2/2/2019 11:50 | 121 | 1 | 26.67 | USD | n | 0 | RevyveEye Ageless Eye Cream - Reduce Puffiness and Winkles while Healing Skin |
| 152905277855 | joshunussbau0 | Store Fixed Price | 2/12/2018 | 1/12/2021 | 5/20/2020 10:53 | 121 | 10 | 15 | USD | n | 0 | RevyveEye Ageless Eye Cream - Reduce Puffiness and Winkles while Healing Skin |
| 152905277855 | joshunussbau0 | Store Fixed Price | 2/12/2018 | 1/12/2021 | 6/20/2019 7:14 | 121 | 1 | 26.67 | USD | n | 0 | RevyveEye Ageless Eye Cream - Reduce Puffiness and Winkles while Healing Skin |
| 152905277855 | joshunussbau0 | Store Fixed Price | 2/12/2018 | 1/12/2021 | 4/2/2020 9:04 | 121 | 1 | 26.67 | USD | n | 0 | RevyveEye Ageless Eye Cream - Reduce Puffiness and Winkles while Healing Skin |
| 152905277855 | joshunussbau0 | Store Fixed Price | 2/12/2018 | 1/12/2021 | 11/28/2018 19:54 | 121 | 1 | 26.67 | USD | n | 0 | RevyveEye Ageless Eye Cream - Reduce Puffiness and Winkles while Healing Skin |
| 152905277855 | joshunussbau0 | Store Fixed Price | 2/12/2018 | 1/12/2021 | 12/26/2018 7:56 | 121 | 1 | 26.67 | USD | n | 0 | RevyveEye Ageless Eye Cream - Reduce Puffiness and Winkles while Healing Skin |
| 152905277855 | joshunussbau0 | Store Fixed Price | 2/12/2018 | 1/12/2021 | 11/12/2020 11:05 | 121 | 10 | 15 | USD | n | 0 | RevyveEye Ageless Eye Cream - Reduce Puffiness and Winkles while Healing Skin |
| 152905277855 | joshunussbau0 | Store Fixed Price | 2/12/2018 | 1/12/2021 | 3/3/2020 18:15 | 121 | 1 | 26.67 | USD | n | 0 | RevyveEye Ageless Eye Cream - Reduce Puffiness and Winkles while Healing Skin |
| 152905277855 | joshunussbau0 | Store Fixed Price | 2/12/2018 | 1/12/2021 | 11/29/2019 13:13 | 121 | 1 | 23 | USD | n | 0 | RevyveEye Ageless Eye Cream - Reduce Puffiness and Winkles while Healing Skin |
| 152905277855 | joshunussbau0 | Store Fixed Price | 2/12/2018 | 1/12/2021 | 10/29/2020 8:21 | 121 | 4 | 22.67 | USD | n | 0 | RevyveEye Ageless Eye Cream - Reduce Puffiness and Winkles while Healing Skin |
| 152905277855 | joshunussbau0 | Store Fixed Price | 2/12/2018 | 1/12/2021 | 1/7/2019 14:49 | 121 | 1 | 26.67 | USD | n | 0 | RevyveEye Ageless Eye Cream - Reduce Puffiness and Winkles while Healing Skin |
| 152905277855 | joshunussbau0 | Store Fixed Price | 2/12/2018 | 1/12/2021 | 4/23/2018 0:41 | 121 | 1 | 26.67 | USD | n | 0 | RevyveEye Ageless Eye Cream - Reduce Puffiness and Winkles while Healing Skin |
| 152905277855 | joshunussbau0 | Store Fixed Price | 2/12/2018 | 1/12/2021 | 4/5/2019 3:47 | 121 | 1 | 26.67 | USD | n | 0 | RevyveEye Ageless Eye Cream - Reduce Puffiness and Winkles while Healing Skin |
| 152905277855 | joshunussbau0 | Store Fixed Price | 2/12/2018 | 1/12/2021 | 11/5/2019 7:51 | 121 | 2 | 25.33 | USD | n | 0 | RevyveEye Ageless Eye Cream - Reduce Puffiness and Winkles while Healing Skin |
| 152905277855 | joshunussbau0 | Store Fixed Price | 2/12/2018 | 1/12/2021 | 3/4/2020 20:59 | 121 | 1 | 26.67 | USD | n | 0 | RevyveEye Ageless Eye Cream - Reduce Puffiness and Winkles while Healing Skin |
| 152905277855 | joshunussbau0 | Store Fixed Price | 2/12/2018 | 1/12/2021 | 5/5/2019 20:07 | 121 | 1 | 26.67 | USD | n | 0 | RevyveEye Ageless Eye Cream - Reduce Puffiness and Winkles while Healing Skin |
| 152905277855 | joshunussbau0 | Store Fixed Price | 2/12/2018 | 1/12/2021 | 11/4/2018 18:09 | 121 | 1 | 26.67 | USD | n | 0 | RevyveEye Ageless Eye Cream - Reduce Puffiness and Winkles while Healing Skin |
| 152905277855 | joshunussbau0 | Store Fixed Price | 2/12/2018 | 1/12/2021 | 1/26/2019 23:18 | 121 | 1 | 26.67 | USD | n | 0 | RevyveEye Ageless Eye Cream - Reduce Puffiness and Winkles while Healing Skin |
| 152905277855 | joshunussbau0 | Store Fixed Price | 2/12/2018 | 1/12/2021 | 2/3/2019 6:47 | 121 | 1 | 26.67 | USD | n | 0 | RevyveEye Ageless Eye Cream - Reduce Puffiness and Winkles while Healing Skin |
| 152905277855 | joshunussbau0 | Store Fixed Price | 2/12/2018 | 1/12/2021 | 5/22/2020 10:15 | 121 | 10 | 15 | USD | n | 0 | RevyveEye Ageless Eye Cream - Reduce Puffiness and Winkles while Healing Skin |
| 152905277855 | joshunussbau0 | Store Fixed Price | 2/12/2018 | 1/12/2021 | 9/2/2019 18:47 | 121 | 1 | 26.67 | USD | n | 0 | RevyveEye Ageless Eye Cream - Reduce Puffiness and Winkles while Healing Skin |
| 152905277855 | joshunussbau0 | Store Fixed Price | 2/12/2018 | 1/12/2021 | 8/18/2018 19:39 | 121 | 1 | 26.67 | USD | n | 0 | RevyveEye Ageless Eye Cream - Reduce Puffiness and Winkles while Healing Skin |
| 152905277855 | joshunussbau0 | Store Fixed Price | 2/12/2018 | 1/12/2021 | 6/16/2020 8:48 | 121 | 1 | 26.67 | USD | n | 0 | RevyveEye Ageless Eye Cream - Reduce Puffiness and Winkles while Healing Skin |
| 152905277855 | joshunussbau0 | Store Fixed Price | 2/12/2018 | 1/12/2021 | 8/14/2018 12:02 | 121 | 1 | 26.67 | USD | n | 0 | RevyveEye Ageless Eye Cream - Reduce Puffiness and Winkles while Healing Skin |
| 152905277855 | joshunussbau0 | Store Fixed Price | 2/12/2018 | 1/12/2021 | 6/2/2018 5:21 | 121 | 1 | 26.67 | USD | n | 0 | RevyveEye Ageless Eye Cream - Reduce Puffiness and Winkles while Healing Skin |
| 152905277855 | joshunussbau0 | Store Fixed Price | 2/12/2018 | 1/12/2021 | 3/4/2020 21:00 | 121 | 2 | 25.33 | USD | n | 0 | pkaufman1941 |
| 152905277855 | joshunussbau0 | Store Fixed Price | 2/12/2018 | 1/12/2021 | 1/25/2019 13:34 | 121 | 1 | 26.67 | USD | n | 0 | RevyveEye Ageless Eye Cream - Reduce Puffiness and Winkles while Healing Skin |
| 152905277855 | joshunussbau0 | Store Fixed Price | 2/12/2018 | 1/12/2021 | 10/27/2018 3:17 | 121 | 1 | 26.67 | USD | n | 0 | RevyveEye Ageless Eye Cream - Reduce Puffiness and Winkles while Healing Skin |
| 152905277855 | joshunussbau0 | Store Fixed Price | 2/12/2018 | 1/12/2021 | 10/17/2018 13:24 | 121 | 1 | 26.67 | USD | n | 0 | RevyveEye Ageless Eye Cream - Reduce Puffiness and Winkles while Healing Skin |
| 152905277855 | joshunussbau0 | Store Fixed Price | 2/12/2018 | 1/12/2021 | 5/28/2020 8:32 | 121 | 1 | 26.67 | USD | n | 0 | RevyveEye Ageless Eye Cream - Reduce Puffiness and Winkles while Healing Skin |
| 152905277855 | joshunussbau0 | Store Fixed Price | 2/12/2018 | 1/12/2021 | 4/23/2019 16:13 | 121 | 2 | 25.33 | USD | n | 0 | RevyveEye Ageless Eye Cream - Reduce Puffiness and Winkles while Healing Skin |
| 152905310294 | joshunussbau0 | Store Fixed Price | 2/12/2018 | 1/12/2021 | 2/21/2019 9:31 | 31 | 1 | 27.97 | USD | n | 0 | Slim Fire Forskolin - Maximum Strength Fat Burner and Appetite Suppressant |
| 152905310294 | joshunussbau0 | Store Fixed Price | 2/12/2018 | 1/12/2021 | 2/24/2018 6:17 | 31 | 1 | 27.97 | USD | n | 0 | Slim Fire Forskolin - Maximum Strength Fat Burner and Appetite Suppressant |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152905310294 | joshunussbau0 | fgriffin-2012 | Store Fixed Price | 2/12/2018 | 1/12/2021 | 3/19/2018 9:33 | 31 | 1 | 27.97 USD | n | 0 | Slim Fire Forskolin - Maximum Strength Fat Burner and Appetite Suppressant |
| 152905310294 | joshunussbau0 | blakespride | Store Fixed Price | 2/12/2018 | 1/12/2021 | 3/20/2018 12:50 | 31 | 1 | 27.97 USD | n | 0 | Slim Fire Forskolin - Maximum Strength Fat Burner and Appetite Suppressant |
| 152905310294 | joshunussbau0 | lori3450 | Store Fixed Price | 2/12/2018 | 1/12/2021 | 2/25/2018 10:38 | 31 | 1 | 27.97 USD | n | 0 | Slim Fire Forskolin - Maximum Strength Fat Burner and Appetite Suppressant |
| 152905310294 | joshunussbau0 | kristie.butner2012 | Store Fixed Price | 2/12/2018 | 1/12/2021 | 2/14/2018 21:39 | 31 | 1 | 27.97 USD | n | 0 | Slim Fire Forskolin - Maximum Strength Fat Burner and Appetite Suppressant |
| 152905310294 | joshunussbau0 | performance-fitnessclub_5 | Store Fixed Price | 2/12/2018 | 1/12/2021 | 7/24/2019 8:03 | 31 | 7 | 23.77 USD | n | 0 | Slim Fire Forskolin - Maximum Strength Fat Burner and Appetite Suppressant |
| 152905310294 | joshunussbau0 | performance-fitnessclub_5 | Store Fixed Price | 2/12/2018 | 1/12/2021 | 6/14/2019 17:26 | 31 | 3 | 25.17 USD | n | 0 | Slim Fire Forskolin - Maximum Strength Fat Burner and Appetite Suppressant |
| 152905331777 | joshunussbau0 | bdao2020-2 | Store Fixed Price | 2/12/2018 | 1/12/2021 | 3/4/2018 22:14 | 32 | 1 | 29.97 USD | n | 0 | Slim Fire Garcinia - Fat Burner - Boost Metabolism - Suppress Appetite - 60 caps |
| 152905331777 | joshunussbau0 | wade603 | Store Fixed Price | 2/12/2018 | 1/12/2021 | 1/13/2019 14:02 | 32 | 1 | 29.97 USD | n | 0 | Slim Fire Garcinia - Fat Burner - Boost Metabolism - Suppress Appetite - 60 caps |
| 152905331777 | joshunussbau0 | 9903connie | Store Fixed Price | 2/12/2018 | 1/12/2021 | 3/7/2018 11:50 | 32 | 1 | 29.97 USD | n | 0 | Slim Fire Garcinia - Fat Burner - Boost Metabolism - Suppress Appetite - 60 caps |
| 152905331777 | joshunussbau0 | lkn4fn11 | Store Fixed Price | 2/12/2018 | 1/12/2021 | 2/27/2018 4:48 | 32 | 1 | 29.97 USD | n | 0 | Slim Fire Garcinia - Fat Burner - Boost Metabolism - Suppress Appetite - 60 caps |
| 152905331777 | joshunussbau0 | kenseth1999 | Store Fixed Price | 2/12/2018 | 1/12/2021 | 2/13/2018 7:29 | 32 | 1 | 29.97 USD | n | 0 | Slim Fire Garcinia - Fat Burner - Boost Metabolism - Suppress Appetite - 60 caps |
| 152905331777 | joshunussbau0 | sawingfield | Store Fixed Price | 2/12/2018 | 1/12/2021 | 4/2/2018 8:59 | 32 | 2 | 29.97 USD | n | 0 | Slim Fire Garcinia - Fat Burner - Boost Metabolism - Suppress Appetite - 60 caps |
| 152905331777 | joshunussbau0 | angel_mccow | Store Fixed Price | 2/12/2018 | 1/12/2021 | 5/5/2018 6:22 | 32 | 1 | 29.97 USD | n | 0 | Slim Fire Garcinia - Fat Burner - Boost Metabolism - Suppress Appetite - 60 caps |
| 152905331777 | joshunussbau0 | v.aidiv0417 | Store Fixed Price | 2/12/2018 | 1/12/2021 | 3/19/2018 19:02 | 32 | 1 | 29.97 USD | n | 0 | Slim Fire Garcinia - Fat Burner - Boost Metabolism - Suppress Appetite - 60 caps |
| 152905331777 | joshunussbau0 | mis.sasa.ngh1nra7x | Store Fixed Price | 2/12/2018 | 1/12/2021 | 3/6/2018 15:22 | 32 | 1 | 29.97 USD | n | 0 | Slim Fire Garcinia - Fat Burner - Boost Metabolism - Suppress Appetite - 60 caps |
| 152905331777 | joshunussbau0 | pebbles1112 | Store Fixed Price | 2/12/2018 | 1/12/2021 | 3/28/2018 10:13 | 32 | 2 | 29.97 USD | n | 0 | Slim Fire Garcinia - Fat Burner - Boost Metabolism - Suppress Appetite - 60 caps |
| 152905331777 | joshunussbau0 | blakespride | Store Fixed Price | 2/12/2018 | 1/12/2021 | 3/20/2018 12:51 | 32 | 1 | 29.97 USD | n | 0 | Slim Fire Garcinia - Fat Burner - Boost Metabolism - Suppress Appetite - 60 caps |
| 152905331777 | joshunussbau0 | tipbendergloria | Store Fixed Price | 2/12/2018 | 1/12/2021 | 3/1/2018 5:03 | 32 | 1 | 29.97 USD | n | 0 | Slim Fire Garcinia - Fat Burner - Boost Metabolism - Suppress Appetite - 60 caps |
| 152905331777 | joshunussbau0 | klstorz | Store Fixed Price | 2/12/2018 | 1/12/2021 | 2/27/2018 4:46 | 32 | 1 | 29.97 USD | n | 0 | Slim Fire Garcinia - Fat Burner - Boost Metabolism - Suppress Appetite - 60 caps |
| 152905331777 | joshunussbau0 | margarepedraz_0 | Store Fixed Price | 2/12/2018 | 1/12/2021 | 3/2/2018 11:58 | 32 | 1 | 29.97 USD | n | 0 | Slim Fire Garcinia - Fat Burner - Boost Metabolism - Suppress Appetite - 60 caps |
| 152905331777 | joshunussbau0 | tazmod16 | Store Fixed Price | 2/12/2018 | 1/12/2021 | 3/5/2018 5:24 | 32 | 1 | 29.97 USD | n | 0 | Slim Fire Garcinia - Fat Burner - Boost Metabolism - Suppress Appetite - 60 caps |
| 152906932069 | joshunussbau0 | mende_myno | Store Fixed Price | 2/13/2018 | 1/13/2021 | 2/24/2018 9:42 | 36 | 1 | 39.97 USD | n | 0 | XYMAX Male Enhancement Formula - Increase Libido, Sex Drive, & Stamina - 60 caps |
| 152906932069 | joshunussbau0 | mende_myno | Store Fixed Price | 2/13/2018 | 1/13/2021 | 4/3/2018 14:19 | 36 | 1 | 39.97 USD | n | 0 | XYMAX Male Enhancement Formula - Increase Libido, Sex Drive, & Stamina - 60 caps |
| 152906932069 | joshunussbau0 | brianfountain001 | Store Fixed Price | 2/13/2018 | 1/13/2021 | 11/20/2018 3:46 | 36 | 1 | 39.97 USD | n | 0 | XYMAX Male Enhancement Formula - Increase Libido, Sex Drive, & Stamina - 60 caps |
| 152906932069 | joshunussbau0 | georus_83jod | Store Fixed Price | 2/13/2018 | 1/13/2021 | 9/11/2018 4:33 | 36 | 1 | 39.97 USD | n | 0 | XYMAX Male Enhancement Formula - Increase Libido, Sex Drive, & Stamina - 60 caps |
| 152906932069 | joshunussbau0 | pore4599 | Store Fixed Price | 2/13/2018 | 1/13/2021 | 5/3/2018 13:44 | 36 | 1 | 39.97 USD | n | 0 | XYMAX Male Enhancement Formula - Increase Libido, Sex Drive, & Stamina - 60 caps |
| 152906932069 | joshunussbau0 | raynaldo26 | Store Fixed Price | 2/13/2018 | 1/13/2021 | 5/1/2018 5:22 | 36 | 1 | 39.97 USD | n | 0 | XYMAX Male Enhancement Formula - Increase Libido, Sex Drive, & Stamina - 60 caps |
| 152906932069 | joshunussbau0 | schwindtd | Store Fixed Price | 2/13/2018 | 1/13/2021 | 3/23/2018 11:13 | 36 | 1 | 39.97 USD | n | 0 | XYMAX Male Enhancement Formula - Increase Libido, Sex Drive, & Stamina - 60 caps |
| 152906932069 | joshunussbau0 | schwindtd | Store Fixed Price | 2/13/2018 | 1/13/2021 | 5/23/2018 20:04 | 36 | 1 | 39.97 USD | n | 0 | XYMAX Male Enhancement Formula - Increase Libido, Sex Drive, & Stamina - 60 caps |
| 152906932069 | joshunussbau0 | cerv07 | Store Fixed Price | 2/13/2018 | 1/13/2021 | 2/17/2018 10:39 | 36 | 1 | 39.97 USD | n | 0 | XYMAX Male Enhancement Formula - Increase Libido, Sex Drive, & Stamina - 60 caps |
| 152906932069 | joshunussbau0 | ernestotamez01 | Store Fixed Price | 2/13/2018 | 1/13/2021 | 1/23/2019 21:24 | 36 | 2 | 39.97 USD | n | 0 | XYMAX Male Enhancement Formula - Increase Libido, Sex Drive, & Stamina - 60 caps |
| 152906932069 | joshunussbau0 | pinsonking205 | Store Fixed Price | 2/13/2018 | 1/13/2021 | 3/4/2018 13:19 | 36 | 1 | 39.97 USD | n | 0 | XYMAX Male Enhancement Formula - Increase Libido, Sex Drive, & Stamina - 60 caps |
| 152906932069 | joshunussbau0 | npapng.fa1ddf5 | Store Fixed Price | 2/13/2018 | 1/13/2021 | 5/13/2018 9:07 | 36 | 2 | 39.97 USD | n | 0 | XYMAX Male Enhancement Formula - Increase Libido, Sex Drive, & Stamina - 60 caps |
| 152906932069 | joshunussbau0 | cemart9435 | Store Fixed Price | 2/13/2018 | 1/13/2021 | 7/28/2018 19:37 | 36 | 1 | 39.97 USD | n | 0 | XYMAX Male Enhancement Formula - Increase Libido, Sex Drive, & Stamina - 60 caps |
| 152906932069 | joshunussbau0 | calvigoodl | Store Fixed Price | 2/13/2018 | 1/13/2021 | 5/28/2018 15:35 | 36 | 1 | 39.97 USD | n | 0 | XYMAX Male Enhancement Formula - Increase Libido, Sex Drive, & Stamina - 60 caps |
| 152906932069 | joshunussbau0 | calvigoodl | Store Fixed Price | 2/13/2018 | 1/13/2021 | 7/26/2018 11:44 | 36 | 1 | 39.97 USD | n | 0 | XYMAX Male Enhancement Formula - Increase Libido, Sex Drive, & Stamina - 60 caps |
| 152906932069 | joshunussbau0 | ltlbro123 | Store Fixed Price | 2/13/2018 | 1/13/2021 | 3/18/2018 17:55 | 36 | 3 | 39.97 USD | n | 0 | XYMAX Male Enhancement Formula - Increase Libido, Sex Drive, & Stamina - 60 caps |
| 152906932069 | joshunussbau0 | bsah_us_cjjvxq | Store Fixed Price | 2/13/2018 | 1/13/2021 | 3/24/2018 10:21 | 36 | 1 | 39.97 USD | n | 0 | XYMAX Male Enhancement Formula - Increase Libido, Sex Drive, & Stamina - 60 caps |
| 152906932069 | joshunussbau0 | royboysrods | Store Fixed Price | 2/13/2018 | 1/13/2021 | 2/25/2018 9:01 | 36 | 1 | 39.97 USD | n | 0 | XYMAX Male Enhancement Formula - Increase Libido, Sex Drive, & Stamina - 60 caps |
| 152906932069 | joshunussbau0 | papngng.zdxwidz339 | Store Fixed Price | 2/13/2018 | 1/13/2021 | 12/16/2018 21:41 | 36 | 1 | 39.97 USD | n | 0 | XYMAX Male Enhancement Formula - Increase Libido, Sex Drive, & Stamina - 60 caps |
| 152906932069 | joshunussbau0 | johric_58 | Store Fixed Price | 2/13/2018 | 1/13/2021 | 5/27/2018 11:35 | 36 | 1 | 39.97 USD | n | 0 | XYMAX Male Enhancement Formula - Increase Libido, Sex Drive, & Stamina - 60 caps |
| 152906932069 | joshunussbau0 | oldforddog | Store Fixed Price | 2/13/2018 | 1/13/2021 | 6/28/2018 1:39 | 36 | 2 | 39.97 USD | n | 0 | XYMAX Male Enhancement Formula - Increase Libido, Sex Drive, & Stamina - 60 caps |
| 152906932069 | joshunussbau0 | 1luv4paints | Store Fixed Price | 2/13/2018 | 1/13/2021 | 3/17/2018 20:15 | 36 | 1 | 39.97 USD | n | 0 | XYMAX Male Enhancement Formula - Increase Libido, Sex Drive, & Stamina - 60 caps |
| 152906932069 | joshunussbau0 | midnightkitten24_0 | Store Fixed Price | 2/13/2018 | 1/13/2021 | 2/18/2018 1:50 | 36 | 1 | 39.97 USD | n | 0 | XYMAX Male Enhancement Formula - Increase Libido, Sex Drive, & Stamina - 60 caps |
| 152906932069 | joshunussbau0 | p-ngpng-njthwob | Store Fixed Price | 2/13/2018 | 1/13/2021 | 8/24/2018 14:41 | 36 | 1 | 39.97 USD | n | 0 | XYMAX Male Enhancement Formula - Increase Libido, Sex Drive, & Stamina - 60 caps |
| 152906932069 | joshunussbau0 | allischalmersboy | Store Fixed Price | 2/13/2018 | 1/13/2021 | 2/25/2018 0:26 | 36 | 1 | 39.97 USD | n | 0 | XYMAX Male Enhancement Formula - Increase Libido, Sex Drive, & Stamina - 60 caps |
| 152906962688 | joshunussbau0 | alexa829 | Store Fixed Price | 2/13/2018 | 1/13/2021 | 5/13/2018 17:05 | 155 | 1 | 46.97 USD | n | 0 | TruVitaliti -Truly Flawless Eye Lifting Serum - #1 Selling Under Eye Treatment |
| 152906962688 | joshunussbau0 | alexa829 | Store Fixed Price | 2/13/2018 | 1/13/2021 | 3/15/2019 0:49 | 155 | 1 | 46.97 USD | n | 0 | TruVitaliti -Truly Flawless Eye Lifting Serum - #1 Selling Under Eye Treatment |
| 152906962688 | joshunussbau0 | senkpatt | Store Fixed Price | 2/13/2018 | 1/13/2021 | 2/13/2020 7:24 | 155 | 1 | 40 USD | n | 0 | TruVitaliti -Truly Flawless Eye Lifting Serum - #1 Selling Under Eye Treatment |
| 152906962688 | joshunussbau0 | resortplanning | Store Fixed Price | 2/13/2018 | 1/13/2021 | 7/30/2020 13:02 | 155 | 1 | 46.97 USD | n | 0 | TruVitaliti -Truly Flawless Eye Lifting Serum - #1 Selling Under Eye Treatment |
| 152906962688 | joshunussbau0 | resortplanning | Store Fixed Price | 2/13/2018 | 1/13/2021 | 10/5/2019 18:40 | 155 | 1 | 46.97 USD | n | 0 | TruVitaliti -Truly Flawless Eye Lifting Serum - #1 Selling Under Eye Treatment |
| 152906962688 | joshunussbau0 | resortplanning | Store Fixed Price | 2/13/2018 | 1/13/2021 | 11/28/2018 0:06 | 155 | 1 | 46.97 USD | n | 0 | TruVitaliti -Truly Flawless Eye Lifting Serum - #1 Selling Under Eye Treatment |
| 152906962688 | joshunussbau0 | resortplanning | Store Fixed Price | 2/13/2018 | 1/13/2021 | 7/25/2018 22:53 | 155 | 1 | 46.97 USD | n | 0 | TruVitaliti -Truly Flawless Eye Lifting Serum - #1 Selling Under Eye Treatment |
| 152906962688 | joshunussbau0 | resortplanning | Store Fixed Price | 2/13/2018 | 1/13/2021 | 4/15/2019 23:07 | 155 | 1 | 46.97 USD | n | 0 | TruVitaliti -Truly Flawless Eye Lifting Serum - #1 Selling Under Eye Treatment |
| 152906962688 | joshunussbau0 | amar4093 | Store Fixed Price | 2/13/2018 | 1/13/2021 | 7/15/2019 15:49 | 155 | 2 | 44.62 USD | n | 0 | TruVitaliti -Truly Flawless Eye Lifting Serum - #1 Selling Under Eye Treatment |
| 152906962688 | joshunussbau0 | amar4093 | Store Fixed Price | 2/13/2018 | 1/13/2021 | 5/3/2019 7:25 | 155 | 2 | 35 USD | n | 0 | TruVitaliti -Truly Flawless Eye Lifting Serum - #1 Selling Under Eye Treatment |
| 152906962688 | joshunussbau0 | wcudah9vjq | Store Fixed Price | 2/13/2018 | 1/13/2021 | 4/14/2019 7:48 | 155 | 2 | 44.62 USD | n | 0 | TruVitaliti -Truly Flawless Eye Lifting Serum - #1 Selling Under Eye Treatment |
| 152906962688 | joshunussbau0 | dale432 | Store Fixed Price | 2/13/2018 | 1/13/2021 | 12/15/2019 15:31 | 155 | 1 | 46.97 USD | n | 0 | TruVitaliti -Truly Flawless Eye Lifting Serum - #1 Selling Under Eye Treatment |
| 152906962688 | joshunussbau0 | 9170patty | Store Fixed Price | 2/13/2018 | 1/13/2021 | 4/1/2019 12:42 | 155 | 1 | 40 USD | n | 0 | TruVitaliti -Truly Flawless Eye Lifting Serum - #1 Selling Under Eye Treatment |
| 152906962688 | joshunussbau0 | pamv2030 | Store Fixed Price | 2/13/2018 | 1/13/2021 | 2/4/2020 7:42 | 155 | 1 | 44 USD | n | 0 | TruVitaliti -Truly Flawless Eye Lifting Serum - #1 Selling Under Eye Treatment |
| 152906962688 | joshunussbau0 | artoftwoms | Store Fixed Price | 2/13/2018 | 1/13/2021 | 11/23/2018 17:20 | 155 | 1 | 46.97 USD | n | 0 | TruVitaliti -Truly Flawless Eye Lifting Serum - #1 Selling Under Eye Treatment |
| 152906962688 | joshunussbau0 | artoftwoms | Store Fixed Price | 2/13/2018 | 1/13/2021 | 9/21/2020 20:38 | 155 | 1 | 46.97 USD | n | 0 | TruVitaliti -Truly Flawless Eye Lifting Serum - #1 Selling Under Eye Treatment |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152906962688 | joshunussbau0 | cuveesentir | Store Fixed Price | 2/13/2018 | 1/13/2021 | 10/28/2020 8:47 | 155 | 1 | 46.97 USD | n | | 0 | TruVitaliti -Truly Flawless Eye Lifting Serum - #1 Selling Under Eye Treatment |
| 152906962688 | joshunussbau0 | cuveesentir | Store Fixed Price | 2/13/2018 | 1/13/2021 | 10/28/2020 10:53 | 155 | 1 | 35 USD | n | | 0 | TruVitaliti -Truly Flawless Eye Lifting Serum - #1 Selling Under Eye Treatment |
| 152906962688 | joshunussbau0 | cuveesentir | Store Fixed Price | 2/13/2018 | 1/13/2021 | 11/3/2019 20:02 | 155 | 1 | 46.97 USD | n | | 0 | TruVitaliti -Truly Flawless Eye Lifting Serum - #1 Selling Under Eye Treatment |
| 152906962688 | joshunussbau0 | cuveesentir | Store Fixed Price | 2/13/2018 | 1/13/2021 | 11/3/2020 7:41 | 155 | 1 | 35 USD | n | | 0 | TruVitaliti -Truly Flawless Eye Lifting Serum - #1 Selling Under Eye Treatment |
| 152906962688 | joshunussbau0 | dille-willi | Store Fixed Price | 2/13/2018 | 1/13/2021 | 5/19/2020 19:19 | 155 | 4 | 39.92 USD | n | | 0 | TruVitaliti -Truly Flawless Eye Lifting Serum - #1 Selling Under Eye Treatment |
| 152906962688 | joshunussbau0 | vmrsva.a22bcw | Store Fixed Price | 2/13/2018 | 1/13/2021 | 12/31/2018 10:24 | 155 | 1 | 46.97 USD | n | | 0 | TruVitaliti -Truly Flawless Eye Lifting Serum - #1 Selling Under Eye Treatment |
| 152906962688 | joshunussbau0 | tabasco44 | Store Fixed Price | 2/13/2018 | 1/13/2021 | 1/2/2020 8:05 | 155 | 2 | 40 USD | n | | 0 | TruVitaliti -Truly Flawless Eye Lifting Serum - #1 Selling Under Eye Treatment |
| 152906962688 | joshunussbau0 | katiescoop | Store Fixed Price | 2/13/2018 | 1/13/2021 | 11/30/2020 6:16 | 155 | 1 | 46.97 USD | n | | 0 | TruVitaliti -Truly Flawless Eye Lifting Serum - #1 Selling Under Eye Treatment |
| 152906962688 | joshunussbau0 | eeeshim | Store Fixed Price | 2/13/2018 | 1/13/2021 | 3/11/2018 8:41 | 155 | 1 | 46.97 USD | n | | 0 | TruVitaliti -Truly Flawless Eye Lifting Serum - #1 Selling Under Eye Treatment |
| 152906962688 | joshunussbau0 | lsmls-wdbcl7c7lf | Store Fixed Price | 2/13/2018 | 1/13/2021 | 2/28/2019 16:23 | 155 | 1 | 46.97 USD | n | | 0 | TruVitaliti -Truly Flawless Eye Lifting Serum - #1 Selling Under Eye Treatment |
| 152906962688 | joshunussbau0 | tgd217 | Store Fixed Price | 2/13/2018 | 1/13/2021 | 1/22/2019 6:10 | 155 | 1 | 46.97 USD | n | | 0 | TruVitaliti -Truly Flawless Eye Lifting Serum - #1 Selling Under Eye Treatment |
| 152906962688 | joshunussbau0 | tgd217 | Store Fixed Price | 2/13/2018 | 1/13/2021 | 10/13/2019 11:34 | 155 | 1 | 46.97 USD | n | | 0 | TruVitaliti -Truly Flawless Eye Lifting Serum - #1 Selling Under Eye Treatment |
| 152906962688 | joshunussbau0 | tpbh | Store Fixed Price | 2/13/2018 | 1/13/2021 | 3/31/2018 15:18 | 155 | 1 | 46.97 USD | n | | 0 | TruVitaliti -Truly Flawless Eye Lifting Serum - #1 Selling Under Eye Treatment |
| 152906962688 | joshunussbau0 | minke.us2013 | Store Fixed Price | 2/13/2018 | 1/13/2021 | 11/5/2018 22:11 | 155 | 1 | 46.97 USD | n | | 0 | TruVitaliti -Truly Flawless Eye Lifting Serum - #1 Selling Under Eye Treatment |
| 152906962688 | joshunussbau0 | bella81014 | Store Fixed Price | 2/13/2018 | 1/13/2021 | 5/6/2018 21:48 | 155 | 1 | 46.97 USD | n | | 0 | TruVitaliti -Truly Flawless Eye Lifting Serum - #1 Selling Under Eye Treatment |
| 152906962688 | joshunussbau0 | dvtiques | Store Fixed Price | 2/13/2018 | 1/13/2021 | 9/5/2019 15:39 | 155 | 1 | 46.97 USD | n | | 0 | TruVitaliti -Truly Flawless Eye Lifting Serum - #1 Selling Under Eye Treatment |
| 152906962688 | joshunussbau0 | merc511 | Store Fixed Price | 2/13/2018 | 1/13/2021 | 12/27/2018 23:23 | 155 | 1 | 46.97 USD | n | | 0 | TruVitaliti -Truly Flawless Eye Lifting Serum - #1 Selling Under Eye Treatment |
| 152906962688 | joshunussbau0 | royplymale | Store Fixed Price | 2/13/2018 | 1/13/2021 | 5/12/2018 9:19 | 155 | 1 | 46.97 USD | n | | 0 | TruVitaliti -Truly Flawless Eye Lifting Serum - #1 Selling Under Eye Treatment |
| 152906962688 | joshunussbau0 | ljdl_us_epq3jbp | Store Fixed Price | 2/13/2018 | 1/13/2021 | 2/20/2019 14:53 | 155 | 1 | 46.97 USD | n | | 0 | TruVitaliti -Truly Flawless Eye Lifting Serum - #1 Selling Under Eye Treatment |
| 152906962688 | joshunussbau0 | fbet7419 | Store Fixed Price | 2/13/2018 | 1/13/2021 | 1/16/2019 8:03 | 155 | 1 | 46.97 USD | n | | 0 | TruVitaliti -Truly Flawless Eye Lifting Serum - #1 Selling Under Eye Treatment |
| 152906962688 | joshunussbau0 | elai_us_duec5mc | Store Fixed Price | 2/13/2018 | 1/13/2021 | 4/27/2018 15:34 | 155 | 2 | 46.97 USD | n | | 0 | TruVitaliti -Truly Flawless Eye Lifting Serum - #1 Selling Under Eye Treatment |
| 152906962688 | joshunussbau0 | wildrose2rx8 | Store Fixed Price | 2/13/2018 | 1/13/2021 | 5/30/2018 9:54 | 155 | 3 | 46.97 USD | n | | 0 | TruVitaliti -Truly Flawless Eye Lifting Serum - #1 Selling Under Eye Treatment |
| 152906962688 | joshunussbau0 | bjea_j_wdrxxf5g | Store Fixed Price | 2/13/2018 | 1/13/2021 | 4/17/2019 6:29 | 155 | 1 | 46.97 USD | n | | 0 | TruVitaliti -Truly Flawless Eye Lifting Serum - #1 Selling Under Eye Treatment |
| 152906962688 | joshunussbau0 | seyfried312 | Store Fixed Price | 2/13/2018 | 1/13/2021 | 3/22/2018 11:02 | 155 | 1 | 46.97 USD | n | | 0 | TruVitaliti -Truly Flawless Eye Lifting Serum - #1 Selling Under Eye Treatment |
| 152906962688 | joshunussbau0 | lambster69 | Store Fixed Price | 2/13/2018 | 1/13/2021 | 6/28/2018 12:38 | 155 | 1 | 46.97 USD | n | | 0 | TruVitaliti -Truly Flawless Eye Lifting Serum - #1 Selling Under Eye Treatment |
| 152906962688 | joshunussbau0 | lambster69 | Store Fixed Price | 2/13/2018 | 1/13/2021 | 11/4/2019 11:52 | 155 | 1 | 38 USD | n | | 0 | TruVitaliti -Truly Flawless Eye Lifting Serum - #1 Selling Under Eye Treatment |
| 152906962688 | joshunussbau0 | jan.juk.kvzexf62f | Store Fixed Price | 2/13/2018 | 1/13/2021 | 12/21/2018 14:14 | 155 | 2 | 46.97 USD | n | | 0 | TruVitaliti -Truly Flawless Eye Lifting Serum - #1 Selling Under Eye Treatment |
| 152906962688 | joshunussbau0 | horsegeek | Store Fixed Price | 2/13/2018 | 1/13/2021 | 5/14/2018 3:38 | 155 | 1 | 46.97 USD | n | | 0 | TruVitaliti -Truly Flawless Eye Lifting Serum - #1 Selling Under Eye Treatment |
| 152906962688 | joshunussbau0 | yvoswi_36 | Store Fixed Price | 2/13/2018 | 1/13/2021 | 11/4/2020 6:47 | 155 | 1 | 46.97 USD | n | | 0 | TruVitaliti -Truly Flawless Eye Lifting Serum - #1 Selling Under Eye Treatment |
| 152906962688 | joshunussbau0 | dqfamily5 | Store Fixed Price | 2/13/2018 | 1/13/2021 | 9/5/2018 14:27 | 155 | 1 | 46.97 USD | n | | 0 | TruVitaliti -Truly Flawless Eye Lifting Serum - #1 Selling Under Eye Treatment |
| 152906962688 | joshunussbau0 | bunditt123 | Store Fixed Price | 2/13/2018 | 1/13/2021 | 5/10/2019 17:24 | 155 | 1 | 46.97 USD | n | | 0 | TruVitaliti -Truly Flawless Eye Lifting Serum - #1 Selling Under Eye Treatment |
| 152906962688 | joshunussbau0 | memorton8f7c | Store Fixed Price | 2/13/2018 | 1/13/2021 | 4/22/2019 18:13 | 155 | 1 | 46.97 USD | n | | 0 | TruVitaliti -Truly Flawless Eye Lifting Serum - #1 Selling Under Eye Treatment |
| 152906962688 | joshunussbau0 | jacklyn143 | Store Fixed Price | 2/13/2018 | 1/13/2021 | 6/24/2019 13:09 | 155 | 2 | 35 USD | n | | 0 | TruVitaliti -Truly Flawless Eye Lifting Serum - #1 Selling Under Eye Treatment |
| 152906962688 | joshunussbau0 | hophollan-3 | Store Fixed Price | 2/13/2018 | 1/13/2021 | 5/9/2018 0:53 | 155 | 1 | 46.97 USD | n | | 0 | TruVitaliti -Truly Flawless Eye Lifting Serum - #1 Selling Under Eye Treatment |
| 152906962688 | joshunussbau0 | macerdoodle2007 | Store Fixed Price | 2/13/2018 | 1/13/2021 | 2/25/2018 4:27 | 155 | 1 | 46.97 USD | n | | 0 | TruVitaliti -Truly Flawless Eye Lifting Serum - #1 Selling Under Eye Treatment |
| 152906962688 | joshunussbau0 | lesache_lrqxjfxj0q | Store Fixed Price | 2/13/2018 | 1/13/2021 | 10/8/2019 6:51 | 155 | 2 | 46.97 USD | n | | 0 | TruVitaliti -Truly Flawless Eye Lifting Serum - #1 Selling Under Eye Treatment |
| 152906962688 | joshunussbau0 | 19gus64 | Store Fixed Price | 2/13/2018 | 1/13/2021 | 3/7/2019 9:09 | 155 | 1 | 46.97 USD | n | | 0 | TruVitaliti -Truly Flawless Eye Lifting Serum - #1 Selling Under Eye Treatment |
| 152906962688 | joshunussbau0 | marm0380_opqd1mfkk | Store Fixed Price | 2/13/2018 | 1/13/2021 | 4/8/2018 10:14 | 155 | 1 | 46.97 USD | n | | 0 | TruVitaliti -Truly Flawless Eye Lifting Serum - #1 Selling Under Eye Treatment |
| 152906962688 | joshunussbau0 | artista101 | Store Fixed Price | 2/13/2018 | 1/13/2021 | 11/11/2020 13:58 | 155 | 1 | 46.97 USD | n | | 0 | TruVitaliti -Truly Flawless Eye Lifting Serum - #1 Selling Under Eye Treatment |
| 152906962688 | joshunussbau0 | hirok.norri | Store Fixed Price | 2/13/2018 | 1/13/2021 | 4/11/2018 10:58 | 155 | 1 | 46.97 USD | n | | 0 | TruVitaliti -Truly Flawless Eye Lifting Serum - #1 Selling Under Eye Treatment |
| 152906962688 | joshunussbau0 | jennifervu2018 | Store Fixed Price | 2/13/2018 | 1/13/2021 | 1/25/2019 1:05 | 155 | 1 | 46.97 USD | n | | 0 | TruVitaliti -Truly Flawless Eye Lifting Serum - #1 Selling Under Eye Treatment |
| 152906962688 | joshunussbau0 | bontiki1 | Store Fixed Price | 2/13/2018 | 1/13/2021 | 10/18/2019 14:39 | 155 | 1 | 46.97 USD | n | | 0 | TruVitaliti -Truly Flawless Eye Lifting Serum - #1 Selling Under Eye Treatment |
| 152906962688 | joshunussbau0 | lindhal_118 | Store Fixed Price | 2/13/2018 | 1/13/2021 | 7/20/2020 7:25 | 155 | 1 | 30 USD | n | | 0 | TruVitaliti -Truly Flawless Eye Lifting Serum - #1 Selling Under Eye Treatment |
| 152906962688 | joshunussbau0 | lindhal_118 | Store Fixed Price | 2/13/2018 | 1/13/2021 | 5/31/2019 8:43 | 155 | 1 | 35 USD | n | | 0 | TruVitaliti -Truly Flawless Eye Lifting Serum - #1 Selling Under Eye Treatment |
| 152906962688 | joshunussbau0 | lindhal_118 | Store Fixed Price | 2/13/2018 | 1/13/2021 | 1/6/2020 9:55 | 155 | 1 | 38 USD | n | | 0 | TruVitaliti -Truly Flawless Eye Lifting Serum - #1 Selling Under Eye Treatment |
| 152906962688 | joshunussbau0 | retaeht | Store Fixed Price | 2/13/2018 | 1/13/2021 | 5/4/2019 15:48 | 155 | 1 | 46.97 USD | n | | 0 | TruVitaliti -Truly Flawless Eye Lifting Serum - #1 Selling Under Eye Treatment |
| 152906962688 | joshunussbau0 | jacquelinejaceylucas | Store Fixed Price | 2/13/2018 | 1/13/2021 | 3/16/2020 10:03 | 155 | 1 | 40 USD | n | | 0 | TruVitaliti -Truly Flawless Eye Lifting Serum - #1 Selling Under Eye Treatment |
| 152906962688 | joshunussbau0 | lutorr18.718 | Store Fixed Price | 2/13/2018 | 1/13/2021 | 4/7/2018 8:20 | 155 | 1 | 46.97 USD | n | | 0 | TruVitaliti -Truly Flawless Eye Lifting Serum - #1 Selling Under Eye Treatment |
| 152906962688 | joshunussbau0 | anniek1 | Store Fixed Price | 2/13/2018 | 1/13/2021 | 12/11/2018 9:00 | 155 | 1 | 46.97 USD | n | | 0 | TruVitaliti -Truly Flawless Eye Lifting Serum - #1 Selling Under Eye Treatment |
| 152906962688 | joshunussbau0 | anniek1 | Store Fixed Price | 2/13/2018 | 1/13/2021 | 4/24/2019 8:26 | 155 | 1 | 46.97 USD | n | | 0 | TruVitaliti -Truly Flawless Eye Lifting Serum - #1 Selling Under Eye Treatment |
| 152906962688 | joshunussbau0 | renezubro0 | Store Fixed Price | 2/13/2018 | 1/13/2021 | 5/1/2018 20:48 | 155 | 1 | 46.97 USD | n | | 0 | TruVitaliti -Truly Flawless Eye Lifting Serum - #1 Selling Under Eye Treatment |
| 152906962688 | joshunussbau0 | cotito1961 | Store Fixed Price | 2/13/2018 | 1/13/2021 | 11/18/2019 8:57 | 155 | 1 | 40 USD | n | | 0 | TruVitaliti -Truly Flawless Eye Lifting Serum - #1 Selling Under Eye Treatment |
| 152906962688 | joshunussbau0 | budchsh-u44jl5 | Store Fixed Price | 2/13/2018 | 1/13/2021 | 7/27/2018 7:57 | 155 | 3 | 46.97 USD | n | | 0 | TruVitaliti -Truly Flawless Eye Lifting Serum - #1 Selling Under Eye Treatment |
| 152906962688 | joshunussbau0 | 1994_tiger | Store Fixed Price | 2/13/2018 | 1/13/2021 | 4/23/2019 12:18 | 155 | 1 | 38 USD | n | | 0 | TruVitaliti -Truly Flawless Eye Lifting Serum - #1 Selling Under Eye Treatment |
| 152906962688 | joshunussbau0 | 1994_tiger | Store Fixed Price | 2/13/2018 | 1/13/2021 | 4/6/2020 8:33 | 155 | 1 | 31.97 USD | n | | 0 | TruVitaliti -Truly Flawless Eye Lifting Serum - #1 Selling Under Eye Treatment |
| 152906962688 | joshunussbau0 | 1994_tiger | Store Fixed Price | 2/13/2018 | 1/13/2021 | 7/10/2019 17:56 | 155 | 1 | 35 USD | n | | 0 | TruVitaliti -Truly Flawless Eye Lifting Serum - #1 Selling Under Eye Treatment |
| 152906962688 | joshunussbau0 | 1994_tiger | Store Fixed Price | 2/13/2018 | 1/13/2021 | 10/30/2019 7:46 | 155 | 1 | 35 USD | n | | 0 | TruVitaliti -Truly Flawless Eye Lifting Serum - #1 Selling Under Eye Treatment |
| 152906962688 | joshunussbau0 | jennyit1 | Store Fixed Price | 2/13/2018 | 1/13/2021 | 4/1/2019 12:45 | 155 | 1 | 30 USD | n | | 0 | TruVitaliti -Truly Flawless Eye Lifting Serum - #1 Selling Under Eye Treatment |
| 152906962688 | joshunussbau0 | nashvillethreads | Store Fixed Price | 2/13/2018 | 1/13/2021 | 5/16/2018 13:46 | 155 | 1 | 46.97 USD | n | | 0 | TruVitaliti -Truly Flawless Eye Lifting Serum - #1 Selling Under Eye Treatment |
| 152906962688 | joshunussbau0 | nashvillethreads | Store Fixed Price | 2/13/2018 | 1/13/2021 | 1/18/2019 19:00 | 155 | 1 | 46.97 USD | n | | 0 | TruVitaliti -Truly Flawless Eye Lifting Serum - #1 Selling Under Eye Treatment |
| 152906962688 | joshunussbau0 | mcmcd-ch-xmvjpgk0te | Store Fixed Price | 2/13/2018 | 1/13/2021 | 11/28/2018 20:39 | 155 | 1 | 46.97 USD | n | | 0 | TruVitaliti -Truly Flawless Eye Lifting Serum - #1 Selling Under Eye Treatment |
| 152906962688 | joshunussbau0 | terrieereleven | Store Fixed Price | 2/13/2018 | 1/13/2021 | 5/3/2018 23:02 | 155 | 1 | 46.97 USD | n | | 0 | TruVitaliti -Truly Flawless Eye Lifting Serum - #1 Selling Under Eye Treatment |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152906962688 | joshunussbau0 | lberes01 | Store Fixed Price | 2/13/2018 | 1/13/2021 | 12/20/2018 17:38 | 155 | 1 | 46.97 | USD | n | 0 | TruVitaliti -Truly Flawless Eye Lifting Serum - #1 Selling Under Eye Treatment |
| 152906962688 | joshunussbau0 | coverstone2006 | Store Fixed Price | 2/13/2018 | 1/13/2021 | 10/27/2020 5:19 | 155 | 1 | 46.97 | USD | n | 0 | TruVitaliti -Truly Flawless Eye Lifting Serum - #1 Selling Under Eye Treatment |
| 152906962688 | joshunussbau0 | coverstone2006 | Store Fixed Price | 2/13/2018 | 1/13/2021 | 5/7/2019 5:58 | 155 | 1 | 46.97 | USD | n | 0 | TruVitaliti -Truly Flawless Eye Lifting Serum - #1 Selling Under Eye Treatment |
| 152906962688 | joshunussbau0 | coverstone2006 | Store Fixed Price | 2/13/2018 | 1/13/2021 | 2/19/2020 8:21 | 155 | 1 | 46.97 | USD | n | 0 | TruVitaliti -Truly Flawless Eye Lifting Serum - #1 Selling Under Eye Treatment |
| 152906962688 | joshunussbau0 | coverstone2006 | Store Fixed Price | 2/13/2018 | 1/13/2021 | 6/9/2020 11:04 | 155 | 1 | 46.97 | USD | n | 0 | TruVitaliti -Truly Flawless Eye Lifting Serum - #1 Selling Under Eye Treatment |
| 152906962688 | joshunussbau0 | coverstone2006 | Store Fixed Price | 2/13/2018 | 1/13/2021 | 1/9/2019 9:46 | 155 | 1 | 46.97 | USD | n | 0 | TruVitaliti -Truly Flawless Eye Lifting Serum - #1 Selling Under Eye Treatment |
| 152906962688 | joshunussbau0 | coverstone2006 | Store Fixed Price | 2/13/2018 | 1/13/2021 | 3/5/2019 7:13 | 155 | 1 | 46.97 | USD | n | 0 | TruVitaliti -Truly Flawless Eye Lifting Serum - #1 Selling Under Eye Treatment |
| 152906962688 | joshunussbau0 | coverstone2006 | Store Fixed Price | 2/13/2018 | 1/13/2021 | 11/22/2019 8:40 | 155 | 1 | 46.97 | USD | n | 0 | TruVitaliti -Truly Flawless Eye Lifting Serum - #1 Selling Under Eye Treatment |
| 152906962688 | joshunussbau0 | tr_us_s2v9ik | Store Fixed Price | 2/13/2018 | 1/13/2021 | 12/5/2018 9:30 | 155 | 1 | 46.97 | USD | n | 0 | TruVitaliti -Truly Flawless Eye Lifting Serum - #1 Selling Under Eye Treatment |
| 152906962688 | joshunussbau0 | micmi.wh.zuyhgmko | Store Fixed Price | 2/13/2018 | 1/13/2021 | 11/30/2018 12:19 | 155 | 1 | 46.97 | USD | n | 0 | TruVitaliti -Truly Flawless Eye Lifting Serum - #1 Selling Under Eye Treatment |
| 152906962688 | joshunussbau0 | lrizberg2975 | Store Fixed Price | 2/13/2018 | 1/13/2021 | 1/4/2019 15:29 | 155 | 1 | 46.97 | USD | n | 0 | TruVitaliti -Truly Flawless Eye Lifting Serum - #1 Selling Under Eye Treatment |
| 152906962688 | joshunussbau0 | alma-4003 | Store Fixed Price | 2/13/2018 | 1/13/2021 | 5/3/2019 7:34 | 155 | 1 | 46.97 | USD | n | 0 | TruVitaliti -Truly Flawless Eye Lifting Serum - #1 Selling Under Eye Treatment |
| 152906962688 | joshunussbau0 | kimnowake1 | Store Fixed Price | 2/13/2018 | 1/13/2021 | 2/4/2019 11:45 | 155 | 1 | 46.97 | USD | n | 0 | TruVitaliti -Truly Flawless Eye Lifting Serum - #1 Selling Under Eye Treatment |
| 152906962688 | joshunussbau0 | mimisfashions | Store Fixed Price | 2/13/2018 | 1/13/2021 | 7/25/2019 10:48 | 155 | 1 | 39 | USD | n | 0 | TruVitaliti -Truly Flawless Eye Lifting Serum - #1 Selling Under Eye Treatment |
| 152906962688 | joshunussbau0 | mrs1932 | Store Fixed Price | 2/13/2018 | 1/13/2021 | 1/31/2020 11:13 | 155 | 1 | 46.97 | USD | n | 0 | TruVitaliti -Truly Flawless Eye Lifting Serum - #1 Selling Under Eye Treatment |
| 152906962688 | joshunussbau0 | usmon-pl7axv | Store Fixed Price | 2/13/2018 | 1/13/2021 | 5/2/2019 12:32 | 155 | 3 | 42.27 | USD | n | 0 | TruVitaliti -Truly Flawless Eye Lifting Serum - #1 Selling Under Eye Treatment |
| 152906962688 | joshunussbau0 | usmon-pl7axv | Store Fixed Price | 2/13/2018 | 1/13/2021 | 5/16/2018 9:06 | 155 | 1 | 46.97 | USD | n | 0 | TruVitaliti -Truly Flawless Eye Lifting Serum - #1 Selling Under Eye Treatment |
| 152906962688 | joshunussbau0 | usmon-pl7axv | Store Fixed Price | 2/13/2018 | 1/13/2021 | 3/5/2019 10:37 | 155 | 2 | 46.97 | USD | n | 0 | TruVitaliti -Truly Flawless Eye Lifting Serum - #1 Selling Under Eye Treatment |
| 152906962688 | joshunussbau0 | acosiren | Store Fixed Price | 2/13/2018 | 1/13/2021 | 7/8/2018 9:09 | 155 | 1 | 46.97 | USD | n | 0 | TruVitaliti -Truly Flawless Eye Lifting Serum - #1 Selling Under Eye Treatment |
| 152906962688 | joshunussbau0 | hlautorepair5_9 | Store Fixed Price | 2/13/2018 | 1/13/2021 | 2/13/2018 16:56 | 155 | 1 | 46.97 | USD | n | 0 | TruVitaliti -Truly Flawless Eye Lifting Serum - #1 Selling Under Eye Treatment |
| 152906962688 | joshunussbau0 | hlautorepair5_9 | Store Fixed Price | 2/13/2018 | 1/13/2021 | 6/7/2018 4:53 | 155 | 1 | 46.97 | USD | n | 0 | TruVitaliti -Truly Flawless Eye Lifting Serum - #1 Selling Under Eye Treatment |
| 152906962688 | joshunussbau0 | hlautorepair5_9 | Store Fixed Price | 2/13/2018 | 1/13/2021 | 11/30/2018 8:18 | 155 | 3 | 46.97 | USD | n | 0 | TruVitaliti -Truly Flawless Eye Lifting Serum - #1 Selling Under Eye Treatment |
| 152906962688 | joshunussbau0 | hlautorepair5_9 | Store Fixed Price | 2/13/2018 | 1/13/2021 | 3/6/2018 4:42 | 155 | 1 | 46.97 | USD | n | 0 | TruVitaliti -Truly Flawless Eye Lifting Serum - #1 Selling Under Eye Treatment |
| 152906962688 | joshunussbau0 | vivaskincare | Store Fixed Price | 2/13/2018 | 1/13/2021 | 3/15/2020 7:47 | 155 | 1 | 46.97 | USD | n | 0 | TruVitaliti -Truly Flawless Eye Lifting Serum - #1 Selling Under Eye Treatment |
| 152906962688 | joshunussbau0 | rabia545625562 | Store Fixed Price | 2/13/2018 | 1/13/2021 | 7/21/2018 11:17 | 155 | 1 | 46.97 | USD | n | 0 | TruVitaliti -Truly Flawless Eye Lifting Serum - #1 Selling Under Eye Treatment |
| 152906962688 | joshunussbau0 | mamad48 | Store Fixed Price | 2/13/2018 | 1/13/2021 | 9/22/2018 21:18 | 155 | 1 | 46.97 | USD | n | 0 | TruVitaliti -Truly Flawless Eye Lifting Serum - #1 Selling Under Eye Treatment |
| 152906962688 | joshunussbau0 | mamad48 | Store Fixed Price | 2/13/2018 | 1/13/2021 | 5/17/2018 21:47 | 155 | 1 | 46.97 | USD | n | 0 | TruVitaliti -Truly Flawless Eye Lifting Serum - #1 Selling Under Eye Treatment |
| 152906962688 | joshunussbau0 | mamad48 | Store Fixed Price | 2/13/2018 | 1/13/2021 | 7/24/2018 20:46 | 155 | 1 | 46.97 | USD | n | 0 | TruVitaliti -Truly Flawless Eye Lifting Serum - #1 Selling Under Eye Treatment |
| 152906962688 | joshunussbau0 | lessxpense4u | Store Fixed Price | 2/13/2018 | 1/13/2021 | 6/29/2019 11:49 | 155 | 1 | 46.97 | USD | n | 0 | TruVitaliti -Truly Flawless Eye Lifting Serum - #1 Selling Under Eye Treatment |
| 152906962688 | joshunussbau0 | paa2103.jp40odnkq | Store Fixed Price | 2/13/2018 | 1/13/2021 | 5/19/2018 6:29 | 155 | 2 | 46.97 | USD | n | 0 | TruVitaliti -Truly Flawless Eye Lifting Serum - #1 Selling Under Eye Treatment |
| 152906962688 | joshunussbau0 | rodo0819-zfv6zsgq | Store Fixed Price | 2/13/2018 | 1/13/2021 | 1/24/2019 10:39 | 155 | 2 | 46.97 | USD | n | 0 | TruVitaliti -Truly Flawless Eye Lifting Serum - #1 Selling Under Eye Treatment |
| 152906962688 | joshunussbau0 | mabethal-48 | Store Fixed Price | 2/13/2018 | 1/13/2021 | 4/5/2020 9:29 | 155 | 1 | 46.97 | USD | n | 0 | TruVitaliti -Truly Flawless Eye Lifting Serum - #1 Selling Under Eye Treatment |
| 152906962688 | joshunussbau0 | gary5181 | Store Fixed Price | 2/13/2018 | 1/13/2021 | 1/3/2019 15:38 | 155 | 1 | 46.97 | USD | n | 0 | TruVitaliti -Truly Flawless Eye Lifting Serum - #1 Selling Under Eye Treatment |
| 152906962688 | joshunussbau0 | gem3021 | Store Fixed Price | 2/13/2018 | 1/13/2021 | 3/16/2020 7:38 | 155 | 1 | 46.97 | USD | n | 0 | TruVitaliti -Truly Flawless Eye Lifting Serum - #1 Selling Under Eye Treatment |
| 152906962688 | joshunussbau0 | llan8167_brdjsi8u | Store Fixed Price | 2/13/2018 | 1/13/2021 | 1/14/2019 14:17 | 155 | 1 | 46.97 | USD | n | 0 | TruVitaliti -Truly Flawless Eye Lifting Serum - #1 Selling Under Eye Treatment |
| 152906962688 | joshunussbau0 | lisahtaylor4-2008 | Store Fixed Price | 2/13/2018 | 1/13/2021 | 1/23/2019 9:57 | 155 | 2 | 46.97 | USD | n | 0 | TruVitaliti -Truly Flawless Eye Lifting Serum - #1 Selling Under Eye Treatment |
| 152906962688 | joshunussbau0 | buddechri | Store Fixed Price | 2/13/2018 | 1/13/2021 | 5/11/2018 9:13 | 155 | 1 | 46.97 | USD | n | 0 | TruVitaliti -Truly Flawless Eye Lifting Serum - #1 Selling Under Eye Treatment |
| 152906962688 | joshunussbau0 | foresmoor0 | Store Fixed Price | 2/13/2018 | 1/13/2021 | 9/25/2018 16:24 | 155 | 1 | 46.97 | USD | n | 0 | TruVitaliti -Truly Flawless Eye Lifting Serum - #1 Selling Under Eye Treatment |
| 152906962688 | joshunussbau0 | foresmoor0 | Store Fixed Price | 2/13/2018 | 1/13/2021 | 11/14/2019 19:51 | 155 | 1 | 46.97 | USD | n | 0 | TruVitaliti -Truly Flawless Eye Lifting Serum - #1 Selling Under Eye Treatment |
| 152909551826 | joshunussbau0 | p_weaver_2008 | Store Fixed Price | 2/15/2018 | 5/17/2018 | 3/1/2018 10:05 | 25 | 1 | 29.97 | USD | n | 0 | Flawless Forskolin |
| 152909551826 | joshunussbau0 | flickinger9148 | Store Fixed Price | 2/15/2018 | 5/17/2018 | 4/7/2018 15:40 | 25 | 1 | 29.97 | USD | n | 0 | Flawless Forskolin |
| 152909551826 | joshunussbau0 | buckjumperdog | Store Fixed Price | 2/15/2018 | 5/17/2018 | 3/4/2018 16:06 | 25 | 1 | 29.97 | USD | n | 0 | Flawless Forskolin |
| 152909551826 | joshunussbau0 | sheliaguinn12 | Store Fixed Price | 2/15/2018 | 5/17/2018 | 3/4/2018 13:49 | 25 | 1 | 29.97 | USD | n | 0 | Flawless Forskolin |
| 152909551826 | joshunussbau0 | angelmonte.kfos1 | Store Fixed Price | 2/15/2018 | 5/17/2018 | 3/18/2018 19:11 | 25 | 1 | 29.97 | USD | n | 0 | Flawless Forskolin |
| 152910528350 | joshunussbau0 | mikemurphy72 | Store Fixed Price | 2/16/2018 | 3/12/2020 | 6/3/2019 10:19 | 30 | 1 | 42 | USD | n | 0 | Styrian Pumpkin Oil Powerful Antioxidant - Prostate, Bladder, and Kidney Health |
| 152910528350 | joshunussbau0 | druze | Store Fixed Price | 2/16/2018 | 3/12/2020 | 11/10/2018 12:41 | 30 | 1 | 48.95 | USD | n | 0 | Styrian Pumpkin Oil Powerful Antioxidant - Prostate, Bladder, and Kidney Health |
| 152910528350 | joshunussbau0 | 123_carbo | Store Fixed Price | 2/16/2018 | 3/12/2020 | 9/15/2019 15:19 | 30 | 1 | 48.95 | USD | n | 0 | Styrian Pumpkin Oil Powerful Antioxidant - Prostate, Bladder, and Kidney Health |
| 152910528350 | joshunussbau0 | b3244 | Store Fixed Price | 2/16/2018 | 3/12/2020 | 10/12/2018 13:53 | 30 | 5 | 48.95 | USD | n | 0 | Styrian Pumpkin Oil Powerful Antioxidant - Prostate, Bladder, and Kidney Health |
| 152910528350 | joshunussbau0 | b3244 | Store Fixed Price | 2/16/2018 | 3/12/2020 | 1/27/2020 12:04 | 30 | 6 | 45 | USD | n | 0 | Styrian Pumpkin Oil Powerful Antioxidant - Prostate, Bladder, and Kidney Health |
| 152910528350 | joshunussbau0 | b3244 | Store Fixed Price | 2/16/2018 | 3/12/2020 | 1/28/2020 7:51 | 30 | 6 | 40 | USD | n | 0 | Styrian Pumpkin Oil Powerful Antioxidant - Prostate, Bladder, and Kidney Health |
| 152910528350 | joshunussbau0 | bekparmentie_0 | Store Fixed Price | 2/16/2018 | 3/12/2020 | 9/20/2018 22:00 | 30 | 1 | 48.95 | USD | n | 0 | Styrian Pumpkin Oil Powerful Antioxidant - Prostate, Bladder, and Kidney Health |
| 152910528350 | joshunussbau0 | bekparmentie_0 | Store Fixed Price | 2/16/2018 | 3/12/2020 | 9/11/2019 21:02 | 30 | 4 | 41.6 | USD | n | 0 | Styrian Pumpkin Oil Powerful Antioxidant - Prostate, Bladder, and Kidney Health |
| 152910528350 | joshunussbau0 | bekparmentie_0 | Store Fixed Price | 2/16/2018 | 3/12/2020 | 9/20/2018 21:00 | 30 | 1 | 48.95 | USD | n | 0 | Styrian Pumpkin Oil Powerful Antioxidant - Prostate, Bladder, and Kidney Health |
| 152910528350 | joshunussbau0 | bekparmentie_0 | Store Fixed Price | 2/16/2018 | 3/12/2020 | 9/20/2018 21:13 | 30 | 1 | 48.95 | USD | n | 0 | Styrian Pumpkin Oil Powerful Antioxidant - Prostate, Bladder, and Kidney Health |
| 152910528350 | joshunussbau0 | bekparmentie_0 | Store Fixed Price | 2/16/2018 | 3/12/2020 | 10/18/2018 15:18 | 30 | 2 | 48.95 | USD | n | 0 | Styrian Pumpkin Oil Powerful Antioxidant - Prostate, Bladder, and Kidney Health |
| 152910528350 | joshunussbau0 | bekparmentie_0 | Store Fixed Price | 2/16/2018 | 3/12/2020 | 7/6/2018 17:51 | 30 | 1 | 48.95 | USD | n | 0 | Styrian Pumpkin Oil Powerful Antioxidant - Prostate, Bladder, and Kidney Health |
| 152910551149 | joshunussbau0 | olinjeni | Store Fixed Price | 2/16/2018 | 12/16/2020 | 10/17/2018 9:22 | 65 | 1 | 17 | USD | n | 0 | Original 8 - Infused Raw Cocoa Snuff - 3.5 Grams |
| 152910551149 | joshunussbau0 | robboo0 | Store Fixed Price | 2/16/2018 | 12/16/2020 | 4/30/2018 18:34 | 65 | 1 | 17 | USD | n | 0 | Original 8 - Infused Raw Cocoa Snuff - 3.5 Grams |
| 152910551149 | joshunussbau0 | 208mrmetal | Store Fixed Price | 2/16/2018 | 12/16/2020 | 4/20/2019 11:44 | 65 | 1 | 19 | USD | n | 0 | Original 8 - Infused Raw Cocoa Snuff - 3.5 Grams |
| 152910551149 | joshunussbau0 | mo_ethet_z7bzxbt | Store Fixed Price | 2/16/2018 | 12/16/2020 | 11/3/2019 9:10 | 65 | 1 | 17 | USD | n | 0 | Original 8 - Infused Raw Cocoa Snuff - 3.5 Grams |
| 152910551149 | joshunussbau0 | estefanialapantera | Store Fixed Price | 2/16/2018 | 12/16/2020 | 11/17/2020 12:49 | 65 | 1 | 17.1 | USD | n | 0 | Original 8 - Infused Raw Cocoa Snuff - 3.5 Grams |
| 152910551149 | joshunussbau0 | fa1247-zzp4cv | Store Fixed Price | 2/16/2018 | 12/16/2020 | 4/19/2019 12:04 | 65 | 1 | 15 | USD | n | 0 | Original 8 - Infused Raw Cocoa Snuff - 3.5 Grams |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152910551149 | joshunussbau0 | transamboi | Store Fixed Price | 2/16/2018 | 12/16/2020 | 7/8/2019 10:57 | 65 | 1 | 19 | USD | n | 0 | Original 8 - Infused Raw Cocoa Snuff - 3.5 Grams |
| 152910551149 | joshunussbau0 | transamboi | Store Fixed Price | 2/16/2018 | 12/16/2020 | 9/16/2019 7:53 | 65 | 2 | 17 | USD | n | 0 | Original 8 - Infused Raw Cocoa Snuff - 3.5 Grams |
| 152910551149 | joshunussbau0 | transamboi | Store Fixed Price | 2/16/2018 | 12/16/2020 | 8/18/2019 10:11 | 65 | 2 | 18.05 | USD | n | 0 | Original 8 - Infused Raw Cocoa Snuff - 3.5 Grams |
| 152910551149 | joshunussbau0 | transamboi | Store Fixed Price | 2/16/2018 | 12/16/2020 | 6/21/2020 10:31 | 65 | 2 | 18.05 | USD | n | 0 | Original 8 - Infused Raw Cocoa Snuff - 3.5 Grams |
| 152910551149 | joshunussbau0 | transamboi | Store Fixed Price | 2/16/2018 | 12/16/2020 | 3/15/2020 11:15 | 65 | 2 | 18.05 | USD | n | 0 | Original 8 - Infused Raw Cocoa Snuff - 3.5 Grams |
| 152910551149 | joshunussbau0 | transamboi | Store Fixed Price | 2/16/2018 | 12/16/2020 | 6/4/2019 7:37 | 65 | 1 | 19 | USD | n | 0 | Original 8 - Infused Raw Cocoa Snuff - 3.5 Grams |
| 152910551149 | joshunussbau0 | jaje_7581 | Store Fixed Price | 2/16/2018 | 12/16/2020 | 2/19/2019 18:38 | 65 | 1 | 17 | USD | n | 0 | Original 8 - Infused Raw Cocoa Snuff - 3.5 Grams |
| 152910551149 | joshunussbau0 | 2lonely94 | Store Fixed Price | 2/16/2018 | 12/16/2020 | 5/15/2019 8:49 | 65 | 1 | 19 | USD | n | 0 | Original 8 - Infused Raw Cocoa Snuff - 3.5 Grams |
| 152910551149 | joshunussbau0 | pole6822 | Store Fixed Price | 2/16/2018 | 12/16/2020 | 3/13/2019 6:17 | 65 | 1 | 17 | USD | n | 0 | Original 8 - Infused Raw Cocoa Snuff - 3.5 Grams |
| 152910551149 | joshunussbau0 | 1998939489@deleted | Store Fixed Price | 2/16/2018 | 12/16/2020 | 7/5/2019 18:03 | 65 | 1 | 19 | USD | n | 0 | Original 8 - Infused Raw Cocoa Snuff - 3.5 Grams |
| 152910551149 | joshunussbau0 | taswane_0 | Store Fixed Price | 2/16/2018 | 12/16/2020 | 9/12/2019 20:33 | 65 | 1 | 19 | USD | n | 0 | Original 8 - Infused Raw Cocoa Snuff - 3.5 Grams |
| 152910551149 | joshunussbau0 | joe-donahue | Store Fixed Price | 2/16/2018 | 12/16/2020 | 8/13/2020 7:21 | 65 | 1 | 19 | USD | n | 0 | Original 8 - Infused Raw Cocoa Snuff - 3.5 Grams |
| 152910551149 | joshunussbau0 | mmunoz83 | Store Fixed Price | 2/16/2018 | 12/16/2020 | 6/2/2019 22:35 | 65 | 1 | 19 | USD | n | 0 | Original 8 - Infused Raw Cocoa Snuff - 3.5 Grams |
| 152910551149 | joshunussbau0 | jenngan_36 | Store Fixed Price | 2/16/2018 | 12/16/2020 | 11/2/2019 15:50 | 65 | 1 | 19 | USD | n | 0 | Original 8 - Infused Raw Cocoa Snuff - 3.5 Grams |
| 152910551149 | joshunussbau0 | kash_5747 | Store Fixed Price | 2/16/2018 | 12/16/2020 | 7/22/2019 13:00 | 65 | 1 | 19 | USD | n | 0 | Original 8 - Infused Raw Cocoa Snuff - 3.5 Grams |
| 152910551149 | joshunussbau0 | hc0811_20fu25n | Store Fixed Price | 2/16/2018 | 12/16/2020 | 4/8/2018 3:24 | 65 | 1 | 17 | USD | n | 0 | Original 8 - Infused Raw Cocoa Snuff - 3.5 Grams |
| 152910551149 | joshunussbau0 | hc0811_20fu25n | Store Fixed Price | 2/16/2018 | 12/16/2020 | 4/3/2018 4:12 | 65 | 1 | 17 | USD | n | 0 | Original 8 - Infused Raw Cocoa Snuff - 3.5 Grams |
| 152910551149 | joshunussbau0 | nxxiiic | Store Fixed Price | 2/16/2018 | 12/16/2020 | 12/21/2019 15:38 | 65 | 1 | 18 | USD | n | 0 | Original 8 - Infused Raw Cocoa Snuff - 3.5 Grams |
| 152910551149 | joshunussbau0 | domd_us_7k2elwlw | Store Fixed Price | 2/16/2018 | 12/16/2020 | 8/2/2019 7:00 | 65 | 2 | 18.05 | USD | n | 0 | Original 8 - Infused Raw Cocoa Snuff - 3.5 Grams |
| 152910551149 | joshunussbau0 | aaeng48 | Store Fixed Price | 2/16/2018 | 12/16/2020 | 8/10/2019 0:32 | 65 | 2 | 18.05 | USD | n | 0 | Original 8 - Infused Raw Cocoa Snuff - 3.5 Grams |
| 152910551149 | joshunussbau0 | kikiparty55 | Store Fixed Price | 2/16/2018 | 12/16/2020 | 8/13/2018 14:04 | 65 | 1 | 17 | USD | n | 0 | Original 8 - Infused Raw Cocoa Snuff - 3.5 Grams |
| 152910551149 | joshunussbau0 | tristanef-0 | Store Fixed Price | 2/16/2018 | 12/16/2020 | 2/10/2019 10:35 | 65 | 1 | 17 | USD | n | 0 | Original 8 - Infused Raw Cocoa Snuff - 3.5 Grams |
| 152910551149 | joshunussbau0 | newerasales2011 | Store Fixed Price | 2/16/2018 | 12/16/2020 | 10/4/2019 6:17 | 65 | 1 | 19 | USD | n | 0 | Original 8 - Infused Raw Cocoa Snuff - 3.5 Grams |
| 152910551149 | joshunussbau0 | tracalvin_0 | Store Fixed Price | 2/16/2018 | 12/16/2020 | 3/16/2019 13:39 | 65 | 1 | 17 | USD | n | 0 | Original 8 - Infused Raw Cocoa Snuff - 3.5 Grams |
| 152910551149 | joshunussbau0 | d-dshs-5jporu | Store Fixed Price | 2/16/2018 | 12/16/2020 | 10/24/2020 15:16 | 65 | 1 | 19 | USD | n | 0 | Original 8 - Infused Raw Cocoa Snuff - 3.5 Grams |
| 152910551149 | joshunussbau0 | mendeza_57 | Store Fixed Price | 2/16/2018 | 12/16/2020 | 3/14/2019 17:53 | 65 | 1 | 17 | USD | n | 0 | Original 8 - Infused Raw Cocoa Snuff - 3.5 Grams |
| 152910551149 | joshunussbau0 | apiper58 | Store Fixed Price | 2/16/2018 | 12/16/2020 | 5/13/2019 15:29 | 65 | 1 | 19 | USD | n | 0 | Original 8 - Infused Raw Cocoa Snuff - 3.5 Grams |
| 152910551149 | joshunussbau0 | pawn-star*1983 | Store Fixed Price | 2/16/2018 | 12/16/2020 | 6/15/2019 9:31 | 65 | 1 | 19 | USD | n | 0 | Original 8 - Infused Raw Cocoa Snuff - 3.5 Grams |
| 152910551149 | joshunussbau0 | pawn-star*1983 | Store Fixed Price | 2/16/2018 | 12/16/2020 | 1/28/2020 9:38 | 65 | 1 | 19 | USD | n | 0 | Original 8 - Infused Raw Cocoa Snuff - 3.5 Grams |
| 152910551149 | joshunussbau0 | pawn-star*1983 | Store Fixed Price | 2/16/2018 | 12/16/2020 | 5/16/2019 7:27 | 65 | 1 | 19 | USD | n | 0 | Original 8 - Infused Raw Cocoa Snuff - 3.5 Grams |
| 152910551149 | joshunussbau0 | 145li.ed.ihlv8ra3 | Store Fixed Price | 2/16/2018 | 12/16/2020 | 7/13/2019 18:50 | 65 | 2 | 18.05 | USD | n | 0 | Original 8 - Infused Raw Cocoa Snuff - 3.5 Grams |
| 152910551149 | joshunussbau0 | kngcac2014* | Store Fixed Price | 2/16/2018 | 12/16/2020 | 2/10/2019 12:31 | 65 | 1 | 17 | USD | n | 0 | Original 8 - Infused Raw Cocoa Snuff - 3.5 Grams |
| 152910551149 | joshunussbau0 | analyticalchemdiagnostic | Store Fixed Price | 2/16/2018 | 12/16/2020 | 7/10/2019 4:55 | 65 | 1 | 19 | USD | n | 0 | Original 8 - Infused Raw Cocoa Snuff - 3.5 Grams |
| 152910551149 | joshunussbau0 | jencoffey99 | Store Fixed Price | 2/16/2018 | 12/16/2020 | 3/31/2019 0:38 | 65 | 1 | 19 | USD | n | 0 | Original 8 - Infused Raw Cocoa Snuff - 3.5 Grams |
| 152910551149 | joshunussbau0 | thegirlwith1blueshoe | Store Fixed Price | 2/16/2018 | 12/16/2020 | 3/17/2019 10:12 | 65 | 1 | 17 | USD | n | 0 | Original 8 - Infused Raw Cocoa Snuff - 3.5 Grams |
| 152910551149 | joshunussbau0 | aliiope_7 | Store Fixed Price | 2/16/2018 | 12/16/2020 | 1/16/2019 13:04 | 65 | 1 | 17 | USD | n | 0 | Original 8 - Infused Raw Cocoa Snuff - 3.5 Grams |
| 152910551149 | joshunussbau0 | jasla_799 | Store Fixed Price | 2/16/2018 | 12/16/2020 | 7/21/2019 22:09 | 65 | 2 | 18.05 | USD | n | 0 | Original 8 - Infused Raw Cocoa Snuff - 3.5 Grams |
| 152910551149 | joshunussbau0 | racber-1 | Store Fixed Price | 2/16/2018 | 12/16/2020 | 8/21/2019 20:53 | 65 | 1 | 19 | USD | n | 0 | Original 8 - Infused Raw Cocoa Snuff - 3.5 Grams |
| 152910551149 | joshunussbau0 | rosallync_0 | Store Fixed Price | 2/16/2018 | 12/16/2020 | 6/17/2019 17:21 | 65 | 1 | 19 | USD | n | 0 | Original 8 - Infused Raw Cocoa Snuff - 3.5 Grams |
| 152910551149 | joshunussbau0 | rob_1029 | Store Fixed Price | 2/16/2018 | 12/16/2020 | 12/17/2018 8:39 | 65 | 1 | 17 | USD | n | 0 | Original 8 - Infused Raw Cocoa Snuff - 3.5 Grams |
| 152910551149 | joshunussbau0 | eternityque | Store Fixed Price | 2/16/2018 | 12/16/2020 | 6/15/2020 10:27 | 65 | 1 | 17 | USD | n | 0 | Original 8 - Infused Raw Cocoa Snuff - 3.5 Grams |
| 152910551149 | joshunussbau0 | eternityque | Store Fixed Price | 2/16/2018 | 12/16/2020 | 6/23/2020 7:30 | 65 | 1 | 17 | USD | n | 0 | Original 8 - Infused Raw Cocoa Snuff - 3.5 Grams |
| 152910551149 | joshunussbau0 | ho-8303399 | Store Fixed Price | 2/16/2018 | 12/16/2020 | 9/10/2019 16:04 | 65 | 1 | 19 | USD | n | 0 | Original 8 - Infused Raw Cocoa Snuff - 3.5 Grams |
| 152910551149 | joshunussbau0 | majim-3586 | Store Fixed Price | 2/16/2018 | 12/16/2020 | 8/17/2020 18:39 | 65 | 1 | 19 | USD | n | 0 | Original 8 - Infused Raw Cocoa Snuff - 3.5 Grams |
| 152910551149 | joshunussbau0 | jaywellmusic | Store Fixed Price | 2/16/2018 | 12/16/2020 | 6/5/2020 13:41 | 65 | 1 | 19 | USD | n | 0 | Original 8 - Infused Raw Cocoa Snuff - 3.5 Grams |
| 152910571248 | joshunussbau0 | tuckyboy88 | Store Fixed Price | 2/16/2018 | 9/16/2019 | 1/23/2019 4:46 | 152 | 1 | 10.5 | USD | n | 0 | Activation Products - EASE Magnesium Spray 60 ml |
| 152910571248 | joshunussbau0 | bena007 | Store Fixed Price | 2/16/2018 | 9/16/2019 | 4/24/2018 10:33 | 152 | 1 | 14.89 | USD | n | 0 | Activation Products - EASE Magnesium Spray 60 ml |
| 152910571248 | joshunussbau0 | hissparrow | Store Fixed Price | 2/16/2018 | 9/16/2019 | 4/16/2019 3:10 | 152 | 1 | 14.5 | USD | n | 0 | Activation Products - EASE Magnesium Spray 60 ml |
| 152910571248 | joshunussbau0 | bjwwkw | Store Fixed Price | 2/16/2018 | 9/16/2019 | 3/9/2018 14:03 | 152 | 4 | 11.95 | USD | n | 0 | Activation Products - EASE Magnesium Spray 60 ml |
| 152910571248 | joshunussbau0 | ros_ar_louhpiqzwc | Store Fixed Price | 2/16/2018 | 9/16/2019 | 1/10/2019 21:38 | 152 | 1 | 10.5 | USD | n | 0 | Activation Products - EASE Magnesium Spray 60 ml |
| 152910571248 | joshunussbau0 | audrehonigma_0 | Store Fixed Price | 2/16/2018 | 9/16/2019 | 2/27/2019 8:48 | 152 | 1 | 17.5 | USD | n | 0 | Activation Products - EASE Magnesium Spray 60 ml |
| 152910571248 | joshunussbau0 | nicho.jason | Store Fixed Price | 2/16/2018 | 9/16/2019 | 3/6/2019 7:00 | 152 | 1 | 17.5 | USD | n | 0 | Activation Products - EASE Magnesium Spray 60 ml |
| 152910571248 | joshunussbau0 | cjcji8347.q97e2w1 | Store Fixed Price | 2/16/2018 | 9/16/2019 | 12/16/2018 14:49 | 152 | 1 | 10.5 | USD | n | 0 | Activation Products - EASE Magnesium Spray 60 ml |
| 152910571248 | joshunussbau0 | greatdealsn0w | Store Fixed Price | 2/16/2018 | 9/16/2019 | 2/2/2019 2:09 | 152 | 1 | 10.5 | USD | n | 0 | Activation Products - EASE Magnesium Spray 60 ml |
| 152910571248 | joshunussbau0 | fancy182b | Store Fixed Price | 2/16/2018 | 9/16/2019 | 4/5/2018 9:59 | 152 | 1 | 11.95 | USD | n | 0 | Activation Products - EASE Magnesium Spray 60 ml |
| 152910571248 | joshunussbau0 | braveheart_16 | Store Fixed Price | 2/16/2018 | 9/16/2019 | 6/16/2018 1:17 | 152 | 1 | 14.89 | USD | n | 0 | Activation Products - EASE Magnesium Spray 60 ml |
| 152910571248 | joshunussbau0 | cbhwrd6 | Store Fixed Price | 2/16/2018 | 9/16/2019 | 3/1/2018 23:16 | 152 | 1 | 11.95 | USD | n | 0 | Activation Products - EASE Magnesium Spray 60 ml |
| 152910571248 | joshunussbau0 | thanx2u2 | Store Fixed Price | 2/16/2018 | 9/16/2019 | 1/24/2019 15:06 | 152 | 1 | 10.5 | USD | n | 0 | Activation Products - EASE Magnesium Spray 60 ml |
| 152910571248 | joshunussbau0 | oohzie2002 | Store Fixed Price | 2/16/2018 | 9/16/2019 | 7/25/2018 16:39 | 152 | 1 | 14.89 | USD | n | 0 | Activation Products - EASE Magnesium Spray 60 ml |
| 152910571248 | joshunussbau0 | 2boyzgrammy | Store Fixed Price | 2/16/2018 | 9/16/2019 | 4/27/2019 9:44 | 152 | 1 | 14.5 | USD | n | 0 | Activation Products - EASE Magnesium Spray 60 ml |
| 152910571248 | joshunussbau0 | frankenny1 | Store Fixed Price | 2/16/2018 | 9/16/2019 | 2/12/2019 7:25 | 152 | 3 | 11.5 | USD | n | 0 | Activation Products - EASE Magnesium Spray 60 ml |
| 152910571248 | joshunussbau0 | kmay2736 | Store Fixed Price | 2/16/2018 | 9/16/2019 | 3/18/2019 7:15 | 152 | 1 | 17.5 | USD | n | 0 | Activation Products - EASE Magnesium Spray 60 ml |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 152910571248 | joshunussbau0 | sashavonfinbear | Store Fixed Price | 2/16/2018 | 9/16/2019 | 1/18/2019 21:31 | 152 | 1 | 10.5 | USD | n | 0 Activation Products - EASE Magnesium Spray 60 ml |
| 152910571248 | joshunussbau0 | vishvic-9pzzamj1pb | Store Fixed Price | 2/16/2018 | 9/16/2019 | 3/2/2019 16:06 | 152 | 1 | 17.5 | USD | n | 0 Activation Products - EASE Magnesium Spray 60 ml |
| 152910571248 | joshunussbau0 | gije7353_zx8yfxmu | Store Fixed Price | 2/16/2018 | 9/16/2019 | 10/2/2018 7:19 | 152 | 1 | 14.89 | USD | n | 0 Activation Products - EASE Magnesium Spray 60 ml |
| 152910571248 | joshunussbau0 | audremaxwel_0 | Store Fixed Price | 2/16/2018 | 9/16/2019 | 10/9/2018 12:06 | 152 | 1 | 14.89 | USD | n | 0 Activation Products - EASE Magnesium Spray 60 ml |
| 152910571248 | joshunussbau0 | curokomu | Store Fixed Price | 2/16/2018 | 9/16/2019 | 4/9/2019 12:17 | 152 | 1 | 17.5 | USD | n | 0 Activation Products - EASE Magnesium Spray 60 ml |
| 152910571248 | joshunussbau0 | jaime4211 | Store Fixed Price | 2/16/2018 | 9/16/2019 | 12/16/2018 12:22 | 152 | 1 | 10.5 | USD | n | 0 Activation Products - EASE Magnesium Spray 60 ml |
| 152910571248 | joshunussbau0 | devossylvi | Store Fixed Price | 2/16/2018 | 9/16/2019 | 6/21/2018 8:04 | 152 | 1 | 14.89 | USD | n | 0 Activation Products - EASE Magnesium Spray 60 ml |
| 152910571248 | joshunussbau0 | mom.msh.fzry8yvk | Store Fixed Price | 2/16/2018 | 9/16/2019 | 6/8/2018 17:30 | 152 | 2 | 14.89 | USD | n | 0 Activation Products - EASE Magnesium Spray 60 ml |
| 152910571248 | joshunussbau0 | conilee53 | Store Fixed Price | 2/16/2018 | 9/16/2019 | 2/23/2019 15:21 | 152 | 1 | 17.5 | USD | n | 0 Activation Products - EASE Magnesium Spray 60 ml |
| 152910571248 | joshunussbau0 | pamela6667 | Store Fixed Price | 2/16/2018 | 9/16/2019 | 4/8/2018 15:26 | 152 | 1 | 11.95 | USD | n | 0 Activation Products - EASE Magnesium Spray 60 ml |
| 152910571248 | joshunussbau0 | wlr265 | Store Fixed Price | 2/16/2018 | 9/16/2019 | 3/12/2019 18:40 | 152 | 1 | 17.5 | USD | n | 0 Activation Products - EASE Magnesium Spray 60 ml |
| 152910571248 | joshunussbau0 | baba-lit-uxzjbsq4l | Store Fixed Price | 2/16/2018 | 9/16/2019 | 1/19/2019 21:03 | 152 | 1 | 10.5 | USD | n | 0 Activation Products - EASE Magnesium Spray 60 ml |
| 152910571248 | joshunussbau0 | knitsalsa | Store Fixed Price | 2/16/2018 | 9/16/2019 | 2/28/2019 23:30 | 152 | 1 | 17.5 | USD | n | 0 Activation Products - EASE Magnesium Spray 60 ml |
| 152910571248 | joshunussbau0 | smootht67 | Store Fixed Price | 2/16/2018 | 9/16/2019 | 2/19/2019 9:54 | 152 | 2 | 17.5 | USD | n | 0 Activation Products - EASE Magnesium Spray 60 ml |
| 152910571248 | joshunussbau0 | rorcro8gqfnq8 | Store Fixed Price | 2/16/2018 | 9/16/2019 | 6/10/2018 11:44 | 152 | 1 | 14.89 | USD | n | 0 Activation Products - EASE Magnesium Spray 60 ml |
| 152910571248 | joshunussbau0 | singinghoss | Store Fixed Price | 2/16/2018 | 9/16/2019 | 2/28/2019 1:25 | 152 | 1 | 17.5 | USD | n | 0 Activation Products - EASE Magnesium Spray 60 ml |
| 152910571248 | joshunussbau0 | st-yeyos-lnbb5die5 | Store Fixed Price | 2/16/2018 | 9/16/2019 | 3/8/2018 13:08 | 152 | 1 | 11.95 | USD | n | 0 Activation Products - EASE Magnesium Spray 60 ml |
| 152910571248 | joshunussbau0 | ccra1918 | Store Fixed Price | 2/16/2018 | 9/16/2019 | 3/2/2018 15:43 | 152 | 1 | 11.95 | USD | n | 0 Activation Products - EASE Magnesium Spray 60 ml |
| 152910571248 | joshunussbau0 | heavenlyflower112 | Store Fixed Price | 2/16/2018 | 9/16/2019 | 1/31/2019 17:13 | 152 | 1 | 10.5 | USD | n | 0 Activation Products - EASE Magnesium Spray 60 ml |
| 152910571248 | joshunussbau0 | remu-rip-0iexi0jq | Store Fixed Price | 2/16/2018 | 9/16/2019 | 7/18/2018 7:44 | 152 | 3 | 14.89 | USD | n | 0 Activation Products - EASE Magnesium Spray 60 ml |
| 152910571248 | joshunussbau0 | rajesalfre0 | Store Fixed Price | 2/16/2018 | 9/16/2019 | 10/1/2018 23:55 | 152 | 1 | 14.89 | USD | n | 0 Activation Products - EASE Magnesium Spray 60 ml |
| 152910571248 | joshunussbau0 | georgesharkey | Store Fixed Price | 2/16/2018 | 9/16/2019 | 4/21/2019 18:11 | 152 | 1 | 14.5 | USD | n | 0 Activation Products - EASE Magnesium Spray 60 ml |
| 152910571248 | joshunussbau0 | alicipozarsk_0 | Store Fixed Price | 2/16/2018 | 9/16/2019 | 1/3/2019 13:37 | 152 | 1 | 10.5 | USD | n | 0 Activation Products - EASE Magnesium Spray 60 ml |
| 152910571248 | joshunussbau0 | nola714 | Store Fixed Price | 2/16/2018 | 9/16/2019 | 2/17/2019 9:21 | 152 | 1 | 17.5 | USD | n | 0 Activation Products - EASE Magnesium Spray 60 ml |
| 152910571248 | joshunussbau0 | man.srini | Store Fixed Price | 2/16/2018 | 9/16/2019 | 12/22/2018 19:50 | 152 | 1 | 10.5 | USD | n | 0 Activation Products - EASE Magnesium Spray 60 ml |
| 152910571248 | joshunussbau0 | 56yiayia | Store Fixed Price | 2/16/2018 | 9/16/2019 | 2/28/2019 20:02 | 152 | 2 | 17.5 | USD | n | 0 Activation Products - EASE Magnesium Spray 60 ml |
| 152910571248 | joshunussbau0 | enjayemcee | Store Fixed Price | 2/16/2018 | 9/16/2019 | 3/30/2018 12:14 | 152 | 1 | 11.95 | USD | n | 0 Activation Products - EASE Magnesium Spray 60 ml |
| 152910571248 | joshunussbau0 | jafferoy | Store Fixed Price | 2/16/2018 | 9/16/2019 | 4/21/2019 15:43 | 152 | 2 | 13.77 | USD | n | 0 Activation Products - EASE Magnesium Spray 60 ml |
| 152910571248 | joshunussbau0 | jafferoy | Store Fixed Price | 2/16/2018 | 9/16/2019 | 12/17/2018 17:39 | 152 | 1 | 10.5 | USD | n | 0 Activation Products - EASE Magnesium Spray 60 ml |
| 152910571248 | joshunussbau0 | baileybear2230 | Store Fixed Price | 2/16/2018 | 9/16/2019 | 6/10/2018 10:54 | 152 | 1 | 14.89 | USD | n | 0 Activation Products - EASE Magnesium Spray 60 ml |
| 152910571248 | joshunussbau0 | diondp | Store Fixed Price | 2/16/2018 | 9/16/2019 | 2/22/2019 10:52 | 152 | 1 | 17.5 | USD | n | 0 Activation Products - EASE Magnesium Spray 60 ml |
| 152910571248 | joshunussbau0 | bmalk2010 | Store Fixed Price | 2/16/2018 | 9/16/2019 | 4/17/2019 6:30 | 152 | 3 | 13.05 | USD | n | 0 Activation Products - EASE Magnesium Spray 60 ml |
| 152910571248 | joshunussbau0 | bluejaybj | Store Fixed Price | 2/16/2018 | 9/16/2019 | 7/4/2018 11:01 | 152 | 1 | 14.89 | USD | n | 0 Activation Products - EASE Magnesium Spray 60 ml |
| 152910571248 | joshunussbau0 | thinman2 | Store Fixed Price | 2/16/2018 | 9/16/2019 | 1/15/2019 12:00 | 152 | 2 | 10.5 | USD | n | 0 Activation Products - EASE Magnesium Spray 60 ml |
| 152910571248 | joshunussbau0 | thinman2 | Store Fixed Price | 2/16/2018 | 9/16/2019 | 12/31/2018 17:41 | 152 | 2 | 10.5 | USD | n | 0 Activation Products - EASE Magnesium Spray 60 ml |
| 152910571248 | joshunussbau0 | hake-jac | Store Fixed Price | 2/16/2018 | 9/16/2019 | 8/5/2018 16:35 | 152 | 1 | 14.89 | USD | n | 0 Activation Products - EASE Magnesium Spray 60 ml |
| 152910571248 | joshunussbau0 | hawe-10 | Store Fixed Price | 2/16/2018 | 9/16/2019 | 12/19/2018 15:50 | 152 | 1 | 10.5 | USD | n | 0 Activation Products - EASE Magnesium Spray 60 ml |
| 152910571248 | joshunussbau0 | kbraven | Store Fixed Price | 2/16/2018 | 9/16/2019 | 1/20/2019 13:01 | 152 | 1 | 10.5 | USD | n | 0 Activation Products - EASE Magnesium Spray 60 ml |
| 152910571248 | joshunussbau0 | sportedd74 | Store Fixed Price | 2/16/2018 | 9/16/2019 | 9/17/2018 10:14 | 152 | 1 | 14.89 | USD | n | 0 Activation Products - EASE Magnesium Spray 60 ml |
| 152910571248 | joshunussbau0 | eden5353 | Store Fixed Price | 2/16/2018 | 9/16/2019 | 3/21/2019 15:46 | 152 | 1 | 17.5 | USD | n | 0 Activation Products - EASE Magnesium Spray 60 ml |
| 152910571248 | joshunussbau0 | pampan_4ljw4s9h1 | Store Fixed Price | 2/16/2018 | 9/16/2019 | 1/23/2019 18:07 | 152 | 1 | 10.5 | USD | n | 0 Activation Products - EASE Magnesium Spray 60 ml |
| 152910571248 | joshunussbau0 | spirit226 | Store Fixed Price | 2/16/2018 | 9/16/2019 | 1/28/2019 23:11 | 152 | 1 | 10.5 | USD | n | 0 Activation Products - EASE Magnesium Spray 60 ml |
| 152910571248 | joshunussbau0 | casar_1707 | Store Fixed Price | 2/16/2018 | 9/16/2019 | 12/20/2018 14:43 | 152 | 1 | 10.5 | USD | n | 0 Activation Products - EASE Magnesium Spray 60 ml |
| 152910571248 | joshunussbau0 | tdrb231198 | Store Fixed Price | 2/16/2018 | 9/16/2019 | 2/15/2019 15:10 | 152 | 1 | 17.5 | USD | n | 0 Activation Products - EASE Magnesium Spray 60 ml |
| 152910571248 | joshunussbau0 | 123shoberg | Store Fixed Price | 2/16/2018 | 9/16/2019 | 3/20/2018 18:42 | 152 | 1 | 11.95 | USD | n | 0 Activation Products - EASE Magnesium Spray 60 ml |
| 152910571248 | joshunussbau0 | mfarina70 | Store Fixed Price | 2/16/2018 | 9/16/2019 | 5/5/2019 7:12 | 152 | 1 | 14.5 | USD | n | 0 Activation Products - EASE Magnesium Spray 60 ml |
| 152910571248 | joshunussbau0 | relaxer86 | Store Fixed Price | 2/16/2018 | 9/16/2019 | 6/26/2018 16:34 | 152 | 1 | 14.89 | USD | n | 0 Activation Products - EASE Magnesium Spray 60 ml |
| 152910571248 | joshunussbau0 | rueyroo2 | Store Fixed Price | 2/16/2018 | 9/16/2019 | 6/2/2018 8:41 | 152 | 1 | 14.89 | USD | n | 0 Activation Products - EASE Magnesium Spray 60 ml |
| 152910571248 | joshunussbau0 | vacasurfer1 | Store Fixed Price | 2/16/2018 | 9/16/2019 | 12/30/2018 13:53 | 152 | 4 | 10.5 | USD | n | 0 Activation Products - EASE Magnesium Spray 60 ml |
| 152910571248 | joshunussbau0 | jackson2004-2003 | Store Fixed Price | 2/16/2018 | 9/16/2019 | 3/25/2019 15:43 | 152 | 1 | 17.5 | USD | n | 0 Activation Products - EASE Magnesium Spray 60 ml |
| 152910571248 | joshunussbau0 | jackson2004-2003 | Store Fixed Price | 2/16/2018 | 9/16/2019 | 5/19/2019 15:09 | 152 | 1 | 14.5 | USD | n | 0 Activation Products - EASE Magnesium Spray 60 ml |
| 152910571248 | joshunussbau0 | clownbellyrocks | Store Fixed Price | 2/16/2018 | 9/16/2019 | 5/3/2018 21:19 | 152 | 1 | 14.89 | USD | n | 0 Activation Products - EASE Magnesium Spray 60 ml |
| 152910571248 | joshunussbau0 | clownbellyrocks | Store Fixed Price | 2/16/2018 | 9/16/2019 | 5/28/2018 21:54 | 152 | 1 | 14.89 | USD | n | 0 Activation Products - EASE Magnesium Spray 60 ml |
| 152910571248 | joshunussbau0 | clownbellyrocks | Store Fixed Price | 2/16/2018 | 9/16/2019 | 6/20/2018 14:36 | 152 | 1 | 14.89 | USD | n | 0 Activation Products - EASE Magnesium Spray 60 ml |
| 152910571248 | joshunussbau0 | lowglow14-1 | Store Fixed Price | 2/16/2018 | 9/16/2019 | 2/6/2019 16:55 | 152 | 1 | 10.5 | USD | n | 0 Activation Products - EASE Magnesium Spray 60 ml |
| 152910571248 | joshunussbau0 | scubasunfire | Store Fixed Price | 2/16/2018 | 9/16/2019 | 4/27/2019 17:57 | 152 | 2 | 14.89 | USD | n | 0 Activation Products - EASE Magnesium Spray 60 ml |
| 152910571248 | joshunussbau0 | noenee1 | Store Fixed Price | 2/16/2018 | 9/16/2019 | 1/3/2019 6:54 | 152 | 1 | 10.5 | USD | n | 0 Activation Products - EASE Magnesium Spray 60 ml |
| 152910571248 | joshunussbau0 | valerilamo_0 | Store Fixed Price | 2/16/2018 | 9/16/2019 | 1/18/2019 12:43 | 152 | 1 | 10.5 | USD | n | 0 Activation Products - EASE Magnesium Spray 60 ml |
| 152910571248 | joshunussbau0 | fabiaver1 | Store Fixed Price | 2/16/2018 | 9/16/2019 | 9/8/2018 19:58 | 152 | 1 | 14.89 | USD | n | 0 Activation Products - EASE Magnesium Spray 60 ml |
| 152910571248 | joshunussbau0 | kiknut3 | Store Fixed Price | 2/16/2018 | 9/16/2019 | 1/10/2019 16:32 | 152 | 1 | 10.5 | USD | n | 0 Activation Products - EASE Magnesium Spray 60 ml |
| 152910571248 | joshunussbau0 | readbridgebook | Store Fixed Price | 2/16/2018 | 9/16/2019 | 4/16/2019 3:47 | 152 | 1 | 14.5 | USD | n | 0 Activation Products - EASE Magnesium Spray 60 ml |
| 152910571248 | joshunussbau0 | amas0050_ao2jejr5 | Store Fixed Price | 2/16/2018 | 9/16/2019 | 3/24/2019 18:02 | 152 | 1 | 17.5 | USD | n | 0 Activation Products - EASE Magnesium Spray 60 ml |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152910571248 | joshunussbau0 | bushcry | Store Fixed Price | 2/16/2018 | 9/16/2019 | 2/1/2019 9:17 | 152 | 1 | 10.5 | USD | n | 0 Activation Products - EASE Magnesium Spray 60 ml |
| 152910571248 | joshunussbau0 | susadeeme0 | Store Fixed Price | 2/16/2018 | 9/16/2019 | 12/30/2018 8:50 | 152 | 1 | 10.5 | USD | n | 0 Activation Products - EASE Magnesium Spray 60 ml |
| 152910571248 | joshunussbau0 | trans_am_86 | Store Fixed Price | 2/16/2018 | 9/16/2019 | 4/24/2019 13:17 | 152 | 1 | 14.5 | USD | n | 0 Activation Products - EASE Magnesium Spray 60 ml |
| 152910571248 | joshunussbau0 | trans_am_86 | Store Fixed Price | 2/16/2018 | 9/16/2019 | 4/24/2019 13:16 | 152 | 1 | 14.5 | USD | n | 0 Activation Products - EASE Magnesium Spray 60 ml |
| 152910571248 | joshunussbau0 | antiquebarnyard | Store Fixed Price | 2/16/2018 | 9/16/2019 | 2/20/2019 4:23 | 152 | 1 | 17.5 | USD | n | 0 Activation Products - EASE Magnesium Spray 60 ml |
| 152910571248 | joshunussbau0 | antiquebarnyard | Store Fixed Price | 2/16/2018 | 9/16/2019 | 2/24/2019 6:57 | 152 | 2 | 17.5 | USD | n | 0 Activation Products - EASE Magnesium Spray 60 ml |
| 152910571248 | joshunussbau0 | evxtang | Store Fixed Price | 2/16/2018 | 9/16/2019 | 5/2/2018 13:17 | 152 | 1 | 14.89 | USD | n | 0 Activation Products - EASE Magnesium Spray 60 ml |
| 152910571248 | joshunussbau0 | jmarie79 | Store Fixed Price | 2/16/2018 | 9/16/2019 | 12/20/2018 12:25 | 152 | 1 | 10.5 | USD | n | 0 Activation Products - EASE Magnesium Spray 60 ml |
| 152910571248 | joshunussbau0 | leenie-wee | Store Fixed Price | 2/16/2018 | 9/16/2019 | 7/20/2018 18:24 | 152 | 1 | 14.89 | USD | n | 0 Activation Products - EASE Magnesium Spray 60 ml |
| 152910571248 | joshunussbau0 | garagesalebymail2011 | Store Fixed Price | 2/16/2018 | 9/16/2019 | 3/30/2019 19:19 | 152 | 1 | 17.5 | USD | n | 0 Activation Products - EASE Magnesium Spray 60 ml |
| 152910571248 | joshunussbau0 | exclam | Store Fixed Price | 2/16/2018 | 9/16/2019 | 6/25/2018 15:03 | 152 | 1 | 14.89 | USD | n | 0 Activation Products - EASE Magnesium Spray 60 ml |
| 152910571248 | joshunussbau0 | yemi_art_a2eyj3b | Store Fixed Price | 2/16/2018 | 9/16/2019 | 12/6/2018 19:35 | 152 | 1 | 10.5 | USD | n | 0 Activation Products - EASE Magnesium Spray 60 ml |
| 152910571248 | joshunussbau0 | fleaann | Store Fixed Price | 2/16/2018 | 9/16/2019 | 4/30/2018 20:51 | 152 | 1 | 14.89 | USD | n | 0 Activation Products - EASE Magnesium Spray 60 ml |
| 152910571248 | joshunussbau0 | matt2992 | Store Fixed Price | 2/16/2018 | 9/16/2019 | 12/16/2018 17:10 | 152 | 3 | 10.5 | USD | n | 0 Activation Products - EASE Magnesium Spray 60 ml |
| 152910571248 | joshunussbau0 | debiwag70 | Store Fixed Price | 2/16/2018 | 9/16/2019 | 2/25/2019 11:45 | 152 | 1 | 17.5 | USD | n | 0 Activation Products - EASE Magnesium Spray 60 ml |
| 152910571248 | joshunussbau0 | finleyk-020458 | Store Fixed Price | 2/16/2018 | 9/16/2019 | 6/18/2018 19:57 | 152 | 1 | 14.89 | USD | n | 0 Activation Products - EASE Magnesium Spray 60 ml |
| 152910571248 | joshunussbau0 | mil_ldm_2q4fdd3uwk | Store Fixed Price | 2/16/2018 | 9/16/2019 | 5/21/2018 8:05 | 152 | 1 | 14.89 | USD | n | 0 Activation Products - EASE Magnesium Spray 60 ml |
| 152910571248 | joshunussbau0 | fairydust1012_3 | Store Fixed Price | 2/16/2018 | 9/16/2019 | 12/7/2018 23:30 | 152 | 2 | 10.5 | USD | n | 0 Activation Products - EASE Magnesium Spray 60 ml |
| 152910571248 | joshunussbau0 | fairydust1012_3 | Store Fixed Price | 2/16/2018 | 9/16/2019 | 12/6/2018 21:21 | 152 | 1 | 10.5 | USD | n | 0 Activation Products - EASE Magnesium Spray 60 ml |
| 152910571248 | joshunussbau0 | davis714 | Store Fixed Price | 2/16/2018 | 9/16/2019 | 3/1/2018 10:35 | 152 | 1 | 11.95 | USD | n | 0 Activation Products - EASE Magnesium Spray 60 ml |
| 152910571248 | joshunussbau0 | george27282009 | Store Fixed Price | 2/16/2018 | 9/16/2019 | 5/27/2018 17:01 | 152 | 1 | 14.89 | USD | n | 0 Activation Products - EASE Magnesium Spray 60 ml |
| 152910571248 | joshunussbau0 | nnicjo_4edjkt | Store Fixed Price | 2/16/2018 | 9/16/2019 | 12/29/2018 13:51 | 152 | 1 | 10.5 | USD | n | 0 Activation Products - EASE Magnesium Spray 60 ml |
| 152910571248 | joshunussbau0 | sue.rak.kqckti | Store Fixed Price | 2/16/2018 | 9/16/2019 | 9/30/2018 8:47 | 152 | 1 | 14.89 | USD | n | 0 Activation Products - EASE Magnesium Spray 60 ml |
| 152910571248 | joshunussbau0 | ariksharose | Store Fixed Price | 2/16/2018 | 9/16/2019 | 5/14/2019 14:08 | 152 | 1 | 14.5 | USD | n | 0 Activation Products - EASE Magnesium Spray 60 ml |
| 152910571248 | joshunussbau0 | faundcarlo | Store Fixed Price | 2/16/2018 | 9/16/2019 | 2/27/2019 0:34 | 152 | 1 | 17.5 | USD | n | 0 Activation Products - EASE Magnesium Spray 60 ml |
| 152910571248 | joshunussbau0 | bookseller1111 | Store Fixed Price | 2/16/2018 | 9/16/2019 | 4/28/2019 6:47 | 152 | 2 | 13.77 | USD | n | 0 Activation Products - EASE Magnesium Spray 60 ml |
| 152910571248 | joshunussbau0 | riverstonya2173 | Store Fixed Price | 2/16/2018 | 9/16/2019 | 1/2/2019 18:06 | 152 | 1 | 10.5 | USD | n | 0 Activation Products - EASE Magnesium Spray 60 ml |
| 152910571248 | joshunussbau0 | elainwies_0 | Store Fixed Price | 2/16/2018 | 9/16/2019 | 2/13/2019 13:43 | 152 | 2 | 17.5 | USD | n | 0 Activation Products - EASE Magnesium Spray 60 ml |
| 152910571248 | joshunussbau0 | diawo-61 | Store Fixed Price | 2/16/2018 | 9/16/2019 | 2/27/2019 6:20 | 152 | 2 | 17.5 | USD | n | 0 Activation Products - EASE Magnesium Spray 60 ml |
| 152910571248 | joshunussbau0 | nayeli_brenes | Store Fixed Price | 2/16/2018 | 9/16/2019 | 9/26/2018 14:26 | 152 | 1 | 14.89 | USD | n | 0 Activation Products - EASE Magnesium Spray 60 ml |
| 152910571248 | joshunussbau0 | k-bron2011 | Store Fixed Price | 2/16/2018 | 9/16/2019 | 2/27/2019 8:47 | 152 | 1 | 17.5 | USD | n | 0 Activation Products - EASE Magnesium Spray 60 ml |
| 152910571248 | joshunussbau0 | businesscoach | Store Fixed Price | 2/16/2018 | 9/16/2019 | 12/28/2018 0:37 | 152 | 1 | 10.5 | USD | n | 0 Activation Products - EASE Magnesium Spray 60 ml |
| 152910571248 | joshunussbau0 | margeryrose | Store Fixed Price | 2/16/2018 | 9/16/2019 | 5/5/2019 4:37 | 152 | 1 | 14.5 | USD | n | 0 Activation Products - EASE Magnesium Spray 60 ml |
| 152910571248 | joshunussbau0 | y.poymp.2p2fi6oa7 | Store Fixed Price | 2/16/2018 | 9/16/2019 | 1/26/2019 12:34 | 152 | 1 | 10.5 | USD | n | 0 Activation Products - EASE Magnesium Spray 60 ml |
| 152910571248 | joshunussbau0 | medicineman100 | Store Fixed Price | 2/16/2018 | 9/16/2019 | 2/21/2019 16:28 | 152 | 1 | 17.5 | USD | n | 0 Activation Products - EASE Magnesium Spray 60 ml |
| 152910571248 | joshunussbau0 | cleocat001 | Store Fixed Price | 2/16/2018 | 9/16/2019 | 6/24/2018 10:39 | 152 | 1 | 14.89 | USD | n | 0 Activation Products - EASE Magnesium Spray 60 ml |
| 152910571248 | joshunussbau0 | rusty2005 | Store Fixed Price | 2/16/2018 | 9/16/2019 | 3/29/2018 16:01 | 152 | 2 | 11.95 | USD | n | 0 Activation Products - EASE Magnesium Spray 60 ml |
| 152910571248 | joshunussbau0 | 978phewet978 | Store Fixed Price | 2/16/2018 | 9/16/2019 | 8/19/2018 21:30 | 152 | 1 | 14.89 | USD | n | 0 Activation Products - EASE Magnesium Spray 60 ml |
| 152910571248 | joshunussbau0 | mfou_us_erw0bzidnu | Store Fixed Price | 2/16/2018 | 9/16/2019 | 8/2/2018 14:47 | 152 | 1 | 14.89 | USD | n | 0 Activation Products - EASE Magnesium Spray 60 ml |
| 152910571248 | joshunussbau0 | wayneg_70390 | Store Fixed Price | 2/16/2018 | 9/16/2019 | 9/1/2018 14:43 | 152 | 1 | 14.89 | USD | n | 0 Activation Products - EASE Magnesium Spray 60 ml |
| 152910571248 | joshunussbau0 | ctrclegg101 | Store Fixed Price | 2/16/2018 | 9/16/2019 | 8/22/2018 6:45 | 152 | 1 | 14.89 | USD | n | 0 Activation Products - EASE Magnesium Spray 60 ml |
| 152910571248 | joshunussbau0 | murducci | Store Fixed Price | 2/16/2018 | 9/16/2019 | 2/5/2019 12:50 | 152 | 2 | 10.5 | USD | n | 0 Activation Products - EASE Magnesium Spray 60 ml |
| 152910571248 | joshunussbau0 | 7649gardner | Store Fixed Price | 2/16/2018 | 9/16/2019 | 1/19/2019 0:15 | 152 | 1 | 10.5 | USD | n | 0 Activation Products - EASE Magnesium Spray 60 ml |
| 152910571248 | joshunussbau0 | mahael | Store Fixed Price | 2/16/2018 | 9/16/2019 | 3/3/2018 9:22 | 152 | 1 | 11.95 | USD | n | 0 Activation Products - EASE Magnesium Spray 60 ml |
| 152910571248 | joshunussbau0 | thga.the.bnizk8o73 | Store Fixed Price | 2/16/2018 | 9/16/2019 | 5/11/2019 6:41 | 152 | 1 | 14.5 | USD | n | 0 Activation Products - EASE Magnesium Spray 60 ml |
| 152914362193 | joshunussbau0 | smashady233_4 | Store Fixed Price | 2/19/2018 | 3/29/2018 | 3/9/2018 6:37 | 50 | 1 | 27.93 | USD | n | 0 Megadrol Muscle Enhancer |
| 152914362193 | joshunussbau0 | ladexus2014 | Store Fixed Price | 2/19/2018 | 3/29/2018 | 3/24/2018 13:57 | 50 | 1 | 27.93 | USD | n | 0 Megadrol Muscle Enhancer |
| 152914362193 | joshunussbau0 | jgunz523_6 | Store Fixed Price | 2/19/2018 | 3/29/2018 | 2/26/2018 11:48 | 50 | 1 | 27.93 | USD | n | 0 Megadrol Muscle Enhancer |
| 152914362193 | joshunussbau0 | bobbyjonesiv | Store Fixed Price | 2/19/2018 | 3/29/2018 | 2/19/2018 21:34 | 50 | 1 | 27.93 | USD | n | 0 Megadrol Muscle Enhancer |
| 152914362193 | joshunussbau0 | amirthemasterbarber-7 | Store Fixed Price | 2/19/2018 | 3/29/2018 | 3/15/2018 5:07 | 50 | 1 | 27.93 | USD | n | 0 Megadrol Muscle Enhancer |
| 152914362193 | joshunussbau0 | daddyo11967 | Store Fixed Price | 2/19/2018 | 3/29/2018 | 2/26/2018 14:40 | 50 | 1 | 27.93 | USD | n | 0 Megadrol Muscle Enhancer |
| 152914362193 | joshunussbau0 | richard34775402 | Store Fixed Price | 2/19/2018 | 3/29/2018 | 2/28/2018 14:37 | 50 | 2 | 27.93 | USD | n | 0 Megadrol Muscle Enhancer |
| 152914362193 | joshunussbau0 | husseyequipment | Store Fixed Price | 2/19/2018 | 3/29/2018 | 2/26/2018 19:20 | 50 | 1 | 27.93 | USD | n | 0 Megadrol Muscle Enhancer |
| 152914394317 | joshunussbau0 | njracer732 | Store Fixed Price | 2/19/2018 | 12/19/2020 | 11/26/2018 15:11 | 124 | 1 | 34.97 | USD | n | 0 Testo Maxx - All Natural Testosterone Booster - Burn Fat and Build Lean Muscle |
| 152914394317 | joshunussbau0 | gersomanci0 | Store Fixed Price | 2/19/2018 | 12/19/2020 | 10/13/2018 10:07 | 124 | 1 | 34.97 | USD | n | 0 Testo Maxx - All Natural Testosterone Booster - Burn Fat and Build Lean Muscle |
| 152914394317 | joshunussbau0 | jbobadilla | Store Fixed Price | 2/19/2018 | 12/19/2020 | 8/7/2020 13:31 | 124 | 1 | 25.97 | USD | n | 0 Testo Maxx - All Natural Testosterone Booster - Burn Fat and Build Lean Muscle |
| 152914394317 | joshunussbau0 | rdg55 | Store Fixed Price | 2/19/2018 | 12/19/2020 | 12/10/2018 12:38 | 124 | 1 | 34.97 | USD | n | 0 Testo Maxx - All Natural Testosterone Booster - Burn Fat and Build Lean Muscle |
| 152914394317 | joshunussbau0 | kenne.gerva | Store Fixed Price | 2/19/2018 | 12/19/2020 | 11/6/2018 14:18 | 124 | 1 | 34.97 | USD | n | 0 Testo Maxx - All Natural Testosterone Booster - Burn Fat and Build Lean Muscle |
| 152914394317 | joshunussbau0 | itsjinx89 | Store Fixed Price | 2/19/2018 | 12/19/2020 | 1/13/2019 14:56 | 124 | 1 | 34.97 | USD | n | 0 Testo Maxx - All Natural Testosterone Booster - Burn Fat and Build Lean Muscle |
| 152914394317 | joshunussbau0 | cnun2010 | Store Fixed Price | 2/19/2018 | 12/19/2020 | 6/14/2018 5:58 | 124 | 1 | 34.97 | USD | n | 0 Testo Maxx - All Natural Testosterone Booster - Burn Fat and Build Lean Muscle |
| 152914394317 | joshunussbau0 | laem19705 | Store Fixed Price | 2/19/2018 | 12/19/2020 | 1/23/2020 8:26 | 124 | 1 | 34.97 | USD | n | 0 Testo Maxx - All Natural Testosterone Booster - Burn Fat and Build Lean Muscle |
| 152914394317 | joshunussbau0 | laem19705 | Store Fixed Price | 2/19/2018 | 12/19/2020 | 4/8/2018 8:12 | 124 | 1 | 34.97 | USD | n | 0 Testo Maxx - All Natural Testosterone Booster - Burn Fat and Build Lean Muscle |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152914394317 | joshunussbau0 | primary_teach | Store Fixed Price | 2/19/2018 | 12/19/2020 | 4/29/2019 20:47 | 124 | 4 | 29.72 | USD | n | 0 Testo Maxx - All Natural Testosterone Booster - Burn Fat and Build Lean Muscle |
| 152914394317 | joshunussbau0 | discgolfer0096 | Store Fixed Price | 2/19/2018 | 12/19/2020 | 6/2/2018 9:07 | 124 | 1 | 34.97 | USD | n | 0 Testo Maxx - All Natural Testosterone Booster - Burn Fat and Build Lean Muscle |
| 152914394317 | joshunussbau0 | kaskayd | Store Fixed Price | 2/19/2018 | 12/19/2020 | 5/24/2020 23:00 | 124 | 1 | 34.97 | USD | n | 0 Testo Maxx - All Natural Testosterone Booster - Burn Fat and Build Lean Muscle |
| 152914394317 | joshunussbau0 | chasengnoucd7 | Store Fixed Price | 2/19/2018 | 12/19/2020 | 3/9/2020 13:27 | 124 | 1 | 34.97 | USD | n | 0 Testo Maxx - All Natural Testosterone Booster - Burn Fat and Build Lean Muscle |
| 152914394317 | joshunussbau0 | 1962sfdakota | Store Fixed Price | 2/19/2018 | 12/19/2020 | 11/1/2019 12:37 | 124 | 6 | 29.72 | USD | n | 0 Testo Maxx - All Natural Testosterone Booster - Burn Fat and Build Lean Muscle |
| 152914394317 | joshunussbau0 | 1962sfdakota | Store Fixed Price | 2/19/2018 | 12/19/2020 | 12/9/2020 9:37 | 124 | 6 | 22.00 | USD | n | 0 Testo Maxx - All Natural Testosterone Booster - Burn Fat and Build Lean Muscle |
| 152914394317 | joshunussbau0 | martialvi-vfrvdylg | Store Fixed Price | 2/19/2018 | 12/19/2020 | 7/26/2018 14:58 | 124 | 1 | 34.97 | USD | n | 0 Testo Maxx - All Natural Testosterone Booster - Burn Fat and Build Lean Muscle |
| 152914394317 | joshunussbau0 | jigubig_c1hkwtz | Store Fixed Price | 2/19/2018 | 12/19/2020 | 9/16/2018 16:48 | 124 | 1 | 34.97 | USD | n | 0 Testo Maxx - All Natural Testosterone Booster - Burn Fat and Build Lean Muscle |
| 152914394317 | joshunussbau0 | gabb8266 | Store Fixed Price | 2/19/2018 | 12/19/2020 | 5/16/2019 21:00 | 124 | 2 | 33.22 | USD | n | 0 Testo Maxx - All Natural Testosterone Booster - Burn Fat and Build Lean Muscle |
| 152914394317 | joshunussbau0 | jscotchmer0111 | Store Fixed Price | 2/19/2018 | 12/19/2020 | 1/6/2019 17:09 | 124 | 1 | 34.97 | USD | n | 0 Testo Maxx - All Natural Testosterone Booster - Burn Fat and Build Lean Muscle |
| 152914394317 | joshunussbau0 | wilso.devo | Store Fixed Price | 2/19/2018 | 12/19/2020 | 5/18/2019 21:15 | 124 | 1 | 34.97 | USD | n | 0 Testo Maxx - All Natural Testosterone Booster - Burn Fat and Build Lean Muscle |
| 152914394317 | joshunussbau0 | hectoorozc9 | Store Fixed Price | 2/19/2018 | 12/19/2020 | 11/11/2019 11:28 | 124 | 1 | 34.97 | USD | n | 0 Testo Maxx - All Natural Testosterone Booster - Burn Fat and Build Lean Muscle |
| 152914394317 | joshunussbau0 | eduardadesouz-0 | Store Fixed Price | 2/19/2018 | 12/19/2020 | 11/20/2019 17:34 | 124 | 1 | 34.97 | USD | n | 0 Testo Maxx - All Natural Testosterone Booster - Burn Fat and Build Lean Muscle |
| 152914394317 | joshunussbau0 | eleazaramre_0 | Store Fixed Price | 2/19/2018 | 12/19/2020 | 3/24/2018 23:46 | 124 | 1 | 34.97 | USD | n | 0 Testo Maxx - All Natural Testosterone Booster - Burn Fat and Build Lean Muscle |
| 152914394317 | joshunussbau0 | ronforv_0 | Store Fixed Price | 2/19/2018 | 12/19/2020 | 8/27/2019 14:04 | 124 | 1 | 34.97 | USD | n | 0 Testo Maxx - All Natural Testosterone Booster - Burn Fat and Build Lean Muscle |
| 152914394317 | joshunussbau0 | michehernnde0 | Store Fixed Price | 2/19/2018 | 12/19/2020 | 6/13/2019 22:35 | 124 | 1 | 34.97 | USD | n | 0 Testo Maxx - All Natural Testosterone Booster - Burn Fat and Build Lean Muscle |
| 152914394317 | joshunussbau0 | lopjua_ukczep8un | Store Fixed Price | 2/19/2018 | 12/19/2020 | 2/2/2019 8:51 | 124 | 1 | 34.97 | USD | n | 0 Testo Maxx - All Natural Testosterone Booster - Burn Fat and Build Lean Muscle |
| 152914394317 | joshunussbau0 | jherttenberger | Store Fixed Price | 2/19/2018 | 12/19/2020 | 5/28/2018 10:44 | 124 | 1 | 34.97 | USD | n | 0 Testo Maxx - All Natural Testosterone Booster - Burn Fat and Build Lean Muscle |
| 152914394317 | joshunussbau0 | tad3245-9 | Store Fixed Price | 2/19/2018 | 12/19/2020 | 10/21/2018 12:07 | 124 | 1 | 34.97 | USD | n | 0 Testo Maxx - All Natural Testosterone Booster - Burn Fat and Build Lean Muscle |
| 152914394317 | joshunussbau0 | alfredosanti55 | Store Fixed Price | 2/19/2018 | 12/19/2020 | 12/31/2018 16:26 | 124 | 1 | 34.97 | USD | n | 0 Testo Maxx - All Natural Testosterone Booster - Burn Fat and Build Lean Muscle |
| 152914394317 | joshunussbau0 | truggyman76 | Store Fixed Price | 2/19/2018 | 12/19/2020 | 9/22/2018 3:56 | 124 | 1 | 34.97 | USD | n | 0 Testo Maxx - All Natural Testosterone Booster - Burn Fat and Build Lean Muscle |
| 152914394317 | joshunussbau0 | josus.itqmbiwwr | Store Fixed Price | 2/19/2018 | 12/19/2020 | 1/11/2019 2:28 | 124 | 1 | 34.97 | USD | n | 0 Testo Maxx - All Natural Testosterone Booster - Burn Fat and Build Lean Muscle |
| 152914394317 | joshunussbau0 | jogord-63 | Store Fixed Price | 2/19/2018 | 12/19/2020 | 9/19/2019 11:32 | 124 | 1 | 34.97 | USD | n | 0 Testo Maxx - All Natural Testosterone Booster - Burn Fat and Build Lean Muscle |
| 152914394317 | joshunussbau0 | kennyboo929 | Store Fixed Price | 2/19/2018 | 12/19/2020 | 11/19/2019 8:10 | 124 | 1 | 30.00 | USD | n | 0 Testo Maxx - All Natural Testosterone Booster - Burn Fat and Build Lean Muscle |
| 152914394317 | joshunussbau0 | bruccaplit-0 | Store Fixed Price | 2/19/2018 | 12/19/2020 | 11/1/2019 18:33 | 124 | 1 | 34.97 | USD | n | 0 Testo Maxx - All Natural Testosterone Booster - Burn Fat and Build Lean Muscle |
| 152914394317 | joshunussbau0 | bruccaplit-0 | Store Fixed Price | 2/19/2018 | 12/19/2020 | 9/27/2019 18:28 | 124 | 1 | 34.97 | USD | n | 0 Testo Maxx - All Natural Testosterone Booster - Burn Fat and Build Lean Muscle |
| 152914394317 | joshunussbau0 | arjohnson22 | Store Fixed Price | 2/19/2018 | 12/19/2020 | 3/13/2018 8:20 | 124 | 1 | 34.97 | USD | n | 0 Testo Maxx - All Natural Testosterone Booster - Burn Fat and Build Lean Muscle |
| 152914394317 | joshunussbau0 | artgaleriamontalvo | Store Fixed Price | 2/19/2018 | 12/19/2020 | 4/30/2018 16:07 | 124 | 2 | 34.97 | USD | n | 0 Testo Maxx - All Natural Testosterone Booster - Burn Fat and Build Lean Muscle |
| 152914394317 | joshunussbau0 | bansheeman105 | Store Fixed Price | 2/19/2018 | 12/19/2020 | 7/24/2020 10:20 | 124 | 1 | 34.97 | USD | n | 0 Testo Maxx - All Natural Testosterone Booster - Burn Fat and Build Lean Muscle |
| 152914394317 | joshunussbau0 | dezzyflotho | Store Fixed Price | 2/19/2018 | 12/19/2020 | 8/12/2020 22:37 | 124 | 1 | 25.97 | USD | n | 0 Testo Maxx - All Natural Testosterone Booster - Burn Fat and Build Lean Muscle |
| 152914394317 | joshunussbau0 | 3angelfaces2008 | Store Fixed Price | 2/19/2018 | 12/19/2020 | 12/4/2018 14:51 | 124 | 1 | 34.97 | USD | n | 0 Testo Maxx - All Natural Testosterone Booster - Burn Fat and Build Lean Muscle |
| 152914394317 | joshunussbau0 | kari1manu | Store Fixed Price | 2/19/2018 | 12/19/2020 | 11/9/2018 10:33 | 124 | 1 | 34.97 | USD | n | 0 Testo Maxx - All Natural Testosterone Booster - Burn Fat and Build Lean Muscle |
| 152914394317 | joshunussbau0 | delae76 | Store Fixed Price | 2/19/2018 | 12/19/2020 | 4/22/2019 14:48 | 124 | 1 | 29.72 | USD | n | 0 Testo Maxx - All Natural Testosterone Booster - Burn Fat and Build Lean Muscle |
| 152914394317 | joshunussbau0 | dunjo3 | Store Fixed Price | 2/19/2018 | 12/19/2020 | 12/7/2019 17:51 | 124 | 1 | 34.97 | USD | n | 0 Testo Maxx - All Natural Testosterone Booster - Burn Fat and Build Lean Muscle |
| 152914394317 | joshunussbau0 | juan_urias2012 | Store Fixed Price | 2/19/2018 | 12/19/2020 | 5/11/2018 17:45 | 124 | 1 | 34.97 | USD | n | 0 Testo Maxx - All Natural Testosterone Booster - Burn Fat and Build Lean Muscle |
| 152914394317 | joshunussbau0 | jllldl | Store Fixed Price | 2/19/2018 | 12/19/2020 | 8/29/2018 11:18 | 124 | 1 | 34.97 | USD | n | 0 Testo Maxx - All Natural Testosterone Booster - Burn Fat and Build Lean Muscle |
| 152914394317 | joshunussbau0 | mattkristi1010 | Store Fixed Price | 2/19/2018 | 12/19/2020 | 5/18/2018 3:57 | 124 | 1 | 34.97 | USD | n | 0 Testo Maxx - All Natural Testosterone Booster - Burn Fat and Build Lean Muscle |
| 152914394317 | joshunussbau0 | joshua1308 | Store Fixed Price | 2/19/2018 | 12/19/2020 | 11/4/2018 18:43 | 124 | 1 | 34.97 | USD | n | 0 Testo Maxx - All Natural Testosterone Booster - Burn Fat and Build Lean Muscle |
| 152914394317 | joshunussbau0 | freedx1 | Store Fixed Price | 2/19/2018 | 12/19/2020 | 5/26/2018 13:26 | 124 | 1 | 34.97 | USD | n | 0 Testo Maxx - All Natural Testosterone Booster - Burn Fat and Build Lean Muscle |
| 152914394317 | joshunussbau0 | nightcoalman | Store Fixed Price | 2/19/2018 | 12/19/2020 | 1/9/2020 19:10 | 124 | 1 | 34.97 | USD | n | 0 Testo Maxx - All Natural Testosterone Booster - Burn Fat and Build Lean Muscle |
| 152914394317 | joshunussbau0 | nightcoalman | Store Fixed Price | 2/19/2018 | 12/19/2020 | 5/25/2020 18:49 | 124 | 1 | 31.47 | USD | n | 0 Testo Maxx - All Natural Testosterone Booster - Burn Fat and Build Lean Muscle |
| 152914394317 | joshunussbau0 | rg.guerrero | Store Fixed Price | 2/19/2018 | 12/19/2020 | 11/19/2019 19:47 | 124 | 2 | 33.22 | USD | n | 0 Testo Maxx - All Natural Testosterone Booster - Burn Fat and Build Lean Muscle |
| 152914394317 | joshunussbau0 | riya-bage | Store Fixed Price | 2/19/2018 | 12/19/2020 | 10/10/2018 11:35 | 124 | 1 | 34.97 | USD | n | 0 Testo Maxx - All Natural Testosterone Booster - Burn Fat and Build Lean Muscle |
| 152914394317 | joshunussbau0 | johnnyde500sw4 | Store Fixed Price | 2/19/2018 | 12/19/2020 | 4/13/2018 0:37 | 124 | 1 | 34.97 | USD | n | 0 Testo Maxx - All Natural Testosterone Booster - Burn Fat and Build Lean Muscle |
| 152914394317 | joshunussbau0 | topgscrt | Store Fixed Price | 2/19/2018 | 12/19/2020 | 4/19/2018 9:05 | 124 | 1 | 34.97 | USD | n | 0 Testo Maxx - All Natural Testosterone Booster - Burn Fat and Build Lean Muscle |
| 152914394317 | joshunussbau0 | zan_sz_okrle1cc | Store Fixed Price | 2/19/2018 | 12/19/2020 | 11/7/2018 18:41 | 124 | 1 | 34.97 | USD | n | 0 Testo Maxx - All Natural Testosterone Booster - Burn Fat and Build Lean Muscle |
| 152914394317 | joshunussbau0 | carloestrad464 | Store Fixed Price | 2/19/2018 | 12/19/2020 | 1/8/2019 7:24 | 124 | 1 | 34.97 | USD | n | 0 Testo Maxx - All Natural Testosterone Booster - Burn Fat and Build Lean Muscle |
| 152914394317 | joshunussbau0 | lola51580 | Store Fixed Price | 2/19/2018 | 12/19/2020 | 9/12/2019 10:48 | 124 | 1 | 34.97 | USD | n | 0 Testo Maxx - All Natural Testosterone Booster - Burn Fat and Build Lean Muscle |
| 152914394317 | joshunussbau0 | gillu_36 | Store Fixed Price | 2/19/2018 | 12/19/2020 | 5/18/2020 10:28 | 124 | 1 | 34.97 | USD | n | 0 Testo Maxx - All Natural Testosterone Booster - Burn Fat and Build Lean Muscle |
| 152914394317 | joshunussbau0 | vicblevins810 | Store Fixed Price | 2/19/2018 | 12/19/2020 | 2/5/2019 4:25 | 124 | 1 | 34.97 | USD | n | 0 Testo Maxx - All Natural Testosterone Booster - Burn Fat and Build Lean Muscle |
| 152914394317 | joshunussbau0 | 10taurino | Store Fixed Price | 2/19/2018 | 12/19/2020 | 5/12/2018 6:13 | 124 | 1 | 34.97 | USD | n | 0 Testo Maxx - All Natural Testosterone Booster - Burn Fat and Build Lean Muscle |
| 152914394317 | joshunussbau0 | sss644 | Store Fixed Price | 2/19/2018 | 12/19/2020 | 5/20/2019 9:21 | 124 | 3 | 31.47 | USD | n | 0 Testo Maxx - All Natural Testosterone Booster - Burn Fat and Build Lean Muscle |
| 152914394317 | joshunussbau0 | kobz-kobz | Store Fixed Price | 2/19/2018 | 12/19/2020 | 11/21/2018 10:48 | 124 | 1 | 34.97 | USD | n | 0 Testo Maxx - All Natural Testosterone Booster - Burn Fat and Build Lean Muscle |
| 152914394317 | joshunussbau0 | fma_rwb_zolxzv33 | Store Fixed Price | 2/19/2018 | 12/19/2020 | 10/24/2018 22:29 | 124 | 1 | 34.97 | USD | n | 0 Testo Maxx - All Natural Testosterone Booster - Burn Fat and Build Lean Muscle |
| 152914394317 | joshunussbau0 | raco3721 | Store Fixed Price | 2/19/2018 | 12/19/2020 | 12/26/2019 6:20 | 124 | 1 | 34.97 | USD | n | 0 Testo Maxx - All Natural Testosterone Booster - Burn Fat and Build Lean Muscle |
| 152914394317 | joshunussbau0 | nascarv-man | Store Fixed Price | 2/19/2018 | 12/19/2020 | 3/5/2018 16:58 | 124 | 1 | 34.97 | USD | n | 0 Testo Maxx - All Natural Testosterone Booster - Burn Fat and Build Lean Muscle |
| 152914394317 | joshunussbau0 | davidyyari | Store Fixed Price | 2/19/2018 | 12/19/2020 | 5/17/2018 22:52 | 124 | 1 | 34.97 | USD | n | 0 Testo Maxx - All Natural Testosterone Booster - Burn Fat and Build Lean Muscle |
| 152914394317 | joshunussbau0 | lilmisinid | Store Fixed Price | 2/19/2018 | 12/19/2020 | 2/11/2019 14:48 | 124 | 1 | 34.97 | USD | n | 0 Testo Maxx - All Natural Testosterone Booster - Burn Fat and Build Lean Muscle |
| 152914394317 | joshunussbau0 | halomo_74 | Store Fixed Price | 2/19/2018 | 12/19/2020 | 8/9/2020 8:35 | 124 | 1 | 25.97 | USD | n | 0 Testo Maxx - All Natural Testosterone Booster - Burn Fat and Build Lean Muscle |
| 152914394317 | joshunussbau0 | rid1542_3zkjim3ox | Store Fixed Price | 2/19/2018 | 12/19/2020 | 8/13/2018 16:31 | 124 | 1 | 34.97 | USD | n | 0 Testo Maxx - All Natural Testosterone Booster - Burn Fat and Build Lean Muscle |
| 152914394317 | joshunussbau0 | angelviiviivii | Store Fixed Price | 2/19/2018 | 12/19/2020 | 8/19/2020 5:50 | 124 | 1 | 25.97 | USD | n | 0 Testo Maxx - All Natural Testosterone Booster - Burn Fat and Build Lean Muscle |
| 152914394317 | joshunussbau0 | rive-salv | Store Fixed Price | 2/19/2018 | 12/19/2020 | 5/20/2018 15:19 | 124 | 1 | 34.97 | USD | n | 0 Testo Maxx - All Natural Testosterone Booster - Burn Fat and Build Lean Muscle |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152914394317 | joshunussbau0 | com4t4u | Store Fixed Price | 2/19/2018 | 12/19/2020 | 3/25/2018 16:40 | 124 | 3 | 34.97 | USD | n | 0 Testo Maxx - All Natural Testosterone Booster - Burn Fat and Build Lean Muscle |
| 152914394317 | joshunussbau0 | elliott7332012 | Store Fixed Price | 2/19/2018 | 12/19/2020 | 2/8/2019 6:51 | 124 | 1 | 34.97 | USD | n | 0 Testo Maxx - All Natural Testosterone Booster - Burn Fat and Build Lean Muscle |
| 152914394317 | joshunussbau0 | b.s4376 | Store Fixed Price | 2/19/2018 | 12/19/2020 | 4/24/2018 15:37 | 124 | 1 | 34.97 | USD | n | 0 Testo Maxx - All Natural Testosterone Booster - Burn Fat and Build Lean Muscle |
| 152914394317 | joshunussbau0 | desmi-whitf | Store Fixed Price | 2/19/2018 | 12/19/2020 | 7/11/2018 5:20 | 124 | 2 | 34.97 | USD | n | 0 Testo Maxx - All Natural Testosterone Booster - Burn Fat and Build Lean Muscle |
| 152914394317 | joshunussbau0 | e_tomth_g6m1fcsev | Store Fixed Price | 2/19/2018 | 12/19/2020 | 11/12/2018 18:06 | 124 | 1 | 34.97 | USD | n | 0 Testo Maxx - All Natural Testosterone Booster - Burn Fat and Build Lean Muscle |
| 152914394317 | joshunussbau0 | 8177edf | Store Fixed Price | 2/19/2018 | 12/19/2020 | 12/18/2019 8:25 | 124 | 1 | 34.97 | USD | n | 0 Testo Maxx - All Natural Testosterone Booster - Burn Fat and Build Lean Muscle |
| 152914394317 | joshunussbau0 | edward_puppy | Store Fixed Price | 2/19/2018 | 12/19/2020 | 9/2/2020 17:12 | 124 | 1 | 23.37 | USD | n | 0 Testo Maxx - All Natural Testosterone Booster - Burn Fat and Build Lean Muscle |
| 152914394317 | joshunussbau0 | donmicheal | Store Fixed Price | 2/19/2018 | 12/19/2020 | 6/2/2018 2:37 | 124 | 1 | 34.97 | USD | n | 0 Testo Maxx - All Natural Testosterone Booster - Burn Fat and Build Lean Muscle |
| 152914394317 | joshunussbau0 | donmicheal | Store Fixed Price | 2/19/2018 | 12/19/2020 | 9/6/2018 16:06 | 124 | 1 | 34.97 | USD | n | 0 Testo Maxx - All Natural Testosterone Booster - Burn Fat and Build Lean Muscle |
| 152914394317 | joshunussbau0 | dmoney1129 | Store Fixed Price | 2/19/2018 | 12/19/2020 | 4/3/2019 3:51 | 124 | 1 | 29.72 | USD | n | 0 Testo Maxx - All Natural Testosterone Booster - Burn Fat and Build Lean Muscle |
| 152914394317 | joshunussbau0 | tonydena614 | Store Fixed Price | 2/19/2018 | 12/19/2020 | 11/27/2018 14:30 | 124 | 1 | 34.97 | USD | n | 0 Testo Maxx - All Natural Testosterone Booster - Burn Fat and Build Lean Muscle |
| 152914394317 | joshunussbau0 | blackcat_harley | Store Fixed Price | 2/19/2018 | 12/19/2020 | 4/13/2018 12:38 | 124 | 1 | 34.97 | USD | n | 0 Testo Maxx - All Natural Testosterone Booster - Burn Fat and Build Lean Muscle |
| 152914394317 | joshunussbau0 | arrus-jgxweoft | Store Fixed Price | 2/19/2018 | 12/19/2020 | 11/12/2019 21:57 | 124 | 1 | 34.97 | USD | n | 0 Testo Maxx - All Natural Testosterone Booster - Burn Fat and Build Lean Muscle |
| 152914394317 | joshunussbau0 | swoopie6789 | Store Fixed Price | 2/19/2018 | 12/19/2020 | 10/31/2019 22:23 | 124 | 1 | 34.97 | USD | n | 0 Testo Maxx - All Natural Testosterone Booster - Burn Fat and Build Lean Muscle |
| 152914394317 | joshunussbau0 | swoopie6789 | Store Fixed Price | 2/19/2018 | 12/19/2020 | 7/31/2019 22:09 | 124 | 1 | 34.97 | USD | n | 0 Testo Maxx - All Natural Testosterone Booster - Burn Fat and Build Lean Muscle |
| 152914394317 | joshunussbau0 | swoopie6789 | Store Fixed Price | 2/19/2018 | 12/19/2020 | 3/1/2019 5:38 | 124 | 1 | 34.97 | USD | n | 0 Testo Maxx - All Natural Testosterone Booster - Burn Fat and Build Lean Muscle |
| 152914394317 | joshunussbau0 | swoopie6789 | Store Fixed Price | 2/19/2018 | 12/19/2020 | 10/30/2020 8:34 | 124 | 1 | 25.97 | USD | n | 0 Testo Maxx - All Natural Testosterone Booster - Burn Fat and Build Lean Muscle |
| 152914394317 | joshunussbau0 | swoopie6789 | Store Fixed Price | 2/19/2018 | 12/19/2020 | 6/7/2019 11:18 | 124 | 1 | 34.97 | USD | n | 0 Testo Maxx - All Natural Testosterone Booster - Burn Fat and Build Lean Muscle |
| 152914394317 | joshunussbau0 | swoopie6789 | Store Fixed Price | 2/19/2018 | 12/19/2020 | 12/31/2018 0:32 | 124 | 1 | 34.97 | USD | n | 0 Testo Maxx - All Natural Testosterone Booster - Burn Fat and Build Lean Muscle |
| 152914394317 | joshunussbau0 | swoopie6789 | Store Fixed Price | 2/19/2018 | 12/19/2020 | 1/31/2019 23:41 | 124 | 1 | 34.97 | USD | n | 0 Testo Maxx - All Natural Testosterone Booster - Burn Fat and Build Lean Muscle |
| 152914394317 | joshunussbau0 | fgre8000 | Store Fixed Price | 2/19/2018 | 12/19/2020 | 11/13/2020 11:42 | 124 | 1 | 25.97 | USD | n | 0 Testo Maxx - All Natural Testosterone Booster - Burn Fat and Build Lean Muscle |
| 152914394317 | joshunussbau0 | gabl72 | Store Fixed Price | 2/19/2018 | 12/19/2020 | 12/16/2018 7:51 | 124 | 1 | 34.97 | USD | n | 0 Testo Maxx - All Natural Testosterone Booster - Burn Fat and Build Lean Muscle |
| 152914394317 | joshunussbau0 | ignous0 | Store Fixed Price | 2/19/2018 | 12/19/2020 | 7/3/2018 8:48 | 124 | 1 | 34.97 | USD | n | 0 Testo Maxx - All Natural Testosterone Booster - Burn Fat and Build Lean Muscle |
| 152914394317 | joshunussbau0 | qujon.us.nniivo | Store Fixed Price | 2/19/2018 | 12/19/2020 | 12/14/2018 16:30 | 124 | 1 | 34.97 | USD | n | 0 Testo Maxx - All Natural Testosterone Booster - Burn Fat and Build Lean Muscle |
| 152914394317 | joshunussbau0 | jamsessiondj | Store Fixed Price | 2/19/2018 | 12/19/2020 | 5/20/2020 7:34 | 124 | 1 | 30 | USD | n | 0 Testo Maxx - All Natural Testosterone Booster - Burn Fat and Build Lean Muscle |
| 152914394317 | joshunussbau0 | jamsessiondj | Store Fixed Price | 2/19/2018 | 12/19/2020 | 7/2/2020 1:44 | 124 | 1 | 30 | USD | n | 0 Testo Maxx - All Natural Testosterone Booster - Burn Fat and Build Lean Muscle |
| 152914394317 | joshunussbau0 | rogal-39 | Store Fixed Price | 2/19/2018 | 12/19/2020 | 6/4/2018 14:04 | 124 | 1 | 34.97 | USD | n | 0 Testo Maxx - All Natural Testosterone Booster - Burn Fat and Build Lean Muscle |
| 152914394317 | joshunussbau0 | pisr_du_vkk0sud | Store Fixed Price | 2/19/2018 | 12/19/2020 | 8/1/2018 15:47 | 124 | 1 | 34.97 | USD | n | 0 Testo Maxx - All Natural Testosterone Booster - Burn Fat and Build Lean Muscle |
| 152914394317 | joshunussbau0 | pisr_du_vkk0sud | Store Fixed Price | 2/19/2018 | 12/19/2020 | 1/5/2019 16:36 | 124 | 1 | 34.97 | USD | n | 0 Testo Maxx - All Natural Testosterone Booster - Burn Fat and Build Lean Muscle |
| 152914394317 | joshunussbau0 | huskymxr | Store Fixed Price | 2/19/2018 | 12/19/2020 | 6/4/2018 5:17 | 124 | 1 | 34.97 | USD | n | 0 Testo Maxx - All Natural Testosterone Booster - Burn Fat and Build Lean Muscle |
| 152914394317 | joshunussbau0 | german14.2008 | Store Fixed Price | 2/19/2018 | 12/19/2020 | 4/30/2018 18:19 | 124 | 1 | 34.97 | USD | n | 0 Testo Maxx - All Natural Testosterone Booster - Burn Fat and Build Lean Muscle |
| 152914394317 | joshunussbau0 | nafercho22 | Store Fixed Price | 2/19/2018 | 12/19/2020 | 12/6/2018 20:01 | 124 | 1 | 34.97 | USD | n | 0 Testo Maxx - All Natural Testosterone Booster - Burn Fat and Build Lean Muscle |
| 152914407298 | joshunussbau0 | irlu_4816 | Store Fixed Price | 2/19/2018 | 12/19/2020 | 7/24/2018 18:35 | 29 | 2 | 29.97 | USD | n | 0 Novellus Naturals - Instant Lifting Formula Eye Serum - Minimize Signs of Aging |
| 152914407298 | joshunussbau0 | irlu_4816 | Store Fixed Price | 2/19/2018 | 12/19/2020 | 3/13/2019 14:58 | 29 | 2 | 29.97 | USD | n | 0 Novellus Naturals - Instant Lifting Formula Eye Serum - Minimize Signs of Aging |
| 152914407298 | joshunussbau0 | irlu_4816 | Store Fixed Price | 2/19/2018 | 12/19/2020 | 6/14/2019 18:16 | 29 | 2 | 28.47 | USD | n | 0 Novellus Naturals - Instant Lifting Formula Eye Serum - Minimize Signs of Aging |
| 152914407298 | joshunussbau0 | buybuysal | Store Fixed Price | 2/19/2018 | 12/19/2020 | 3/16/2018 21:10 | 29 | 1 | 29.97 | USD | n | 0 Novellus Naturals - Instant Lifting Formula Eye Serum - Minimize Signs of Aging |
| 152914407298 | joshunussbau0 | 2013cathy77 | Store Fixed Price | 2/19/2018 | 12/19/2020 | 7/8/2019 16:16 | 29 | 1 | 29.97 | USD | n | 0 Novellus Naturals - Instant Lifting Formula Eye Serum - Minimize Signs of Aging |
| 152914407298 | joshunussbau0 | coch_caw_1aolmxuj | Store Fixed Price | 2/19/2018 | 12/19/2020 | 4/23/2018 13:31 | 29 | 2 | 29.97 | USD | n | 0 Novellus Naturals - Instant Lifting Formula Eye Serum - Minimize Signs of Aging |
| 152914407298 | joshunussbau0 | donncagliol-0 | Store Fixed Price | 2/19/2018 | 12/19/2020 | 3/6/2018 23:38 | 29 | 1 | 29.97 | USD | n | 0 Novellus Naturals - Instant Lifting Formula Eye Serum - Minimize Signs of Aging |
| 152914407298 | joshunussbau0 | bnbibe | Store Fixed Price | 2/19/2018 | 12/19/2020 | 6/7/2019 9:37 | 29 | 1 | 29.97 | USD | n | 0 Novellus Naturals - Instant Lifting Formula Eye Serum - Minimize Signs of Aging |
| 152914407298 | joshunussbau0 | l*a1024 | Store Fixed Price | 2/19/2018 | 12/19/2020 | 4/23/2018 6:24 | 29 | 1 | 29.97 | USD | n | 0 Novellus Naturals - Instant Lifting Formula Eye Serum - Minimize Signs of Aging |
| 152914407298 | joshunussbau0 | likof-75 | Store Fixed Price | 2/19/2018 | 12/19/2020 | 7/28/2018 13:25 | 29 | 1 | 29.97 | USD | n | 0 Novellus Naturals - Instant Lifting Formula Eye Serum - Minimize Signs of Aging |
| 152914707314 | joshunussbau0 | bigandy8783 | Store Fixed Price | 2/19/2018 | 12/5/2018 | 5/13/2018 17:32 | 131 | 1 | 38.59 | USD | n | 0 TestabolanCyp |
| 152914707314 | joshunussbau0 | wbs210690 | Store Fixed Price | 2/19/2018 | 12/5/2018 | 3/31/2018 5:02 | 131 | 2 | 38.59 | USD | n | 0 TestabolanCyp |
| 152914707314 | joshunussbau0 | tmbrchris | Store Fixed Price | 2/19/2018 | 12/5/2018 | 4/4/2018 9:30 | 131 | 1 | 38.59 | USD | n | 0 TestabolanCyp |
| 152914707314 | joshunussbau0 | jimmsimpli-0 | Store Fixed Price | 2/19/2018 | 12/5/2018 | 6/7/2018 4:47 | 131 | 1 | 38.59 | USD | n | 0 TestabolanCyp |
| 152914707314 | joshunussbau0 | migr.us.3uscngzf | Store Fixed Price | 2/19/2018 | 12/5/2018 | 3/20/2018 7:49 | 131 | 1 | 38.59 | USD | n | 0 TestabolanCyp |
| 152914707314 | joshunussbau0 | daniepan_57 | Store Fixed Price | 2/19/2018 | 12/5/2018 | 3/2/2018 17:17 | 131 | 1 | 38.59 | USD | n | 0 TestabolanCyp |
| 152914707314 | joshunussbau0 | ann5457 | Store Fixed Price | 2/19/2018 | 12/5/2018 | 7/24/2018 3:27 | 131 | 1 | 38.59 | USD | n | 0 TestabolanCyp |
| 152914707314 | joshunussbau0 | 7414ronald | Store Fixed Price | 2/19/2018 | 12/5/2018 | 3/2/2018 5:55 | 131 | 1 | 38.59 | USD | n | 0 TestabolanCyp |
| 152914707314 | joshunussbau0 | snditm_1 | Store Fixed Price | 2/19/2018 | 12/5/2018 | 3/26/2018 7:36 | 131 | 1 | 38.59 | USD | n | 0 TestabolanCyp |
| 152914707314 | joshunussbau0 | oscaross_76 | Store Fixed Price | 2/19/2018 | 12/5/2018 | 6/20/2018 9:11 | 131 | 1 | 38.59 | USD | n | 0 TestabolanCyp |
| 152914707314 | joshunussbau0 | rhw352 | Store Fixed Price | 2/19/2018 | 12/5/2018 | 4/2/2018 7:03 | 131 | 1 | 38.59 | USD | n | 0 TestabolanCyp |
| 152914707314 | joshunussbau0 | angel2947 | Store Fixed Price | 2/19/2018 | 12/5/2018 | 3/31/2018 5:41 | 131 | 3 | 38.59 | USD | n | 0 TestabolanCyp |
| 152914707314 | joshunussbau0 | repollito180 | Store Fixed Price | 2/19/2018 | 12/5/2018 | 2/21/2018 8:06 | 131 | 1 | 38.59 | USD | n | 0 TestabolanCyp |
| 152914707314 | joshunussbau0 | mystuff208 | Store Fixed Price | 2/19/2018 | 12/5/2018 | 3/5/2018 5:19 | 131 | 1 | 38.59 | USD | n | 0 TestabolanCyp |
| 152914707314 | joshunussbau0 | 1021boy | Store Fixed Price | 2/19/2018 | 12/5/2018 | 3/8/2018 4:54 | 131 | 1 | 38.59 | USD | n | 0 TestabolanCyp |
| 152914707314 | joshunussbau0 | tworightshoesronald | Store Fixed Price | 2/19/2018 | 12/5/2018 | 2/21/2018 6:10 | 131 | 1 | 38.59 | USD | n | 0 TestabolanCyp |
| 152914707314 | joshunussbau0 | aluna1247 | Store Fixed Price | 2/19/2018 | 12/5/2018 | 2/28/2018 12:37 | 131 | 1 | 38.59 | USD | n | 0 TestabolanCyp |
| 152914707314 | joshunussbau0 | stutim414 | Store Fixed Price | 2/19/2018 | 12/5/2018 | 3/12/2018 12:04 | 131 | 1 | 38.59 | USD | n | 0 TestabolanCyp |
| 152914707314 | joshunussbau0 | ang.guan.ot858qz | Store Fixed Price | 2/19/2018 | 12/5/2018 | 4/3/2018 2:39 | 131 | 1 | 38.59 | USD | n | 0 TestabolanCyp |
| 152914707314 | joshunussbau0 | naseelama0 | Store Fixed Price | 2/19/2018 | 12/5/2018 | 2/20/2018 7:07 | 131 | 1 | 38.59 | USD | n | 0 TestabolanCyp |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 152914707314 | joshunussbau0 | rockw-chri | Store Fixed Price | 2/19/2018 | 12/5/2018 | 6/6/2018 20:10 | 131 | 1 | 38.59 USD | n | 0 TestabolanCyp |
| 152914707314 | joshunussbau0 | 469oriol23 | Store Fixed Price | 2/19/2018 | 12/5/2018 | 4/2/2018 5:54 | 131 | 2 | 38.59 USD | n | 0 TestabolanCyp |
| 152914707314 | joshunussbau0 | smouch1 | Store Fixed Price | 2/19/2018 | 12/5/2018 | 8/6/2018 14:55 | 131 | 1 | 34.5 USD | n | 0 TestabolanCyp |
| 152914707314 | joshunussbau0 | leonardo2923 | Store Fixed Price | 2/19/2018 | 12/5/2018 | 2/28/2018 7:38 | 131 | 1 | 38.59 USD | n | 0 TestabolanCyp |
| 152914707314 | joshunussbau0 | peac123 | Store Fixed Price | 2/19/2018 | 12/5/2018 | 6/1/2018 23:16 | 131 | 1 | 38.59 USD | n | 0 TestabolanCyp |
| 152914707314 | joshunussbau0 | lou7646 | Store Fixed Price | 2/19/2018 | 12/5/2018 | 6/14/2018 8:39 | 131 | 2 | 38.59 USD | n | 0 TestabolanCyp |
| 152914707314 | joshunussbau0 | lou7646 | Store Fixed Price | 2/19/2018 | 12/5/2018 | 6/2/2018 5:07 | 131 | 1 | 38.59 USD | n | 0 TestabolanCyp |
| 152914707314 | joshunussbau0 | kevirussel0 | Store Fixed Price | 2/19/2018 | 12/5/2018 | 4/11/2018 5:48 | 131 | 1 | 38.59 USD | n | 0 TestabolanCyp |
| 152914707314 | joshunussbau0 | tameikevan0 | Store Fixed Price | 2/19/2018 | 12/5/2018 | 3/14/2018 20:23 | 131 | 1 | 38.59 USD | n | 0 TestabolanCyp |
| 152914707314 | joshunussbau0 | jogalaroz0 | Store Fixed Price | 2/19/2018 | 12/5/2018 | 6/16/2018 0:27 | 131 | 1 | 38.59 USD | n | 0 TestabolanCyp |
| 152914707314 | joshunussbau0 | tommyandjeana20120612 | Store Fixed Price | 2/19/2018 | 12/5/2018 | 3/7/2018 2:47 | 131 | 1 | 38.59 USD | n | 0 TestabolanCyp |
| 152914707314 | joshunussbau0 | igwild35 | Store Fixed Price | 2/19/2018 | 12/5/2018 | 2/24/2018 6:11 | 131 | 1 | 38.59 USD | n | 0 TestabolanCyp |
| 152914707314 | joshunussbau0 | 443elton | Store Fixed Price | 2/19/2018 | 12/5/2018 | 2/25/2018 8:57 | 131 | 2 | 38.59 USD | n | 0 TestabolanCyp |
| 152914707314 | joshunussbau0 | mspdj | Store Fixed Price | 2/19/2018 | 12/5/2018 | 6/7/2018 5:05 | 131 | 2 | 38.59 USD | n | 0 TestabolanCyp |
| 152914707314 | joshunussbau0 | okunutob | Store Fixed Price | 2/19/2018 | 12/5/2018 | 7/9/2018 3:53 | 131 | 1 | 38.59 USD | n | 0 TestabolanCyp |
| 152914707314 | joshunussbau0 | hike4it | Store Fixed Price | 2/19/2018 | 12/5/2018 | 2/25/2018 9:00 | 131 | 1 | 38.59 USD | n | 0 TestabolanCyp |
| 152914707314 | joshunussbau0 | ttruong211 | Store Fixed Price | 2/19/2018 | 12/5/2018 | 9/26/2018 6:24 | 131 | 1 | 38.59 USD | n | 0 TestabolanCyp |
| 152914707314 | joshunussbau0 | ttruong211 | Store Fixed Price | 2/19/2018 | 12/5/2018 | 6/18/2018 21:52 | 131 | 1 | 38.59 USD | n | 0 TestabolanCyp |
| 152914707314 | joshunussbau0 | estra.jonat | Store Fixed Price | 2/19/2018 | 12/5/2018 | 3/2/2018 5:13 | 131 | 1 | 38.59 USD | n | 0 TestabolanCyp |
| 152914707314 | joshunussbau0 | mattsolak | Store Fixed Price | 2/19/2018 | 12/5/2018 | 3/16/2018 2:56 | 131 | 1 | 38.59 USD | n | 0 TestabolanCyp |
| 152914707314 | joshunussbau0 | jsua4890 | Store Fixed Price | 2/19/2018 | 12/5/2018 | 9/25/2018 7:28 | 131 | 2 | 38.59 USD | n | 0 TestabolanCyp |
| 152914707314 | joshunussbau0 | jsua4890 | Store Fixed Price | 2/19/2018 | 12/5/2018 | 7/22/2018 11:27 | 131 | 2 | 38.59 USD | n | 0 TestabolanCyp |
| 152914707314 | joshunussbau0 | montg-shan | Store Fixed Price | 2/19/2018 | 12/5/2018 | 3/5/2018 18:55 | 131 | 1 | 38.59 USD | n | 0 TestabolanCyp |
| 152914707314 | joshunussbau0 | jimgoober | Store Fixed Price | 2/19/2018 | 12/5/2018 | 3/22/2018 2:28 | 131 | 1 | 38.59 USD | n | 0 TestabolanCyp |
| 152914707314 | joshunussbau0 | lazaro007s | Store Fixed Price | 2/19/2018 | 12/5/2018 | 2/25/2018 17:14 | 131 | 1 | 38.59 USD | n | 0 TestabolanCyp |
| 152914707314 | joshunussbau0 | lazaro007s | Store Fixed Price | 2/19/2018 | 12/5/2018 | 3/27/2018 15:31 | 131 | 1 | 38.59 USD | n | 0 TestabolanCyp |
| 152914707314 | joshunussbau0 | figueroaproshop815 | Store Fixed Price | 2/19/2018 | 12/5/2018 | 4/2/2018 13:14 | 131 | 1 | 38.59 USD | n | 0 TestabolanCyp |
| 152914707314 | joshunussbau0 | humbertoduenas_123 | Store Fixed Price | 2/19/2018 | 12/5/2018 | 4/4/2018 13:25 | 131 | 1 | 38.59 USD | n | 0 TestabolanCyp |
| 152914707314 | joshunussbau0 | crusherjt | Store Fixed Price | 2/19/2018 | 12/5/2018 | 6/20/2018 15:54 | 131 | 2 | 38.59 USD | n | 0 TestabolanCyp |
| 152914707314 | joshunussbau0 | scottismit7 | Store Fixed Price | 2/19/2018 | 12/5/2018 | 3/3/2018 16:56 | 131 | 1 | 38.59 USD | n | 0 TestabolanCyp |
| 152914707314 | joshunussbau0 | juadia_130 | Store Fixed Price | 2/19/2018 | 12/5/2018 | 3/28/2018 9:47 | 131 | 1 | 38.59 USD | n | 0 TestabolanCyp |
| 152914707314 | joshunussbau0 | ajyoussef | Store Fixed Price | 2/19/2018 | 12/5/2018 | 4/5/2018 8:13 | 131 | 1 | 38.59 USD | n | 0 TestabolanCyp |
| 152914707314 | joshunussbau0 | wcbrackeen | Store Fixed Price | 2/19/2018 | 12/5/2018 | 4/5/2018 10:49 | 131 | 1 | 38.59 USD | n | 0 TestabolanCyp |
| 152914707314 | joshunussbau0 | chinto74 | Store Fixed Price | 2/19/2018 | 12/5/2018 | 10/8/2018 17:17 | 131 | 1 | 38.59 USD | n | 0 TestabolanCyp |
| 152914707314 | joshunussbau0 | chinto74 | Store Fixed Price | 2/19/2018 | 12/5/2018 | 8/31/2018 11:51 | 131 | 1 | 34.5 USD | n | 0 TestabolanCyp |
| 152914707314 | joshunussbau0 | masterpawn1 | Store Fixed Price | 2/19/2018 | 12/5/2018 | 6/1/2018 12:18 | 131 | 1 | 38.59 USD | n | 0 TestabolanCyp |
| 152914707314 | joshunussbau0 | bluerude53 | Store Fixed Price | 2/19/2018 | 12/5/2018 | 7/26/2018 18:47 | 131 | 1 | 34.5 USD | n | 0 TestabolanCyp |
| 152914707314 | joshunussbau0 | jvil9295 | Store Fixed Price | 2/19/2018 | 12/5/2018 | 3/8/2018 3:26 | 131 | 1 | 38.59 USD | n | 0 TestabolanCyp |
| 152914707314 | joshunussbau0 | toptommy2016 | Store Fixed Price | 2/19/2018 | 12/5/2018 | 2/27/2018 8:58 | 131 | 1 | 38.59 USD | n | 0 TestabolanCyp |
| 152914707314 | joshunussbau0 | wm196110 | Store Fixed Price | 2/19/2018 | 12/5/2018 | 4/11/2018 8:44 | 131 | 1 | 38.59 USD | n | 0 TestabolanCyp |
| 152914707314 | joshunussbau0 | wm196110 | Store Fixed Price | 2/19/2018 | 12/5/2018 | 5/31/2018 10:14 | 131 | 1 | 38.59 USD | n | 0 TestabolanCyp |
| 152914707314 | joshunussbau0 | moxiehamc-2 | Store Fixed Price | 2/19/2018 | 12/5/2018 | 3/13/2018 3:15 | 131 | 1 | 38.59 USD | n | 0 TestabolanCyp |
| 152914707314 | joshunussbau0 | threedclub | Store Fixed Price | 2/19/2018 | 12/5/2018 | 4/16/2018 13:23 | 131 | 1 | 38.59 USD | n | 0 TestabolanCyp |
| 152914707314 | joshunussbau0 | threedclub | Store Fixed Price | 2/19/2018 | 12/5/2018 | 3/14/2018 17:40 | 131 | 1 | 38.59 USD | n | 0 TestabolanCyp |
| 152914707314 | joshunussbau0 | abragarci0 | Store Fixed Price | 2/19/2018 | 12/5/2018 | 2/28/2018 20:19 | 131 | 1 | 38.59 USD | n | 0 TestabolanCyp |
| 152914707314 | joshunussbau0 | holl0308-8emk2lef | Store Fixed Price | 2/19/2018 | 12/5/2018 | 6/12/2018 14:53 | 131 | 1 | 38.59 USD | n | 0 TestabolanCyp |
| 152914707314 | joshunussbau0 | junnerbrashearyahoocom2012 | Store Fixed Price | 2/19/2018 | 12/5/2018 | 3/1/2018 6:38 | 131 | 1 | 38.59 USD | n | 0 TestabolanCyp |
| 152914707314 | joshunussbau0 | junnerbrashearyahoocom2012 | Store Fixed Price | 2/19/2018 | 12/5/2018 | 3/5/2018 20:16 | 131 | 1 | 38.59 USD | n | 0 TestabolanCyp |
| 152914707314 | joshunussbau0 | johnny79.2013 | Store Fixed Price | 2/19/2018 | 12/5/2018 | 2/25/2018 16:07 | 131 | 1 | 38.59 USD | n | 0 TestabolanCyp |
| 152914707314 | joshunussbau0 | trlo6187_cqezinr5p | Store Fixed Price | 2/19/2018 | 12/5/2018 | 3/6/2018 15:09 | 131 | 1 | 38.59 USD | n | 0 TestabolanCyp |
| 152914707314 | joshunussbau0 | williamberrios | Store Fixed Price | 2/19/2018 | 12/5/2018 | 4/3/2018 16:04 | 131 | 1 | 38.59 USD | n | 0 TestabolanCyp |
| 152914707314 | joshunussbau0 | usacharles | Store Fixed Price | 2/19/2018 | 12/5/2018 | 9/11/2018 12:43 | 131 | 3 | 34.5 USD | n | 0 TestabolanCyp |
| 152914707314 | joshunussbau0 | usacharles | Store Fixed Price | 2/19/2018 | 12/5/2018 | 8/15/2018 11:27 | 131 | 4 | 34.5 USD | n | 0 TestabolanCyp |
| 152914707314 | joshunussbau0 | ranckli70 | Store Fixed Price | 2/19/2018 | 12/5/2018 | 7/11/2018 19:10 | 131 | 1 | 38.59 USD | n | 0 TestabolanCyp |
| 152914707314 | joshunussbau0 | mkre8636 | Store Fixed Price | 2/19/2018 | 12/5/2018 | 10/27/2018 6:07 | 131 | 2 | 38.59 USD | n | 0 TestabolanCyp |
| 152914707314 | joshunussbau0 | mkre8636 | Store Fixed Price | 2/19/2018 | 12/5/2018 | 3/4/2018 8:31 | 131 | 1 | 38.59 USD | n | 0 TestabolanCyp |
| 152914707314 | joshunussbau0 | daniehernnde_7 | Store Fixed Price | 2/19/2018 | 12/5/2018 | 9/21/2018 3:38 | 131 | 1 | 38.59 USD | n | 0 TestabolanCyp |
| 152914707314 | joshunussbau0 | 765893696@deleted | Store Fixed Price | 2/19/2018 | 12/5/2018 | 2/22/2018 22:38 | 131 | 1 | 38.59 USD | n | 0 TestabolanCyp |
| 152914707314 | joshunussbau0 | dlrfan1 | Store Fixed Price | 2/19/2018 | 12/5/2018 | 6/7/2018 8:51 | 131 | 1 | 38.59 USD | n | 0 TestabolanCyp |
| 152914707314 | joshunussbau0 | buyorsell73 | Store Fixed Price | 2/19/2018 | 12/5/2018 | 6/1/2018 23:37 | 131 | 1 | 38.59 USD | n | 0 TestabolanCyp |
| 152914707314 | joshunussbau0 | buyorsell73 | Store Fixed Price | 2/19/2018 | 12/5/2018 | 6/21/2018 12:18 | 131 | 2 | 38.59 USD | n | 0 TestabolanCyp |
| 152914707314 | joshunussbau0 | cholo38 | Store Fixed Price | 2/19/2018 | 12/5/2018 | 3/25/2018 12:48 | 131 | 1 | 38.59 USD | n | 0 TestabolanCyp |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152914707314 | joshunussbau0 | enocayirebiamankwa-0 | Store Fixed Price | 2/19/2018 | 12/5/2018 | 2/28/2018 19:43 | 131 | 1 | 38.59 | USD | n | 0 | TestabolanCyp |
| 152914707314 | joshunussbau0 | ji_kirb | Store Fixed Price | 2/19/2018 | 12/5/2018 | 3/6/2018 15:23 | 131 | 1 | 38.59 | USD | n | 0 | TestabolanCyp |
| 152914707314 | joshunussbau0 | ji_kirb | Store Fixed Price | 2/19/2018 | 12/5/2018 | 3/6/2018 15:24 | 131 | 1 | 38.59 | USD | n | 0 | TestabolanCyp |
| 152914707314 | joshunussbau0 | ildajuan | Store Fixed Price | 2/19/2018 | 12/5/2018 | 2/24/2018 8:21 | 131 | 1 | 38.59 | USD | n | 0 | TestabolanCyp |
| 152914707314 | joshunussbau0 | jjam-r-zpe8gl | Store Fixed Price | 2/19/2018 | 12/5/2018 | 8/23/2018 5:45 | 131 | 1 | 34.5 | USD | n | 0 | TestabolanCyp |
| 152914707314 | joshunussbau0 | dom66lop_3 | Store Fixed Price | 2/19/2018 | 12/5/2018 | 3/26/2018 7:31 | 131 | 1 | 38.59 | USD | n | 0 | TestabolanCyp |
| 152914707314 | joshunussbau0 | wisaldafafe-0 | Store Fixed Price | 2/19/2018 | 12/5/2018 | 3/22/2018 19:07 | 131 | 1 | 38.59 | USD | n | 0 | TestabolanCyp |
| 152914707314 | joshunussbau0 | 64chevystepside2014 | Store Fixed Price | 2/19/2018 | 12/5/2018 | 7/27/2018 6:40 | 131 | 1 | 34.5 | USD | n | 0 | TestabolanCyp |
| 152914707314 | joshunussbau0 | 64chevystepside2014 | Store Fixed Price | 2/19/2018 | 12/5/2018 | 6/7/2018 6:33 | 131 | 1 | 38.59 | USD | n | 0 | TestabolanCyp |
| 152914707314 | joshunussbau0 | dpm7000 | Store Fixed Price | 2/19/2018 | 12/5/2018 | 4/17/2018 3:35 | 131 | 1 | 38.59 | USD | n | 0 | TestabolanCyp |
| 152914707314 | joshunussbau0 | dpm7000 | Store Fixed Price | 2/19/2018 | 12/5/2018 | 3/23/2018 6:36 | 131 | 1 | 38.59 | USD | n | 0 | TestabolanCyp |
| 152914707314 | joshunussbau0 | darre-us2014 | Store Fixed Price | 2/19/2018 | 12/5/2018 | 5/21/2018 4:58 | 131 | 1 | 38.59 | USD | n | 0 | TestabolanCyp |
| 152914707314 | joshunussbau0 | darre-us2014 | Store Fixed Price | 2/19/2018 | 12/5/2018 | 3/26/2018 7:55 | 131 | 1 | 38.59 | USD | n | 0 | TestabolanCyp |
| 152914707314 | joshunussbau0 | marks.golf.cars | Store Fixed Price | 2/19/2018 | 12/5/2018 | 8/11/2018 15:23 | 131 | 3 | 34.5 | USD | n | 0 | TestabolanCyp |
| 152914732590 | joshunussbau0 | juram-5773 | Store Fixed Price | 2/19/2018 | 12/19/2020 | 10/27/2020 17:45 | 21 | 1 | 29.97 | USD | n | 0 | Luna Bella - Hydrofirm - Instant Lift Moisturizer - Day/Night Cream - 1oz |
| 152914732590 | joshunussbau0 | jor_jao_co7ioe3ig | Store Fixed Price | 2/19/2018 | 12/19/2020 | 10/2/2018 16:10 | 21 | 1 | 29.97 | USD | n | 0 | Luna Bella - Hydrofirm - Instant Lift Moisturizer - Day/Night Cream - 1oz |
| 152914732590 | joshunussbau0 | majoh_7384 | Store Fixed Price | 2/19/2018 | 12/19/2020 | 10/18/2020 22:21 | 21 | 1 | 29.97 | USD | n | 0 | Luna Bella - Hydrofirm - Instant Lift Moisturizer - Day/Night Cream - 1oz |
| 152914732590 | joshunussbau0 | elizfr-31 | Store Fixed Price | 2/19/2018 | 12/19/2020 | 7/28/2016 16:43 | 21 | 1 | 29.97 | USD | n | 0 | Luna Bella - Hydrofirm - Instant Lift Moisturizer - Day/Night Cream - 1oz |
| 152914732590 | joshunussbau0 | maxinejanejackson | Store Fixed Price | 2/19/2018 | 12/19/2020 | 11/4/2019 20:04 | 21 | 2 | 28.47 | USD | n | 0 | Luna Bella - Hydrofirm - Instant Lift Moisturizer - Day/Night Cream - 1oz |
| 152915786679 | joshunussbau0 | | Store Price | 2/20/2018 | 12/20/2020 | | 15 | | 24.97 | USD | n | 0 | Fierce Focus - Natural Brain Function Support - Nootropic - Cognitive Booster |
| 152916262974 | joshunussbau0 | rmjones1 | Store Fixed Price | 2/20/2018 | 12/20/2020 | 3/17/2020 11:04 | 10 | 1 | 33 | USD | n | 0 | Derma Gieo - Anti Aging Face Serum - Boost Collagen and Elastin - Deeply Hydrate |
| 152916262974 | joshunussbau0 | oguadamu | Store Fixed Price | 2/20/2018 | 12/20/2020 | 12/5/2018 19:10 | 10 | 1 | 36.04 | USD | n | 0 | Derma Gieo - Anti Aging Face Serum - Boost Collagen and Elastin - Deeply Hydrate |
| 152916262974 | joshunussbau0 | post602010 | Store Fixed Price | 2/20/2018 | 12/20/2020 | 5/7/2019 17:38 | 10 | 2 | 34.24 | USD | n | 0 | Derma Gieo - Anti Aging Face Serum - Boost Collagen and Elastin - Deeply Hydrate |
| 152916329939 | joshunussbau0 | ivz26 | Store Fixed Price | 2/20/2018 | 12/20/2020 | 11/3/2018 15:10 | 9 | 1 | 29.97 | USD | n | 0 | Derma Giovineza - Instant Wrinkle Remover - Anti Aging Skincare - 15ml |
| 152916329939 | joshunussbau0 | dapai-61 | Store Fixed Price | 2/20/2018 | 12/20/2020 | 12/8/2020 13:32 | 9 | 1 | 25 | USD | n | 0 | Derma Giovineza - Instant Wrinkle Remover - Anti Aging Skincare - 15ml |
| 152916345051 | joshunussbau0 | | Store Price | 2/20/2018 | 8/20/2019 | | 0 | | 28.97 | USD | n | 0 | Neuromega - Elite Omega 3 Fish Oil - Premium Brain - Joints - Heart Health |
| 152916351835 | joshunussbau0 | | Store Price | 2/20/2018 | 12/20/2020 | | 15 | | 29.97 | USD | n | 0 | Pretty Fit Forskolin - Suppress Appetite & Burn Fat - Weight Loss - 60 caps |
| 152917497564 | joshunussbau0 | souldependent | Store Fixed Price | 2/21/2018 | 12/21/2020 | 2/23/2018 9:50 | 33 | 1 | 29.97 | USD | n | 0 | Ripped NO X - Nitric Oxide Booster - Supports Longer Staying Power - 60 Caps |
| 152917497564 | joshunussbau0 | vweuroworks | Store Fixed Price | 2/21/2018 | 12/21/2020 | 3/26/2020 6:41 | 33 | 1 | 27.4 | USD | n | 0 | Ripped NO X - Nitric Oxide Booster - Supports Longer Staying Power - 60 Caps |
| 152917497564 | joshunussbau0 | vweuroworks | Store Fixed Price | 2/21/2018 | 12/21/2020 | 3/3/2020 8:29 | 33 | 1 | 27.5 | USD | n | 0 | Ripped NO X - Nitric Oxide Booster - Supports Longer Staying Power - 60 Caps |
| 152917497564 | joshunussbau0 | vweuroworks | Store Fixed Price | 2/21/2018 | 12/21/2020 | 11/17/2018 17:47 | 33 | 2 | 29.97 | USD | n | 0 | Ripped NO X - Nitric Oxide Booster - Supports Longer Staying Power - 60 Caps |
| 152917497564 | joshunussbau0 | vweuroworks | Store Fixed Price | 2/21/2018 | 12/21/2020 | 7/9/2020 10:18 | 33 | 4 | 25 | USD | n | 0 | Ripped NO X - Nitric Oxide Booster - Supports Longer Staying Power - 60 Caps |
| 152917497564 | joshunussbau0 | vweuroworks | Store Fixed Price | 2/21/2018 | 12/21/2020 | 2/23/2019 21:34 | 33 | 1 | 29.97 | USD | n | 0 | Ripped NO X - Nitric Oxide Booster - Supports Longer Staying Power - 60 Caps |
| 152917497564 | joshunussbau0 | vweuroworks | Store Fixed Price | 2/21/2018 | 12/21/2020 | 4/12/2019 18:54 | 33 | 1 | 25.47 | USD | n | 0 | Ripped NO X - Nitric Oxide Booster - Supports Longer Staying Power - 60 Caps |
| 152917497564 | joshunussbau0 | vweuroworks | Store Fixed Price | 2/21/2018 | 12/21/2020 | 6/14/2019 9:57 | 33 | 4 | 24.5 | USD | n | 0 | Ripped NO X - Nitric Oxide Booster - Supports Longer Staying Power - 60 Caps |
| 152917497564 | joshunussbau0 | nevforget911 | Store Fixed Price | 2/21/2018 | 12/21/2020 | 2/7/2019 12:51 | 33 | 1 | 29.97 | USD | n | 0 | Ripped NO X - Nitric Oxide Booster - Supports Longer Staying Power - 60 Caps |
| 152917497564 | joshunussbau0 | klew9243 | Store Fixed Price | 2/21/2018 | 12/21/2020 | 8/21/2020 12:30 | 33 | 1 | 22 | USD | n | 0 | Ripped NO X - Nitric Oxide Booster - Supports Longer Staying Power - 60 Caps |
| 152917497564 | joshunussbau0 | klew9243 | Store Fixed Price | 2/21/2018 | 12/21/2020 | 10/19/2020 6:46 | 33 | 1 | 25 | USD | n | 0 | Ripped NO X - Nitric Oxide Booster - Supports Longer Staying Power - 60 Caps |
| 152917615251 | joshunussbau0 | lidan5935 | Store Fixed Price | 2/21/2018 | 12/21/2020 | 3/5/2020 21:23 | 6 | 2 | 28.49 | USD | n | 0 | Pinnacle Life Labs - Rejuvenating Under Eye Serum - With Aloe Vera - 15ml |
| 152917629897 | joshunussbau0 | mill7270-kcovrv | Store Fixed Price | 2/21/2018 | 4/17/2019 | 3/18/2019 8:45 | 4 | 1 | 29.97 | USD | n | 0 | Pinnacle Life Labs Forskolin - Maximum Strength Fat Burner & Metabolism Booster |
| 152917629897 | joshunussbau0 | 2012mary2829 | Store Fixed Price | 2/21/2018 | 4/17/2019 | 1/4/2019 8:13 | 4 | 1 | 29.97 | USD | n | 0 | Pinnacle Life Labs Forskolin - Maximum Strength Fat Burner & Metabolism Booster |
| 152917629897 | joshunussbau0 | ssharpe09-05 | Store Fixed Price | 2/21/2018 | 4/17/2019 | 4/7/2019 7:21 | 4 | 1 | 25.47 | USD | n | 0 | Pinnacle Life Labs Forskolin - Maximum Strength Fat Burner & Metabolism Booster |
| 152917629897 | joshunussbau0 | jimen9088-986dwk | Store Fixed Price | 2/21/2018 | 4/17/2019 | 3/18/2019 5:53 | 4 | 1 | 29.97 | USD | n | 0 | Pinnacle Life Labs Forskolin - Maximum Strength Fat Burner & Metabolism Booster |
| 152917669418 | joshunussbau0 | | Store Price | 2/21/2018 | 5/4/2020 | | 0 | | 29.97 | USD | n | 0 | XYMAX Prostate Health Formula - Improve Bladder Control and Sexual Health |
| 152917691693 | joshunussbau0 | 1500arthur | Store Fixed Price | 2/21/2018 | 12/21/2020 | 12/15/2018 5:00 | 22 | 1 | 29.97 | USD | n | 0 | XYMAX Male Performance Formula - Improve Energy, Focus, & Endurance - 60 caps |
| 152917691693 | joshunussbau0 | johnnjohnso44 | Store Fixed Price | 2/21/2018 | 12/21/2020 | 4/9/2018 10:10 | 22 | 1 | 29.97 | USD | n | 0 | XYMAX Male Performance Formula - Improve Energy, Focus, & Endurance - 60 caps |
| 152917691693 | joshunussbau0 | ramocarrill-88 | Store Fixed Price | 2/21/2018 | 12/21/2020 | 11/7/2020 15:01 | 22 | 3 | 26.97 | USD | n | 0 | XYMAX Male Performance Formula - Improve Energy, Focus, & Endurance - 60 caps |
| 152917691693 | joshunussbau0 | ramocarrill-88 | Store Fixed Price | 2/21/2018 | 12/21/2020 | 8/7/2020 19:34 | 22 | 1 | 29.97 | USD | n | 0 | XYMAX Male Performance Formula - Improve Energy, Focus, & Endurance - 60 caps |
| 152917691693 | joshunussbau0 | epe_us_gkyjkrruch | Store Fixed Price | 2/21/2018 | 12/21/2020 | 11/12/2018 10:20 | 22 | 1 | 29.97 | USD | n | 0 | XYMAX Male Performance Formula - Improve Energy, Focus, & Endurance - 60 caps |
| 152919910129 | joshunussbau0 | shero2598_ht3kiu | Store Fixed Price | 2/23/2018 | 12/23/2020 | 5/5/2018 10:18 | 16 | 1 | 29.97 | USD | n | 0 | Puravida Skincare Solutions Ageless Eye Serum - Under Eye Hydration - 0.5oz/15ml |
| 152919943618 | joshunussbau0 | | Store Price | 2/23/2018 | 12/5/2018 | | 0 | | 39.97 | USD | n | 0 | Elite Male |
| 152919953844 | joshunussbau0 | cookipulle0 | Store Fixed Price | 2/23/2018 | 12/5/2018 | 3/25/2018 14:41 | 16 | 1 | 29.97 | USD | n | 0 | Bella Rose |
| 152920044623 | joshunussbau0 | darthvadis1969 | Store Fixed Price | 2/23/2018 | 12/23/2020 | 5/8/2018 9:56 | 54 | 1 | 32.97 | USD | n | 0 | Invigorate Rx Male Enhancement Formula - Improve Libido, Sex Drive, and Stamina |
| 152920044623 | joshunussbau0 | railhead72 | Store Fixed Price | 2/23/2018 | 12/23/2020 | 4/30/2018 13:24 | 54 | 1 | 32.97 | USD | n | 0 | Invigorate Rx Male Enhancement Formula - Improve Libido, Sex Drive, and Stamina |
| 152920044623 | joshunussbau0 | hydromanx25 | Store Fixed Price | 2/23/2018 | 12/23/2020 | 5/27/2018 11:05 | 54 | 1 | 32.97 | USD | n | 0 | Invigorate Rx Male Enhancement Formula - Improve Libido, Sex Drive, and Stamina |
| 152920044623 | joshunussbau0 | bemer2gsxr | Store Fixed Price | 2/23/2018 | 12/23/2020 | 5/10/2018 22:16 | 54 | 1 | 32.97 | USD | n | 0 | Invigorate Rx Male Enhancement Formula - Improve Libido, Sex Drive, and Stamina |
| 152920044623 | joshunussbau0 | oneghostfxdwg | Store Fixed Price | 2/23/2018 | 12/23/2020 | 4/6/2018 15:07 | 54 | 1 | 32.97 | USD | n | 0 | Invigorate Rx Male Enhancement Formula - Improve Libido, Sex Drive, and Stamina |
| 152920044623 | joshunussbau0 | brown2944 | Store Fixed Price | 2/23/2018 | 12/23/2020 | 3/7/2018 22:02 | 54 | 1 | 32.97 | USD | n | 0 | Invigorate Rx Male Enhancement Formula - Improve Libido, Sex Drive, and Stamina |
| 152920044623 | joshunussbau0 | bbc_sls_qyzyp5hqv | Store Fixed Price | 2/23/2018 | 12/23/2020 | 3/5/2018 11:37 | 54 | 2 | 32.97 | USD | n | 0 | Invigorate Rx Male Enhancement Formula - Improve Libido, Sex Drive, and Stamina |
| 152920044623 | joshunussbau0 | crescencisantan_0 | Store Fixed Price | 2/23/2018 | 12/23/2020 | 3/1/2018 19:40 | 54 | 1 | 32.97 | USD | n | 0 | Invigorate Rx Male Enhancement Formula - Improve Libido, Sex Drive, and Stamina |
| 152920044623 | joshunussbau0 | 1buydeals | Store Fixed Price | 2/23/2018 | 12/23/2020 | 5/23/2018 10:15 | 54 | 1 | 32.97 | USD | n | 0 | Invigorate Rx Male Enhancement Formula - Improve Libido, Sex Drive, and Stamina |
| 152920044623 | joshunussbau0 | carlenkeen5 | Store Fixed Price | 2/23/2018 | 12/23/2020 | 5/12/2018 18:49 | 54 | 1 | 32.97 | USD | n | 0 | Invigorate Rx Male Enhancement Formula - Improve Libido, Sex Drive, and Stamina |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 152920044623 | joshunussbau0 | naz_ia_vvhp1r7o | Store Fixed Price | 2/23/2018 | 12/23/2020 | 9/23/2018 20:35 | 54 | 1 | 32.97 USD | n | 0 Invigorate Rx Male Enhancement Formula - Improve Libido, Sex Drive, and Stamina |
| 152920044623 | joshunussbau0 | sim_sld_gverlm8 | Store Fixed Price | 2/23/2018 | 12/23/2020 | 3/27/2018 0:18 | 54 | 2 | 32.97 USD | n | 0 Invigorate Rx Male Enhancement Formula - Improve Libido, Sex Drive, and Stamina |
| 152920044623 | joshunussbau0 | yosi7382-jkueicgq | Store Fixed Price | 2/23/2018 | 12/23/2020 | 6/13/2019 12:50 | 54 | 1 | 32.97 USD | n | 0 Invigorate Rx Male Enhancement Formula - Improve Libido, Sex Drive, and Stamina |
| 152920044623 | joshunussbau0 | juliancox2010 | Store Fixed Price | 2/23/2018 | 12/23/2020 | 5/12/2018 6:21 | 54 | 1 | 32.97 USD | n | 0 Invigorate Rx Male Enhancement Formula - Improve Libido, Sex Drive, and Stamina |
| 152920044623 | joshunussbau0 | briseabri | Store Fixed Price | 2/23/2018 | 12/23/2020 | 2/1/2019 14:24 | 54 | 1 | 32.97 USD | n | 0 Invigorate Rx Male Enhancement Formula - Improve Libido, Sex Drive, and Stamina |
| 152920044623 | joshunussbau0 | hannzahe-0 | Store Fixed Price | 2/23/2018 | 12/23/2020 | 3/7/2018 19:35 | 54 | 2 | 32.97 USD | n | 0 Invigorate Rx Male Enhancement Formula - Improve Libido, Sex Drive, and Stamina |
| 152920044623 | joshunussbau0 | ssrs.st.ee3ovf2g | Store Fixed Price | 2/23/2018 | 12/23/2020 | 3/5/2018 19:40 | 54 | 1 | 32.97 USD | n | 0 Invigorate Rx Male Enhancement Formula - Improve Libido, Sex Drive, and Stamina |
| 152920044623 | joshunussbau0 | dennisr056 | Store Fixed Price | 2/23/2018 | 12/23/2020 | 3/2/2018 18:53 | 54 | 1 | 32.97 USD | n | 0 Invigorate Rx Male Enhancement Formula - Improve Libido, Sex Drive, and Stamina |
| 152920044623 | joshunussbau0 | ignac.arreg | Store Fixed Price | 2/23/2018 | 12/23/2020 | 8/17/2018 6:50 | 54 | 1 | 32.97 USD | n | 0 Invigorate Rx Male Enhancement Formula - Improve Libido, Sex Drive, and Stamina |
| 152920044623 | joshunussbau0 | ignac.arreg | Store Fixed Price | 2/23/2018 | 12/23/2020 | 7/5/2018 21:23 | 54 | 1 | 32.97 USD | n | 0 Invigorate Rx Male Enhancement Formula - Improve Libido, Sex Drive, and Stamina |
| 152920044623 | joshunussbau0 | ignac.arreg | Store Fixed Price | 2/23/2018 | 12/23/2020 | 12/13/2018 0:35 | 54 | 1 | 32.97 USD | n | 0 Invigorate Rx Male Enhancement Formula - Improve Libido, Sex Drive, and Stamina |
| 152920044623 | joshunussbau0 | ignac.arreg | Store Fixed Price | 2/23/2018 | 12/23/2020 | 11/4/2018 21:02 | 54 | 1 | 32.97 USD | n | 0 Invigorate Rx Male Enhancement Formula - Improve Libido, Sex Drive, and Stamina |
| 152920044623 | joshunussbau0 | ignac.arreg | Store Fixed Price | 2/23/2018 | 12/23/2020 | 5/25/2018 9:52 | 54 | 1 | 32.97 USD | n | 0 Invigorate Rx Male Enhancement Formula - Improve Libido, Sex Drive, and Stamina |
| 152920044623 | joshunussbau0 | ignac.arreg | Store Fixed Price | 2/23/2018 | 12/23/2020 | 5/13/2018 15:32 | 54 | 1 | 32.97 USD | n | 0 Invigorate Rx Male Enhancement Formula - Improve Libido, Sex Drive, and Stamina |
| 152920044623 | joshunussbau0 | ignac.arreg | Store Fixed Price | 2/23/2018 | 12/23/2020 | 6/22/2018 23:46 | 54 | 1 | 32.97 USD | n | 0 Invigorate Rx Male Enhancement Formula - Improve Libido, Sex Drive, and Stamina |
| 152920044623 | joshunussbau0 | nasa56 | Store Fixed Price | 2/23/2018 | 12/23/2020 | 5/28/2018 10:28 | 54 | 1 | 32.97 USD | n | 0 Invigorate Rx Male Enhancement Formula - Improve Libido, Sex Drive, and Stamina |
| 152920044623 | joshunussbau0 | a.andgo.hb6yl4 | Store Fixed Price | 2/23/2018 | 12/23/2020 | 5/30/2018 11:16 | 54 | 1 | 32.97 USD | n | 0 Invigorate Rx Male Enhancement Formula - Improve Libido, Sex Drive, and Stamina |
| 152920044623 | joshunussbau0 | dick-m | Store Fixed Price | 2/23/2018 | 12/23/2020 | 4/25/2018 22:25 | 54 | 1 | 32.97 USD | n | 0 Invigorate Rx Male Enhancement Formula - Improve Libido, Sex Drive, and Stamina |
| 152920044623 | joshunussbau0 | 77sassy | Store Fixed Price | 2/23/2018 | 12/23/2020 | 5/25/2018 13:04 | 54 | 1 | 32.97 USD | n | 0 Invigorate Rx Male Enhancement Formula - Improve Libido, Sex Drive, and Stamina |
| 152920044623 | joshunussbau0 | joanyovami2012 | Store Fixed Price | 2/23/2018 | 12/23/2020 | 5/16/2018 23:26 | 54 | 1 | 32.97 USD | n | 0 Invigorate Rx Male Enhancement Formula - Improve Libido, Sex Drive, and Stamina |
| 152920044623 | joshunussbau0 | harol_turpi | Store Fixed Price | 2/23/2018 | 12/23/2020 | 2/15/2019 17:21 | 54 | 1 | 32.97 USD | n | 0 Invigorate Rx Male Enhancement Formula - Improve Libido, Sex Drive, and Stamina |
| 152920044623 | joshunussbau0 | stuu68 | Store Fixed Price | 2/23/2018 | 12/23/2020 | 10/19/2019 20:48 | 54 | 1 | 26.38 USD | n | 0 Invigorate Rx Male Enhancement Formula - Improve Libido, Sex Drive, and Stamina |
| 152920044623 | joshunussbau0 | ronanddeb4171 | Store Fixed Price | 2/23/2018 | 12/23/2020 | 4/10/2018 12:54 | 54 | 1 | 32.97 USD | n | 0 Invigorate Rx Male Enhancement Formula - Improve Libido, Sex Drive, and Stamina |
| 152920044623 | joshunussbau0 | ske3514_cwu24i75r | Store Fixed Price | 2/23/2018 | 12/23/2020 | 5/21/2018 8:50 | 54 | 1 | 32.97 USD | n | 0 Invigorate Rx Male Enhancement Formula - Improve Libido, Sex Drive, and Stamina |
| 152920044623 | joshunussbau0 | jul.goju.lwdte7rgg8 | Store Fixed Price | 2/23/2018 | 12/23/2020 | 3/5/2018 19:03 | 54 | 1 | 32.97 USD | n | 0 Invigorate Rx Male Enhancement Formula - Improve Libido, Sex Drive, and Stamina |
| 152920044623 | joshunussbau0 | joangu_68 | Store Fixed Price | 2/23/2018 | 12/23/2020 | 1/30/2019 11:45 | 54 | 5 | 32.97 USD | n | 0 Invigorate Rx Male Enhancement Formula - Improve Libido, Sex Drive, and Stamina |
| 152920044623 | joshunussbau0 | braeden815 | Store Fixed Price | 2/23/2018 | 12/23/2020 | 6/3/2018 11:44 | 54 | 1 | 32.97 USD | n | 0 Invigorate Rx Male Enhancement Formula - Improve Libido, Sex Drive, and Stamina |
| 152920053605 | joshunussbau0 | imjustme1983 | Store Fixed Price | 2/23/2018 | 12/5/2019 | 3/12/2018 19:14 | 2 | 1 | 29.97 USD | n | 0 Testo Prime |
| 152920053605 | joshunussbau0 | jamiwillifor_1 | Store Fixed Price | 2/23/2018 | 12/5/2018 | 6/14/2018 6:17 | 2 | 1 | 29.97 USD | n | 0 Testo Prime |
| 152920124406 | joshunussbau0 | | Store Fixed Price | 2/23/2018 | 12/18/2018 | | 0 | | 32.97 USD | n | 0 Luxe Rose Rx |
| 152920145976 | joshunussbau0 | elje_la_yjuc3rkb | Store Fixed Price | 2/23/2018 | 12/23/2020 | 6/8/2018 11:53 | 39 | 1 | 32.97 USD | n | 0 Invigorate NO2 - Powerful Nitric Oxide Booster For Sexual Enhancement - 60 caps |
| 152920145976 | joshunussbau0 | luizsergiomedeiros | Store Fixed Price | 2/23/2018 | 12/23/2020 | 7/12/2018 20:28 | 39 | 2 | 32.97 USD | n | 0 Invigorate NO2 - Powerful Nitric Oxide Booster For Sexual Enhancement - 60 caps |
| 152920145976 | joshunussbau0 | davidmiles64 | Store Fixed Price | 2/23/2018 | 12/23/2020 | 6/18/2018 20:50 | 39 | 1 | 32.97 USD | n | 0 Invigorate NO2 - Powerful Nitric Oxide Booster For Sexual Enhancement - 60 caps |
| 152920145976 | joshunussbau0 | joh.fl7 | Store Fixed Price | 2/23/2018 | 12/23/2020 | 7/28/2019 17:42 | 39 | 1 | 29.99 USD | n | 0 Invigorate NO2 - Powerful Nitric Oxide Booster For Sexual Enhancement - 60 caps |
| 152920145976 | joshunussbau0 | marbya-rqustdn | Store Fixed Price | 2/23/2018 | 12/23/2020 | 4/8/2018 11:52 | 39 | 1 | 32.97 USD | n | 0 Invigorate NO2 - Powerful Nitric Oxide Booster For Sexual Enhancement - 60 caps |
| 152920145976 | joshunussbau0 | yosi7382-jkueicgq | Store Fixed Price | 2/23/2018 | 12/23/2020 | 6/13/2019 12:50 | 39 | 2 | 28.49 USD | n | 0 Invigorate NO2 - Powerful Nitric Oxide Booster For Sexual Enhancement - 60 caps |
| 152920145976 | joshunussbau0 | jo-663860 | Store Fixed Price | 2/23/2018 | 12/23/2020 | 11/29/2019 19:46 | 39 | 1 | 29.99 USD | n | 0 Invigorate NO2 - Powerful Nitric Oxide Booster For Sexual Enhancement - 60 caps |
| 152920145976 | joshunussbau0 | vaw_us_phxwiiqo31 | Store Fixed Price | 2/23/2018 | 12/23/2020 | 12/2/2019 20:53 | 39 | 2 | 28.49 USD | n | 0 Invigorate NO2 - Powerful Nitric Oxide Booster For Sexual Enhancement - 60 caps |
| 152920145976 | joshunussbau0 | dennicarva | Store Fixed Price | 2/23/2018 | 12/23/2020 | 4/27/2020 16:53 | 39 | 1 | 25 USD | n | 0 Invigorate NO2 - Powerful Nitric Oxide Booster For Sexual Enhancement - 60 caps |
| 152920145976 | joshunussbau0 | alagu8760.cwyp0eq | Store Fixed Price | 2/23/2018 | 12/23/2020 | 6/1/2018 5:35 | 39 | 3 | 32.97 USD | n | 0 Invigorate NO2 - Powerful Nitric Oxide Booster For Sexual Enhancement - 60 caps |
| 152920145976 | joshunussbau0 | christsch59 | Store Fixed Price | 2/23/2018 | 12/23/2020 | 10/11/2018 16:12 | 39 | 1 | 29.99 USD | n | 0 Invigorate NO2 - Powerful Nitric Oxide Booster For Sexual Enhancement - 60 caps |
| 152920145976 | joshunussbau0 | ddfl-fl-hd6d33um | Store Fixed Price | 2/23/2018 | 12/23/2020 | 8/10/2018 18:17 | 39 | 1 | 29.99 USD | n | 0 Invigorate NO2 - Powerful Nitric Oxide Booster For Sexual Enhancement - 60 caps |
| 152920145976 | joshunussbau0 | maod8820-4yp8ud | Store Fixed Price | 2/23/2018 | 12/23/2020 | 6/22/2018 8:36 | 39 | 2 | 32.97 USD | n | 0 Invigorate NO2 - Powerful Nitric Oxide Booster For Sexual Enhancement - 60 caps |
| 152920145976 | joshunussbau0 | joangu_68 | Store Fixed Price | 2/23/2018 | 12/23/2020 | 1/30/2019 11:45 | 39 | 5 | 29.99 USD | n | 0 Invigorate NO2 - Powerful Nitric Oxide Booster For Sexual Enhancement - 60 caps |
| 152920160676 | joshunussbau0 | | Store Fixed Price | 2/23/2018 | 12/5/2018 | | 15 | | 21.07 USD | n | 0 Glow Creme Wrinkle Control Formula |
| 152920164806 | joshunussbau0 | abigail22601 | Store Fixed Price | 2/23/2018 | 11/18/2019 | 11/29/2018 22:57 | 22 | 1 | 23.97 USD | n | 0 Bliss Radiance Anti Aging Serum - Prevent and Reduce Appearance of Wrinkles |
| 152920164806 | joshunussbau0 | joysinger07 | Store Fixed Price | 2/23/2018 | 11/18/2019 | 7/19/2019 12:51 | 22 | 1 | 20 USD | n | 0 Bliss Radiance Anti Aging Serum - Prevent and Reduce Appearance of Wrinkles |
| 152920164806 | joshunussbau0 | santiagoblueskies | Store Fixed Price | 2/23/2018 | 11/18/2019 | 6/20/2018 22:29 | 22 | 2 | 23.97 USD | n | 0 Bliss Radiance Anti Aging Serum - Prevent and Reduce Appearance of Wrinkles |
| 152920164806 | joshunussbau0 | normanieves | Store Fixed Price | 2/23/2018 | 11/18/2019 | 11/10/2018 17:31 | 22 | 1 | 23.97 USD | n | 0 Bliss Radiance Anti Aging Serum - Prevent and Reduce Appearance of Wrinkles |
| 152920164806 | joshunussbau0 | russell-redpath | Store Fixed Price | 2/23/2018 | 11/18/2019 | 12/7/2018 22:04 | 22 | 1 | 23.97 USD | n | 0 Bliss Radiance Anti Aging Serum - Prevent and Reduce Appearance of Wrinkles |
| 152920164806 | joshunussbau0 | deetour1229 | Store Fixed Price | 2/23/2018 | 11/18/2019 | 6/14/2019 12:07 | 22 | 1 | 23.97 USD | n | 0 Bliss Radiance Anti Aging Serum - Prevent and Reduce Appearance of Wrinkles |
| 152920173914 | joshunussbau0 | fkefke-whfnghsm | Store Fixed Price | 2/23/2018 | 12/23/2020 | 2/25/2019 10:14 | 165 | 1 | 39.97 USD | n | 0 Power Testo Blast - Testosterone Boost Complex - Reproductive Health - 60 caps |
| 152920173914 | joshunussbau0 | wilbermende-0 | Store Fixed Price | 2/23/2018 | 12/23/2020 | 5/24/2019 13:57 | 165 | 1 | 39.97 USD | n | 0 Power Testo Blast - Testosterone Boost Complex - Reproductive Health - 60 caps |
| 152920173914 | joshunussbau0 | mo_267376 | Store Fixed Price | 2/23/2018 | 12/23/2020 | 2/17/2020 16:37 | 165 | 1 | 39.97 USD | n | 0 Power Testo Blast - Testosterone Boost Complex - Reproductive Health - 60 caps |
| 152920173914 | joshunussbau0 | alwa491 | Store Fixed Price | 2/23/2018 | 12/23/2020 | 4/1/2020 15:42 | 165 | 1 | 39.97 USD | n | 0 Power Testo Blast - Testosterone Boost Complex - Reproductive Health - 60 caps |
| 152920173914 | joshunussbau0 | 61dwest | Store Fixed Price | 2/23/2018 | 12/23/2020 | 12/24/2018 7:46 | 165 | 1 | 39.97 USD | n | 0 Power Testo Blast - Testosterone Boost Complex - Reproductive Health - 60 caps |
| 152920173914 | joshunussbau0 | de_gnik_da4lqg | Store Fixed Price | 2/23/2018 | 12/23/2020 | 4/19/2018 20:30 | 165 | 4 | 29.97 USD | n | 0 Power Testo Blast - Testosterone Boost Complex - Reproductive Health - 60 caps |
| 152920173914 | joshunussbau0 | walkebec0 | Store Fixed Price | 2/23/2018 | 12/23/2020 | 12/28/2018 2:01 | 165 | 1 | 39.97 USD | n | 0 Power Testo Blast - Testosterone Boost Complex - Reproductive Health - 60 caps |
| 152920173914 | joshunussbau0 | fralo8375 | Store Fixed Price | 2/23/2018 | 12/23/2020 | 9/26/2020 9:30 | 165 | 3 | 35.97 USD | n | 0 Power Testo Blast - Testosterone Boost Complex - Reproductive Health - 60 caps |
| 152920173914 | joshunussbau0 | stehost86 | Store Fixed Price | 2/23/2018 | 12/23/2020 | 6/7/2020 14:16 | 165 | 1 | 39.97 USD | n | 0 Power Testo Blast - Testosterone Boost Complex - Reproductive Health - 60 caps |
| 152920173914 | joshunussbau0 | ronndapp | Store Fixed Price | 2/23/2018 | 12/23/2020 | 4/9/2018 8:17 | 165 | 1 | 39.97 USD | n | 0 Power Testo Blast - Testosterone Boost Complex - Reproductive Health - 60 caps |
| 152920173914 | joshunussbau0 | brihr-br-vzzpmtg5 | Store Fixed Price | 2/23/2018 | 12/23/2020 | 4/3/2019 17:06 | 165 | 1 | 33.97 USD | n | 0 Power Testo Blast - Testosterone Boost Complex - Reproductive Health - 60 caps |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152920173914 | joshunussbau0 | asid_17 | Store Fixed Price | 2/23/2018 | 12/23/2020 | 10/18/2019 3:49 | 165 | 1 | 39.97 | USD | n | 0 | Power Testo Blast - Testosterone Boost Complex - Reproductive Health - 60 caps |
| 152920173914 | joshunussbau0 | cuwcur-ngmvbbncje | Store Fixed Price | 2/23/2018 | 12/23/2020 | 3/30/2019 9:25 | 165 | 1 | 33.97 | USD | n | 0 | Power Testo Blast - Testosterone Boost Complex - Reproductive Health - 60 caps |
| 152920173914 | joshunussbau0 | ayalronal | Store Fixed Price | 2/23/2018 | 12/23/2020 | 3/30/2018 12:56 | 165 | 1 | 29.97 | USD | n | 0 | Power Testo Blast - Testosterone Boost Complex - Reproductive Health - 60 caps |
| 152920173914 | joshunussbau0 | erinana-tawia0 | Store Fixed Price | 2/23/2018 | 12/23/2020 | 10/6/2020 8:07 | 165 | 2 | 35 | USD | n | 0 | Power Testo Blast - Testosterone Boost Complex - Reproductive Health - 60 caps |
| 152920173914 | joshunussbau0 | tyra0298 | Store Fixed Price | 2/23/2018 | 12/23/2020 | 4/3/2018 17:00 | 165 | 1 | 29.97 | USD | n | 0 | Power Testo Blast - Testosterone Boost Complex - Reproductive Health - 60 caps |
| 152920173914 | joshunussbau0 | uniononefirst | Store Fixed Price | 2/23/2018 | 12/23/2020 | 9/6/2018 15:00 | 165 | 1 | 39.97 | USD | n | 0 | Power Testo Blast - Testosterone Boost Complex - Reproductive Health - 60 caps |
| 152920173914 | joshunussbau0 | lauripucci | Store Fixed Price | 2/23/2018 | 12/23/2020 | 4/11/2018 23:01 | 165 | 1 | 29.97 | USD | n | 0 | Power Testo Blast - Testosterone Boost Complex - Reproductive Health - 60 caps |
| 152920173914 | joshunussbau0 | palirissi_42 | Store Fixed Price | 2/23/2018 | 12/23/2020 | 2/14/2019 10:14 | 165 | 1 | 39.97 | USD | n | 0 | Power Testo Blast - Testosterone Boost Complex - Reproductive Health - 60 caps |
| 152920173914 | joshunussbau0 | miamighia | Store Fixed Price | 2/23/2018 | 12/23/2020 | 4/9/2018 12:02 | 165 | 1 | 29.97 | USD | n | 0 | Power Testo Blast - Testosterone Boost Complex - Reproductive Health - 60 caps |
| 152920173914 | joshunussbau0 | munjom-rvhacatdco | Store Fixed Price | 2/23/2018 | 12/23/2020 | 4/14/2018 4:11 | 165 | 1 | 29.97 | USD | n | 0 | Power Testo Blast - Testosterone Boost Complex - Reproductive Health - 60 caps |
| 152920173914 | joshunussbau0 | ricardsanto_41 | Store Fixed Price | 2/23/2018 | 12/23/2020 | 3/26/2018 11:14 | 165 | 1 | 29.97 | USD | n | 0 | Power Testo Blast - Testosterone Boost Complex - Reproductive Health - 60 caps |
| 152920173914 | joshunussbau0 | mmcc2719.ehcqwhnbcl | Store Fixed Price | 2/23/2018 | 12/23/2020 | 4/29/2018 18:52 | 165 | 2 | 39.97 | USD | n | 0 | Power Testo Blast - Testosterone Boost Complex - Reproductive Health - 60 caps |
| 152920173914 | joshunussbau0 | elijabecket0 | Store Fixed Price | 2/23/2018 | 12/23/2020 | 12/2/2019 0:28 | 165 | 2 | 37.97 | USD | n | 0 | Power Testo Blast - Testosterone Boost Complex - Reproductive Health - 60 caps |
| 152920173914 | joshunussbau0 | pedrnegro-8 | Store Fixed Price | 2/23/2018 | 12/23/2020 | 7/9/2018 20:24 | 165 | 1 | 39.97 | USD | n | 0 | Power Testo Blast - Testosterone Boost Complex - Reproductive Health - 60 caps |
| 152920173914 | joshunussbau0 | 431time | Store Fixed Price | 2/23/2018 | 12/23/2020 | 9/20/2018 10:29 | 165 | 1 | 39.97 | USD | n | 0 | Power Testo Blast - Testosterone Boost Complex - Reproductive Health - 60 caps |
| 152920173914 | joshunussbau0 | hdz112011 | Store Fixed Price | 2/23/2018 | 12/23/2020 | 4/13/2018 18:29 | 165 | 1 | 29.97 | USD | n | 0 | Power Testo Blast - Testosterone Boost Complex - Reproductive Health - 60 caps |
| 152920173914 | joshunussbau0 | gjajgr-swkotak | Store Fixed Price | 2/23/2018 | 12/23/2020 | 3/10/2018 16:52 | 165 | 1 | 29.97 | USD | n | 0 | Power Testo Blast - Testosterone Boost Complex - Reproductive Health - 60 caps |
| 152920173914 | joshunussbau0 | gjajgr-swkotak | Store Fixed Price | 2/23/2018 | 12/23/2020 | 3/25/2018 10:39 | 165 | 1 | 29.97 | USD | n | 0 | Power Testo Blast - Testosterone Boost Complex - Reproductive Health - 60 caps |
| 152920173914 | joshunussbau0 | gjajgr-swkotak | Store Fixed Price | 2/23/2018 | 12/23/2020 | 4/10/2018 3:50 | 165 | 2 | 29.97 | USD | n | 0 | Power Testo Blast - Testosterone Boost Complex - Reproductive Health - 60 caps |
| 152920173914 | joshunussbau0 | darifimpl0 | Store Fixed Price | 2/23/2018 | 12/23/2020 | 4/7/2018 17:56 | 165 | 1 | 29.97 | USD | n | 0 | Power Testo Blast - Testosterone Boost Complex - Reproductive Health - 60 caps |
| 152920173914 | joshunussbau0 | pa6641_snivkr | Store Fixed Price | 2/23/2018 | 12/23/2020 | 11/12/2018 14:26 | 165 | 1 | 39.97 | USD | n | 0 | Power Testo Blast - Testosterone Boost Complex - Reproductive Health - 60 caps |
| 152920173914 | joshunussbau0 | royalk-17 | Store Fixed Price | 2/23/2018 | 12/23/2020 | 1/5/2019 14:27 | 165 | 1 | 39.97 | USD | n | 0 | Power Testo Blast - Testosterone Boost Complex - Reproductive Health - 60 caps |
| 152920173914 | joshunussbau0 | nivaran-cyddy0bosf | Store Fixed Price | 2/23/2018 | 12/23/2020 | 4/4/2018 13:00 | 165 | 1 | 29.97 | USD | n | 0 | Power Testo Blast - Testosterone Boost Complex - Reproductive Health - 60 caps |
| 152920173914 | joshunussbau0 | 375oakmanor | Store Fixed Price | 2/23/2018 | 12/23/2020 | 8/3/2018 21:30 | 165 | 1 | 39.97 | USD | n | 0 | Power Testo Blast - Testosterone Boost Complex - Reproductive Health - 60 caps |
| 152920173914 | joshunussbau0 | 1878571958@deleted | Store Fixed Price | 2/23/2018 | 12/23/2020 | 2/22/2019 11:40 | 165 | 1 | 39.97 | USD | n | 0 | Power Testo Blast - Testosterone Boost Complex - Reproductive Health - 60 caps |
| 152920173914 | joshunussbau0 | hjha6179-opuwlat | Store Fixed Price | 2/23/2018 | 12/23/2020 | 3/15/2019 7:06 | 165 | 1 | 39.97 | USD | n | 0 | Power Testo Blast - Testosterone Boost Complex - Reproductive Health - 60 caps |
| 152920173914 | joshunussbau0 | jbigrob | Store Fixed Price | 2/23/2018 | 12/23/2020 | 4/10/2018 7:42 | 165 | 1 | 29.97 | USD | n | 0 | Power Testo Blast - Testosterone Boost Complex - Reproductive Health - 60 caps |
| 152920173914 | joshunussbau0 | bowzpup | Store Fixed Price | 2/23/2018 | 12/23/2020 | 12/14/2019 10:12 | 165 | 1 | 39.97 | USD | n | 0 | Power Testo Blast - Testosterone Boost Complex - Reproductive Health - 60 caps |
| 152920173914 | joshunussbau0 | singleguyheer | Store Fixed Price | 2/23/2018 | 12/23/2020 | 8/5/2018 10:04 | 165 | 1 | 39.97 | USD | n | 0 | Power Testo Blast - Testosterone Boost Complex - Reproductive Health - 60 caps |
| 152920173914 | joshunussbau0 | framarjoh | Store Fixed Price | 2/23/2018 | 12/23/2020 | 10/22/2019 6:21 | 165 | 11 | 30 | USD | n | 0 | Power Testo Blast - Testosterone Boost Complex - Reproductive Health - 60 caps |
| 152920173914 | joshunussbau0 | framarjoh | Store Fixed Price | 2/23/2018 | 12/23/2020 | 10/30/2019 8:30 | 165 | 1 | 35 | USD | n | 0 | Power Testo Blast - Testosterone Boost Complex - Reproductive Health - 60 caps |
| 152920173914 | joshunussbau0 | | Mar-55 Store Fixed Price | 2/23/2018 | 12/23/2020 | 12/7/2018 18:27 | 165 | 1 | 39.97 | USD | n | 0 | Power Testo Blast - Testosterone Boost Complex - Reproductive Health - 60 caps |
| 152920173914 | joshunussbau0 | b.lesch.hojf3u | Store Fixed Price | 2/23/2018 | 12/23/2020 | 3/31/2019 20:00 | 165 | 2 | 33.97 | USD | n | 0 | Power Testo Blast - Testosterone Boost Complex - Reproductive Health - 60 caps |
| 152920173914 | joshunussbau0 | buyinglady18 | Store Fixed Price | 2/23/2018 | 12/23/2020 | 2/25/2018 19:27 | 165 | 1 | 29.97 | USD | n | 0 | Power Testo Blast - Testosterone Boost Complex - Reproductive Health - 60 caps |
| 152920173914 | joshunussbau0 | rillalove47 | Store Fixed Price | 2/23/2018 | 12/23/2020 | 4/14/2018 18:17 | 165 | 1 | 29.97 | USD | n | 0 | Power Testo Blast - Testosterone Boost Complex - Reproductive Health - 60 caps |
| 152920173914 | joshunussbau0 | pgneil | Store Fixed Price | 2/23/2018 | 12/23/2020 | 6/22/2020 8:34 | 165 | 1 | 30 | USD | n | 0 | Power Testo Blast - Testosterone Boost Complex - Reproductive Health - 60 caps |
| 152920173914 | joshunussbau0 | tashatasha1977 | Store Fixed Price | 2/23/2018 | 12/23/2020 | 9/24/2020 7:52 | 165 | 1 | 25 | USD | n | 0 | Power Testo Blast - Testosterone Boost Complex - Reproductive Health - 60 caps |
| 152920173914 | joshunussbau0 | tashatasha1977 | Store Fixed Price | 2/23/2018 | 12/23/2020 | 11/11/2020 4:56 | 165 | 1 | 25 | USD | n | 0 | Power Testo Blast - Testosterone Boost Complex - Reproductive Health - 60 caps |
| 152920173914 | joshunussbau0 | rellyralefilms | Store Fixed Price | 2/23/2018 | 12/23/2020 | 6/26/2020 2:57 | 165 | 1 | 39.97 | USD | n | 0 | Power Testo Blast - Testosterone Boost Complex - Reproductive Health - 60 caps |
| 152920173914 | joshunussbau0 | micbix_41 | Store Fixed Price | 2/23/2018 | 12/23/2020 | 12/5/2020 1:24 | 165 | 1 | 39.97 | USD | n | 0 | Power Testo Blast - Testosterone Boost Complex - Reproductive Health - 60 caps |
| 152920173914 | joshunussbau0 | hg1231 | Store Fixed Price | 2/23/2018 | 12/23/2020 | 4/6/2018 14:45 | 165 | 1 | 29.97 | USD | n | 0 | Power Testo Blast - Testosterone Boost Complex - Reproductive Health - 60 caps |
| 152920173914 | joshunussbau0 | hg1231 | Store Fixed Price | 2/23/2018 | 12/23/2020 | 4/26/2018 9:11 | 165 | 1 | 39.97 | USD | n | 0 | Power Testo Blast - Testosterone Boost Complex - Reproductive Health - 60 caps |
| 152920173914 | joshunussbau0 | barthoir | Store Fixed Price | 2/23/2018 | 12/23/2020 | 4/4/2018 17:03 | 165 | 2 | 29.97 | USD | n | 0 | Power Testo Blast - Testosterone Boost Complex - Reproductive Health - 60 caps |
| 152920173914 | joshunussbau0 | josemiguel2003 | Store Fixed Price | 2/23/2018 | 12/23/2020 | 4/8/2018 0:33 | 165 | 1 | 29.97 | USD | n | 0 | Power Testo Blast - Testosterone Boost Complex - Reproductive Health - 60 caps |
| 152920173914 | joshunussbau0 | monie-7296 | Store Fixed Price | 2/23/2018 | 12/23/2020 | 3/23/2020 11:25 | 165 | 1 | 32.99 | USD | n | 0 | Power Testo Blast - Testosterone Boost Complex - Reproductive Health - 60 caps |
| 152920173914 | joshunussbau0 | usjul_heucx | Store Fixed Price | 2/23/2018 | 12/23/2020 | 12/1/2020 3:37 | 165 | 1 | 39.97 | USD | n | 0 | Power Testo Blast - Testosterone Boost Complex - Reproductive Health - 60 caps |
| 152920173914 | joshunussbau0 | karmapty | Store Fixed Price | 2/23/2018 | 12/23/2020 | 4/8/2018 19:11 | 165 | 1 | 29.97 | USD | n | 0 | Power Testo Blast - Testosterone Boost Complex - Reproductive Health - 60 caps |
| 152920173914 | joshunussbau0 | dameden-0 | Store Fixed Price | 2/23/2018 | 12/23/2020 | 11/8/2018 16:49 | 165 | 1 | 39.97 | USD | n | 0 | Power Testo Blast - Testosterone Boost Complex - Reproductive Health - 60 caps |
| 152920173914 | joshunussbau0 | almer4506 | Store Fixed Price | 2/23/2018 | 12/23/2020 | 10/31/2020 7:07 | 165 | 1 | 39.97 | USD | n | 0 | Power Testo Blast - Testosterone Boost Complex - Reproductive Health - 60 caps |
| 152920173914 | joshunussbau0 | aaronk6324 | Store Fixed Price | 2/23/2018 | 12/23/2020 | 7/25/2020 10:27 | 165 | 2 | 37.97 | USD | n | 0 | Power Testo Blast - Testosterone Boost Complex - Reproductive Health - 60 caps |
| 152920173914 | joshunussbau0 | ammar82 | Store Fixed Price | 2/23/2018 | 12/23/2020 | 5/15/2018 16:12 | 165 | 1 | 39.97 | USD | n | 0 | Power Testo Blast - Testosterone Boost Complex - Reproductive Health - 60 caps |
| 152920173914 | joshunussbau0 | richarkarpinsk6 | Store Fixed Price | 2/23/2018 | 12/23/2020 | 3/14/2019 17:58 | 165 | 1 | 39.97 | USD | n | 0 | Power Testo Blast - Testosterone Boost Complex - Reproductive Health - 60 caps |
| 152920173914 | joshunussbau0 | richarkarpinsk6 | Store Fixed Price | 2/23/2018 | 12/23/2020 | 4/20/2019 14:23 | 165 | 1 | 33.97 | USD | n | 0 | Power Testo Blast - Testosterone Boost Complex - Reproductive Health - 60 caps |
| 152920173914 | joshunussbau0 | richarkarpinsk6 | Store Fixed Price | 2/23/2018 | 12/23/2020 | 5/22/2019 6:47 | 165 | 1 | 35 | USD | n | 0 | Power Testo Blast - Testosterone Boost Complex - Reproductive Health - 60 caps |
| 152920173914 | joshunussbau0 | donchautin | Store Fixed Price | 2/23/2018 | 12/23/2020 | 4/23/2019 8:36 | 165 | 1 | 33.97 | USD | n | 0 | Power Testo Blast - Testosterone Boost Complex - Reproductive Health - 60 caps |
| 152920173914 | joshunussbau0 | billski08 | Store Fixed Price | 2/23/2018 | 12/23/2020 | 7/21/2020 17:39 | 165 | 1 | 39.97 | USD | n | 0 | Power Testo Blast - Testosterone Boost Complex - Reproductive Health - 60 caps |
| 152920173914 | joshunussbau0 | atyeb24 | Store Fixed Price | 2/23/2018 | 12/23/2020 | 6/5/2020 19:47 | 165 | 1 | 39.97 | USD | n | 0 | Power Testo Blast - Testosterone Boost Complex - Reproductive Health - 60 caps |
| 152920173914 | joshunussbau0 | bhovland8501 | Store Fixed Price | 2/23/2018 | 12/23/2020 | 10/3/2019 10:49 | 165 | 1 | 39.97 | USD | n | 0 | Power Testo Blast - Testosterone Boost Complex - Reproductive Health - 60 caps |
| 152920173914 | joshunussbau0 | venci_richa | Store Fixed Price | 2/23/2018 | 12/23/2020 | 4/8/2018 14:05 | 165 | 1 | 29.97 | USD | n | 0 | Power Testo Blast - Testosterone Boost Complex - Reproductive Health - 60 caps |
| 152920173914 | joshunussbau0 | stgro_37 | Store Fixed Price | 2/23/2018 | 12/23/2020 | 3/5/2020 13:29 | 165 | 1 | 39.97 | USD | n | 0 | Power Testo Blast - Testosterone Boost Complex - Reproductive Health - 60 caps |
| 152920173914 | joshunussbau0 | mzimmer426 | Store Fixed Price | 2/23/2018 | 12/23/2020 | 3/15/2019 5:20 | 165 | 2 | 39.97 | USD | n | 0 | Power Testo Blast - Testosterone Boost Complex - Reproductive Health - 60 caps |
| 152920173914 | joshunussbau0 | phrases4dollars | Store Fixed Price | 2/23/2018 | 12/23/2020 | 3/11/2019 7:23 | 165 | 1 | 39.97 | USD | n | 0 | Power Testo Blast - Testosterone Boost Complex - Reproductive Health - 60 caps |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152920173914 | joshunussbau0 | stephebrow_584 | Store Fixed Price | 2/23/2018 | 12/23/2020 | 3/31/2018 20:06 | 165 | 1 | 29.97 | USD | n | 0 Power Testo Blast - Testosterone Boost Complex - Reproductive Health - 60 caps |
| 152920173914 | joshunussbau0 | treggy123 | Store Fixed Price | 2/23/2018 | 12/23/2020 | 4/3/2018 9:24 | 165 | 1 | 29.97 | USD | n | 0 Power Testo Blast - Testosterone Boost Complex - Reproductive Health - 60 caps |
| 152920173914 | joshunussbau0 | tous_hgzbsvhbj | Store Fixed Price | 2/23/2018 | 12/23/2020 | 9/19/2018 15:51 | 165 | 1 | 39.97 | USD | n | 0 Power Testo Blast - Testosterone Boost Complex - Reproductive Health - 60 caps |
| 152920173914 | joshunussbau0 | phigr7577 | Store Fixed Price | 2/23/2018 | 12/23/2020 | 9/26/2020 13:31 | 165 | 4 | 33.97 | USD | n | 0 Power Testo Blast - Testosterone Boost Complex - Reproductive Health - 60 caps |
| 152920173914 | joshunussbau0 | phigr7577 | Store Fixed Price | 2/23/2018 | 12/23/2020 | 5/31/2020 11:02 | 165 | 4 | 33.97 | USD | n | 0 Power Testo Blast - Testosterone Boost Complex - Reproductive Health - 60 caps |
| 152920173914 | joshunussbau0 | phigr7577 | Store Fixed Price | 2/23/2018 | 12/23/2020 | 10/18/2019 8:24 | 165 | 4 | 33.97 | USD | n | 0 Power Testo Blast - Testosterone Boost Complex - Reproductive Health - 60 caps |
| 152920173914 | joshunussbau0 | christawest4 | Store Fixed Price | 2/23/2018 | 12/23/2020 | 5/4/2018 6:21 | 165 | 1 | 39.97 | USD | n | 0 Power Testo Blast - Testosterone Boost Complex - Reproductive Health - 60 caps |
| 152920173914 | joshunussbau0 | esak98 | Store Fixed Price | 2/23/2018 | 12/23/2020 | 6/15/2020 8:12 | 165 | 1 | 39.97 | USD | n | 0 Power Testo Blast - Testosterone Boost Complex - Reproductive Health - 60 caps |
| 152920173914 | joshunussbau0 | iammc1657-ne7w3uptx | Store Fixed Price | 2/23/2018 | 12/23/2020 | 4/14/2019 16:39 | 165 | 1 | 33.97 | USD | n | 0 Power Testo Blast - Testosterone Boost Complex - Reproductive Health - 60 caps |
| 152920173914 | joshunussbau0 | frank992001 | Store Fixed Price | 2/23/2018 | 12/23/2020 | 8/7/2020 12:24 | 165 | 3 | 30 | USD | n | 0 Power Testo Blast - Testosterone Boost Complex - Reproductive Health - 60 caps |
| 152920173914 | joshunussbau0 | keepd-28 | Store Fixed Price | 2/23/2018 | 12/23/2020 | 5/4/2020 17:04 | 165 | 1 | 39.97 | USD | n | 0 Power Testo Blast - Testosterone Boost Complex - Reproductive Health - 60 caps |
| 152920173914 | joshunussbau0 | paojam-0 | Store Fixed Price | 2/23/2018 | 12/23/2020 | 4/9/2020 7:02 | 165 | 1 | 39.97 | USD | n | 0 Power Testo Blast - Testosterone Boost Complex - Reproductive Health - 60 caps |
| 152920173914 | joshunussbau0 | jaberclay | Store Fixed Price | 2/23/2018 | 12/23/2020 | 10/8/2020 20:47 | 165 | 1 | 39.97 | USD | n | 0 Power Testo Blast - Testosterone Boost Complex - Reproductive Health - 60 caps |
| 152920173914 | joshunussbau0 | alvra_60 | Store Fixed Price | 2/23/2018 | 12/23/2020 | 2/11/2020 1:26 | 165 | 1 | 39.97 | USD | n | 0 Power Testo Blast - Testosterone Boost Complex - Reproductive Health - 60 caps |
| 152920173914 | joshunussbau0 | tisebre-0 | Store Fixed Price | 2/23/2018 | 12/23/2020 | 11/16/2019 8:07 | 165 | 1 | 39.97 | USD | n | 0 Power Testo Blast - Testosterone Boost Complex - Reproductive Health - 60 caps |
| 152920173914 | joshunussbau0 | jm_888 | Store Fixed Price | 2/23/2018 | 12/23/2020 | 3/29/2018 21:05 | 165 | 1 | 29.97 | USD | n | 0 Power Testo Blast - Testosterone Boost Complex - Reproductive Health - 60 caps |
| 152920173914 | joshunussbau0 | rozkazs | Store Fixed Price | 2/23/2018 | 12/23/2020 | 5/6/2018 16:50 | 165 | 1 | 39.97 | USD | n | 0 Power Testo Blast - Testosterone Boost Complex - Reproductive Health - 60 caps |
| 152920173914 | joshunussbau0 | adryo9892 | Store Fixed Price | 2/23/2018 | 12/23/2020 | 1/8/2019 16:07 | 165 | 1 | 39.97 | USD | n | 0 Power Testo Blast - Testosterone Boost Complex - Reproductive Health - 60 caps |
| 152920173914 | joshunussbau0 | jennifezachari_0 | Store Fixed Price | 2/23/2018 | 12/23/2020 | 4/8/2019 8:59 | 165 | 12 | 33.97 | USD | n | 0 Power Testo Blast - Testosterone Boost Complex - Reproductive Health - 60 caps |
| 152920173914 | joshunussbau0 | tristesmiles | Store Fixed Price | 2/23/2018 | 12/23/2020 | 4/4/2018 17:59 | 165 | 1 | 29.97 | USD | n | 0 Power Testo Blast - Testosterone Boost Complex - Reproductive Health - 60 caps |
| 152920173914 | joshunussbau0 | 1226147695@deleted | Store Fixed Price | 2/23/2018 | 12/23/2020 | 4/6/2018 6:27 | 165 | 1 | 29.97 | USD | n | 0 Power Testo Blast - Testosterone Boost Complex - Reproductive Health - 60 caps |
| 152920173914 | joshunussbau0 | danisf_08 | Store Fixed Price | 2/23/2018 | 12/23/2020 | 8/3/2018 0:49 | 165 | 1 | 39.97 | USD | n | 0 Power Testo Blast - Testosterone Boost Complex - Reproductive Health - 60 caps |
| 152920173914 | joshunussbau0 | zozinho | Store Fixed Price | 2/23/2018 | 12/23/2020 | 4/6/2018 14:13 | 165 | 1 | 29.97 | USD | n | 0 Power Testo Blast - Testosterone Boost Complex - Reproductive Health - 60 caps |
| 152920173914 | joshunussbau0 | jkh-jame | Store Fixed Price | 2/23/2018 | 12/23/2020 | 3/30/2018 7:17 | 165 | 1 | 29.97 | USD | n | 0 Power Testo Blast - Testosterone Boost Complex - Reproductive Health - 60 caps |
| 152920173914 | joshunussbau0 | emlomeli | Store Fixed Price | 2/23/2018 | 12/23/2020 | 7/10/2018 21:02 | 165 | 1 | 39.97 | USD | n | 0 Power Testo Blast - Testosterone Boost Complex - Reproductive Health - 60 caps |
| 152920173914 | joshunussbau0 | browser_6 | Store Fixed Price | 2/23/2018 | 12/23/2020 | 3/3/2020 18:18 | 165 | 3 | 35.97 | USD | n | 0 Power Testo Blast - Testosterone Boost Complex - Reproductive Health - 60 caps |
| 152920173914 | joshunussbau0 | dexter19732010 | Store Fixed Price | 2/23/2018 | 12/23/2020 | 4/7/2018 8:59 | 165 | 1 | 29.97 | USD | n | 0 Power Testo Blast - Testosterone Boost Complex - Reproductive Health - 60 caps |
| 152920173914 | joshunussbau0 | hotspot7777 | Store Fixed Price | 2/23/2018 | 12/23/2020 | 11/30/2020 14:06 | 165 | 1 | 39.97 | USD | n | 0 Power Testo Blast - Testosterone Boost Complex - Reproductive Health - 60 caps |
| 152920173914 | joshunussbau0 | hotspot7777 | Store Fixed Price | 2/23/2018 | 12/23/2020 | 6/2/2020 13:03 | 165 | 1 | 33.33 | USD | n | 0 Power Testo Blast - Testosterone Boost Complex - Reproductive Health - 60 caps |
| 152920173914 | joshunussbau0 | boxer_3897 | Store Fixed Price | 2/23/2018 | 12/23/2020 | 10/1/2020 19:58 | 165 | 1 | 39.97 | USD | n | 0 Power Testo Blast - Testosterone Boost Complex - Reproductive Health - 60 caps |
| 152920693091 | joshunussbau0 | | Fixed Price | 2/24/2018 | 10/15/2018 | | 10 | | 32 | USD | n | 0 BioSilq |
| 152924410447 | joshunussbau0 | | Fixed Price | 2/27/2018 | 4/2/2018 | | 30 | | 7 | USD | n | 0 RevLabs 24oz Shaker Cup- Pink RevLabs Logo on White Bottle/ Pink Top |
| 152924411563 | joshunussbau0 | joshuhowel-65 | Fixed Price | 2/27/2018 | 12/5/2018 | 7/26/2018 17:35 | 11 | 1 | 34.97 | USD | n | 0 RevLabs- Red Series- BCAA-Proven 2:1:1 Ratio Branch Chain Amino Acids- Recovery |
| 152924413452 | joshunussbau0 | | Fixed Price | 2/27/2018 | 3/26/2018 | 3/24/2018 23:28 | 10 | 1 | 34.97 | USD | n | 0 Enamour |
| 152924415414 | joshunussbau0 | | Fixed Price | 2/27/2018 | 12/5/2018 | | 0 | | 34.97 | USD | n | 0 RevLabs MRX MuscleRev Xtreme Red Series-Premium Nitric Oxide Supplement |
| 152924415981 | joshunussbau0 | | Fixed Price | 2/27/2018 | 3/22/2018 | | 10 | | 29.97 | USD | n | 0 RT 2.0 |
| 152924417833 | joshunussbau0 | | Fixed Price | 2/27/2018 | 12/5/2018 | | 10 | | 17.97 | USD | n | 0 Daily Rev Multi-Vitamin |
| 152924420143 | joshunussbau0 | 704nutrition | Fixed Price | 2/27/2018 | 12/5/2018 | 9/26/2018 8:14 | 10 | 1 | 26.97 | USD | n | 0 RevBurn PM for Her |
| 152924446718 | joshunussbau0 | | Fixed Price | 2/27/2018 | 3/26/2018 | | 10 | | 29.97 | USD | n | 0 Mind Matrix |
| 152924447605 | joshunussbau0 | | Fixed Price | 2/27/2018 | 3/21/2018 | | 0 | | 32.97 | USD | n | 0 EndoRev Classic |
| 152924449944 | joshunussbau0 | | Fixed Price | 2/27/2018 | 4/12/2018 | | 10 | | 27 | USD | n | 0 Strapback Baseball Hat - Dark Grey |
| 152924463355 | joshunussbau0 | duntrees23 | Fixed Price | 2/27/2018 | 12/5/2018 | 4/27/2018 7:14 | 12 | 1 | 6.97 | USD | n | 0 RevLabs 24oz Shaker Cup- Red/Black RevLabs Logo on Clear Bottle - Red/Black Top |
| 152924463355 | joshunussbau0 | happyuserkeys | Fixed Price | 2/27/2018 | 12/5/2018 | 7/11/2018 18:05 | 12 | 1 | 6.97 | USD | n | 0 RevLabs 24oz Shaker Cup- Red/Black RevLabs Logo on Clear Bottle - Red/Black Top |
| 152926429791 | joshunussbau0 | bfair66 | Store Fixed Price | 2/28/2018 | 12/28/2020 | 6/10/2018 8:48 | 83 | 1 | 32.97 | USD | n | 0 Extreme Fit 180 Garcinia Cambogia - Max Strength Weight Loss Supplement 60 caps |
| 152926429791 | joshunussbau0 | dreanvanz_0 | Store Fixed Price | 2/28/2018 | 12/28/2020 | 5/15/2018 9:05 | 83 | 1 | 32.97 | USD | n | 0 Extreme Fit 180 Garcinia Cambogia - Max Strength Weight Loss Supplement 60 caps |
| 152926429791 | joshunussbau0 | nadeenwilliamson | Store Fixed Price | 2/28/2018 | 12/28/2020 | 5/5/2018 19:43 | 83 | 1 | 32.97 | USD | n | 0 Extreme Fit 180 Garcinia Cambogia - Max Strength Weight Loss Supplement 60 caps |
| 152926429791 | joshunussbau0 | beachfreak61 | Store Fixed Price | 2/28/2018 | 12/28/2020 | 4/20/2018 10:08 | 83 | 1 | 29.97 | USD | n | 0 Extreme Fit 180 Garcinia Cambogia - Max Strength Weight Loss Supplement 60 caps |
| 152926429791 | joshunussbau0 | hroz9362 | Store Fixed Price | 2/28/2018 | 12/28/2020 | 3/19/2018 7:24 | 83 | 1 | 29.97 | USD | n | 0 Extreme Fit 180 Garcinia Cambogia - Max Strength Weight Loss Supplement 60 caps |
| 152926429791 | joshunussbau0 | 318magnum | Store Fixed Price | 2/28/2018 | 12/28/2020 | 7/26/2018 7:24 | 83 | 1 | 32.97 | USD | n | 0 Extreme Fit 180 Garcinia Cambogia - Max Strength Weight Loss Supplement 60 caps |
| 152926429791 | joshunussbau0 | pasa8236 | Store Fixed Price | 2/28/2018 | 12/28/2020 | 11/11/2019 12:42 | 83 | 3 | 29.67 | USD | n | 0 Extreme Fit 180 Garcinia Cambogia - Max Strength Weight Loss Supplement 60 caps |
| 152926429791 | joshunussbau0 | tahineman | Store Fixed Price | 2/28/2018 | 12/28/2020 | 5/10/2018 14:29 | 83 | 1 | 32.97 | USD | n | 0 Extreme Fit 180 Garcinia Cambogia - Max Strength Weight Loss Supplement 60 caps |
| 152926429791 | joshunussbau0 | goffscaye67 | Store Fixed Price | 2/28/2018 | 12/28/2020 | 5/14/2018 10:47 | 83 | 1 | 32.97 | USD | n | 0 Extreme Fit 180 Garcinia Cambogia - Max Strength Weight Loss Supplement 60 caps |
| 152926429791 | joshunussbau0 | kjac6499 | Store Fixed Price | 2/28/2018 | 12/28/2020 | 4/4/2018 12:46 | 83 | 1 | 29.97 | USD | n | 0 Extreme Fit 180 Garcinia Cambogia - Max Strength Weight Loss Supplement 60 caps |
| 152926429791 | joshunussbau0 | darsnjanscollectibles | Store Fixed Price | 2/28/2018 | 12/28/2020 | 3/22/2018 16:47 | 83 | 1 | 29.97 | USD | n | 0 Extreme Fit 180 Garcinia Cambogia - Max Strength Weight Loss Supplement 60 caps |
| 152926429791 | joshunussbau0 | darsnjanscollectibles | Store Fixed Price | 2/28/2018 | 12/28/2020 | 4/3/2018 10:02 | 83 | 1 | 29.97 | USD | n | 0 Extreme Fit 180 Garcinia Cambogia - Max Strength Weight Loss Supplement 60 caps |
| 152926429791 | joshunussbau0 | bobn1977 | Store Fixed Price | 2/28/2018 | 12/28/2020 | 5/3/2018 7:13 | 83 | 1 | 32.97 | USD | n | 0 Extreme Fit 180 Garcinia Cambogia - Max Strength Weight Loss Supplement 60 caps |
| 152926429791 | joshunussbau0 | 1235919433@deleted | Store Fixed Price | 2/28/2018 | 12/28/2020 | 3/11/2018 10:26 | 83 | 1 | 29.97 | USD | n | 0 Extreme Fit 180 Garcinia Cambogia - Max Strength Weight Loss Supplement 60 caps |
| 152926429791 | joshunussbau0 | uniquely_agnes | Store Fixed Price | 2/28/2018 | 12/28/2020 | 4/27/2018 4:22 | 83 | 2 | 32.97 | USD | n | 0 Extreme Fit 180 Garcinia Cambogia - Max Strength Weight Loss Supplement 60 caps |
| 152926429791 | joshunussbau0 | albbec-93 | Store Fixed Price | 2/28/2018 | 12/28/2020 | 4/14/2019 19:28 | 83 | 1 | 28.02 | USD | n | 0 Extreme Fit 180 Garcinia Cambogia - Max Strength Weight Loss Supplement 60 caps |
| 152926429791 | joshunussbau0 | kbubuk-3ropfi6 | Store Fixed Price | 2/28/2018 | 12/28/2020 | 5/28/2018 10:07 | 83 | 1 | 32.97 | USD | n | 0 Extreme Fit 180 Garcinia Cambogia - Max Strength Weight Loss Supplement 60 caps |
| 152926429791 | joshunussbau0 | kakbubu_cnudmaj9 | Store Fixed Price | 2/28/2018 | 12/28/2020 | 6/1/2018 10:11 | 83 | 1 | 32.97 | USD | n | 0 Extreme Fit 180 Garcinia Cambogia - Max Strength Weight Loss Supplement 60 caps |
| 152926429791 | joshunussbau0 | lonni-simmo | Store Fixed Price | 2/28/2018 | 12/28/2020 | 4/16/2018 7:16 | 83 | 1 | 29.97 | USD | n | 0 Extreme Fit 180 Garcinia Cambogia - Max Strength Weight Loss Supplement 60 caps |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15292642979 | joshunussbau0 | kamilles2006 | Store Fixed Price | 2/28/2018 | 12/28/2020 | 6/9/2018 12:18 | 83 | 1 | 32.97 USD | n | 0 | Extreme Fit 180 Garcinia Cambogia - Max Strength Weight Loss Supplement 60 caps |
| 15292642979 | joshunussbau0 | jaketally | Store Fixed Price | 2/28/2018 | 12/28/2020 | 3/5/2018 5:58 | 83 | 1 | 29.97 USD | n | 0 | Extreme Fit 180 Garcinia Cambogia - Max Strength Weight Loss Supplement 60 caps |
| 15292642979 | joshunussbau0 | jonathamader-9 | Store Fixed Price | 2/28/2018 | 12/28/2020 | 4/5/2018 10:13 | 83 | 1 | 29.97 USD | n | 0 | Extreme Fit 180 Garcinia Cambogia - Max Strength Weight Loss Supplement 60 caps |
| 15292642979 | joshunussbau0 | barefootbookseller | Store Fixed Price | 2/28/2018 | 12/28/2020 | 6/3/2018 12:20 | 83 | 1 | 32.97 USD | n | 0 | Extreme Fit 180 Garcinia Cambogia - Max Strength Weight Loss Supplement 60 caps |
| 15292642979 | joshunussbau0 | evelydelan_0 | Store Fixed Price | 2/28/2018 | 12/28/2020 | 6/25/2018 22:08 | 83 | 1 | 32.97 USD | n | 0 | Extreme Fit 180 Garcinia Cambogia - Max Strength Weight Loss Supplement 60 caps |
| 15292642979 | joshunussbau0 | al-deapinnock-clark_0 | Store Fixed Price | 2/28/2018 | 12/28/2020 | 3/16/2018 13:22 | 83 | 2 | 29.97 USD | n | 0 | Extreme Fit 180 Garcinia Cambogia - Max Strength Weight Loss Supplement 60 caps |
| 15292642979 | joshunussbau0 | pauwatkin-51 | Store Fixed Price | 2/28/2018 | 12/28/2020 | 3/23/2018 14:40 | 83 | 1 | 29.97 USD | n | 0 | Extreme Fit 180 Garcinia Cambogia - Max Strength Weight Loss Supplement 60 caps |
| 15292642979 | joshunussbau0 | stylewatcher-2008 | Store Fixed Price | 2/28/2018 | 12/28/2020 | 5/27/2018 18:12 | 83 | 1 | 32.97 USD | n | 0 | Extreme Fit 180 Garcinia Cambogia - Max Strength Weight Loss Supplement 60 caps |
| 15292642979 | joshunussbau0 | tooth6262012 | Store Fixed Price | 2/28/2018 | 12/28/2020 | 3/27/2018 8:13 | 83 | 1 | 29.97 USD | n | 0 | Extreme Fit 180 Garcinia Cambogia - Max Strength Weight Loss Supplement 60 caps |
| 15292642979 | joshunussbau0 | madarue | Store Fixed Price | 2/28/2018 | 12/28/2020 | 4/6/2018 9:51 | 83 | 1 | 29.97 USD | n | 0 | Extreme Fit 180 Garcinia Cambogia - Max Strength Weight Loss Supplement 60 caps |
| 15292642979 | joshunussbau0 | kimberljimene-4 | Store Fixed Price | 2/28/2018 | 12/28/2020 | 4/9/2018 14:37 | 83 | 1 | 29.97 USD | n | 0 | Extreme Fit 180 Garcinia Cambogia - Max Strength Weight Loss Supplement 60 caps |
| 15292642979 | joshunussbau0 | toolikediddy | Store Fixed Price | 2/28/2018 | 12/28/2020 | 3/18/2018 19:48 | 83 | 2 | 29.97 USD | n | 0 | Extreme Fit 180 Garcinia Cambogia - Max Strength Weight Loss Supplement 60 caps |
| 15292642979 | joshunussbau0 | gos_30 | Store Fixed Price | 2/28/2018 | 12/28/2020 | 7/9/2018 15:59 | 83 | 1 | 32.97 USD | n | 0 | Extreme Fit 180 Garcinia Cambogia - Max Strength Weight Loss Supplement 60 caps |
| 15292642979 | joshunussbau0 | josejaburto | Store Fixed Price | 2/28/2018 | 12/28/2020 | 3/17/2018 6:02 | 83 | 1 | 29.97 USD | n | 0 | Extreme Fit 180 Garcinia Cambogia - Max Strength Weight Loss Supplement 60 caps |
| 15292642979 | joshunussbau0 | sgalarza920 | Store Fixed Price | 2/28/2018 | 12/28/2020 | 3/23/2018 9:04 | 83 | 1 | 29.97 USD | n | 0 | Extreme Fit 180 Garcinia Cambogia - Max Strength Weight Loss Supplement 60 caps |
| 15292642979 | joshunussbau0 | jamesis500 | Store Fixed Price | 2/28/2018 | 12/28/2020 | 5/24/2018 8:06 | 83 | 1 | 32.97 USD | n | 0 | Extreme Fit 180 Garcinia Cambogia - Max Strength Weight Loss Supplement 60 caps |
| 15292642979 | joshunussbau0 | bluejerz | Store Fixed Price | 2/28/2018 | 12/28/2020 | 4/17/2018 9:10 | 83 | 1 | 29.97 USD | n | 0 | Extreme Fit 180 Garcinia Cambogia - Max Strength Weight Loss Supplement 60 caps |
| 15292642979 | joshunussbau0 | theboutique500 | Store Fixed Price | 2/28/2018 | 12/28/2020 | 2/28/2018 19:12 | 83 | 1 | 29.97 USD | n | 0 | Extreme Fit 180 Garcinia Cambogia - Max Strength Weight Loss Supplement 60 caps |
| 15292642979 | joshunussbau0 | charlieweber | Store Fixed Price | 2/28/2018 | 12/28/2020 | 5/12/2018 10:04 | 83 | 1 | 32.97 USD | n | 0 | Extreme Fit 180 Garcinia Cambogia - Max Strength Weight Loss Supplement 60 caps |
| 15292642979 | joshunussbau0 | skidoocarol2013 | Store Fixed Price | 2/28/2018 | 12/28/2020 | 6/4/2018 4:43 | 83 | 1 | 32.97 USD | n | 0 | Extreme Fit 180 Garcinia Cambogia - Max Strength Weight Loss Supplement 60 caps |
| 15292642979 | joshunussbau0 | dpalazzo64 | Store Fixed Price | 2/28/2018 | 12/28/2020 | 4/18/2018 8:50 | 83 | 1 | 29.97 USD | n | 0 | Extreme Fit 180 Garcinia Cambogia - Max Strength Weight Loss Supplement 60 caps |
| 15292642979 | joshunussbau0 | quilt38 | Store Fixed Price | 2/28/2018 | 12/28/2020 | 3/21/2018 17:57 | 83 | 2 | 29.97 USD | n | 0 | Extreme Fit 180 Garcinia Cambogia - Max Strength Weight Loss Supplement 60 caps |
| 15292642979 | joshunussbau0 | bupric_0 | Store Fixed Price | 2/28/2018 | 12/28/2020 | 5/11/2018 11:54 | 83 | 1 | 32.97 USD | n | 0 | Extreme Fit 180 Garcinia Cambogia - Max Strength Weight Loss Supplement 60 caps |
| 15292642979 | joshunussbau0 | kzcraftworks | Store Fixed Price | 2/28/2018 | 12/28/2020 | 5/2/2018 10:05 | 83 | 2 | 32.97 USD | n | 0 | Extreme Fit 180 Garcinia Cambogia - Max Strength Weight Loss Supplement 60 caps |
| 15292642979 | joshunussbau0 | benz1968_benz1968 | Store Fixed Price | 2/28/2018 | 12/28/2020 | 3/3/2018 15:54 | 83 | 1 | 29.97 USD | n | 0 | Extreme Fit 180 Garcinia Cambogia - Max Strength Weight Loss Supplement 60 caps |
| 15292642979 | joshunussbau0 | jose*516 | Store Fixed Price | 2/28/2018 | 12/28/2020 | 6/12/2018 14:11 | 83 | 1 | 32.97 USD | n | 0 | Extreme Fit 180 Garcinia Cambogia - Max Strength Weight Loss Supplement 60 caps |
| 15292642979 | joshunussbau0 | connistone-0 | Store Fixed Price | 2/28/2018 | 12/28/2020 | 4/8/2018 6:55 | 83 | 1 | 29.97 USD | n | 0 | Extreme Fit 180 Garcinia Cambogia - Max Strength Weight Loss Supplement 60 caps |
| 15292642979 | joshunussbau0 | hoverboardbuyer | Store Fixed Price | 2/28/2018 | 12/28/2020 | 5/9/2018 10:12 | 83 | 1 | 32.97 USD | n | 0 | Extreme Fit 180 Garcinia Cambogia - Max Strength Weight Loss Supplement 60 caps |
| 15292642979 | joshunussbau0 | steve1245 | Store Fixed Price | 2/28/2018 | 12/28/2020 | 4/9/2018 7:05 | 83 | 1 | 29.97 USD | n | 0 | Extreme Fit 180 Garcinia Cambogia - Max Strength Weight Loss Supplement 60 caps |
| 15292642979 | joshunussbau0 | raul18.678 | Store Fixed Price | 2/28/2018 | 12/28/2020 | 8/1/2018 11:25 | 83 | 2 | 32.97 USD | n | 0 | Extreme Fit 180 Garcinia Cambogia - Max Strength Weight Loss Supplement 60 caps |
| 15292642979 | joshunussbau0 | fbrow10 | Store Fixed Price | 2/28/2018 | 12/28/2020 | 4/23/2019 17:58 | 83 | 1 | 28.02 USD | n | 0 | Extreme Fit 180 Garcinia Cambogia - Max Strength Weight Loss Supplement 60 caps |
| 15292642979 | joshunussbau0 | gnh73 | Store Fixed Price | 2/28/2018 | 12/28/2020 | 3/31/2018 14:45 | 83 | 1 | 29.97 USD | n | 0 | Extreme Fit 180 Garcinia Cambogia - Max Strength Weight Loss Supplement 60 caps |
| 15292642979 | joshunussbau0 | cjdesign7157 | Store Fixed Price | 2/28/2018 | 12/28/2020 | 5/14/2018 11:37 | 83 | 3 | 32.97 USD | n | 0 | Extreme Fit 180 Garcinia Cambogia - Max Strength Weight Loss Supplement 60 caps |
| 15292642979 | joshunussbau0 | 775jimmy | Store Fixed Price | 2/28/2018 | 12/28/2020 | 11/28/2018 12:12 | 83 | 1 | 32.97 USD | n | 0 | Extreme Fit 180 Garcinia Cambogia - Max Strength Weight Loss Supplement 60 caps |
| 15292642979 | joshunussbau0 | esobro1 | Store Fixed Price | 2/28/2018 | 12/28/2020 | 7/5/2018 9:47 | 83 | 1 | 32.97 USD | n | 0 | Extreme Fit 180 Garcinia Cambogia - Max Strength Weight Loss Supplement 60 caps |
| 15292642979 | joshunussbau0 | esobro1 | Store Fixed Price | 2/28/2018 | 12/28/2020 | 5/24/2018 7:18 | 83 | 1 | 32.97 USD | n | 0 | Extreme Fit 180 Garcinia Cambogia - Max Strength Weight Loss Supplement 60 caps |
| 15292642979 | joshunussbau0 | paramedic222 | Store Fixed Price | 2/28/2018 | 12/28/2020 | 3/27/2018 7:44 | 83 | 1 | 29.97 USD | n | 0 | Extreme Fit 180 Garcinia Cambogia - Max Strength Weight Loss Supplement 60 caps |
| 15292642979 | joshunussbau0 | janetkinder-2013 | Store Fixed Price | 2/28/2018 | 12/28/2020 | 5/31/2018 7:32 | 83 | 1 | 32.97 USD | n | 0 | Extreme Fit 180 Garcinia Cambogia - Max Strength Weight Loss Supplement 60 caps |
| 15292642979 | joshunussbau0 | janetkinder-2013 | Store Fixed Price | 2/28/2018 | 12/28/2020 | 5/31/2018 7:36 | 83 | 1 | 32.97 USD | n | 0 | Extreme Fit 180 Garcinia Cambogia - Max Strength Weight Loss Supplement 60 caps |
| 15292636451 | joshunussbau0 | kamilles2006 | Store Fixed Price | 2/28/2018 | 12/28/2020 | 6/9/2018 12:18 | 17 | 1 | 29.97 USD | n | 0 | Extreme Fit 180 Colon Cleanse - Flush Excess Waste and Toxins - 60 capsules |
| 15292636451 | joshunussbau0 | rigocoronel | Store Fixed Price | 2/28/2018 | 12/28/2020 | 8/7/2018 12:02 | 17 | 1 | 29.97 USD | n | 0 | Extreme Fit 180 Colon Cleanse - Flush Excess Waste and Toxins - 60 capsules |
| 15292651848 | joshunussbau0 | hiramclarke95 | Store Fixed Price | 2/28/2018 | 12/28/2020 | 5/2/2020 22:51 | 40 | 1 | 29.97 USD | n | 0 | Better Beard Club Beard Testo Boost - Supports Facial Hair Growth - 60 capsules |
| 15292651848 | joshunussbau0 | jesusiscoming01 | Store Fixed Price | 2/28/2018 | 12/28/2020 | 6/26/2018 7:58 | 40 | 1 | 29.97 USD | n | 0 | Better Beard Club Beard Testo Boost - Supports Facial Hair Growth - 60 capsules |
| 15292651848 | joshunussbau0 | joni23cubano | Store Fixed Price | 2/28/2018 | 12/28/2020 | 10/27/2020 15:45 | 40 | 1 | 26.97 USD | n | 0 | Better Beard Club Beard Testo Boost - Supports Facial Hair Growth - 60 capsules |
| 15292651848 | joshunussbau0 | andregonzale457 | Store Fixed Price | 2/28/2018 | 12/28/2020 | 3/3/2020 23:59 | 40 | 1 | 28.47 USD | n | 0 | Better Beard Club Beard Testo Boost - Supports Facial Hair Growth - 60 capsules |
| 15292651848 | joshunussbau0 | omtor_13 | Store Fixed Price | 2/28/2018 | 12/28/2020 | 10/23/2018 18:39 | 40 | 1 | 29.97 USD | n | 0 | Better Beard Club Beard Testo Boost - Supports Facial Hair Growth - 60 capsules |
| 15292651848 | joshunussbau0 | roblimonc0 | Store Fixed Price | 2/28/2018 | 12/28/2020 | 9/28/2019 20:13 | 40 | 1 | 29.97 USD | n | 0 | Better Beard Club Beard Testo Boost - Supports Facial Hair Growth - 60 capsules |
| 15292651848 | joshunussbau0 | loud-us2014 | Store Fixed Price | 2/28/2018 | 12/28/2020 | 11/17/2018 19:56 | 40 | 1 | 29.97 USD | n | 0 | Better Beard Club Beard Testo Boost - Supports Facial Hair Growth - 60 capsules |
| 15292651848 | joshunussbau0 | dayday3895_1 | Store Fixed Price | 2/28/2018 | 12/28/2020 | 11/10/2020 20:37 | 40 | 1 | 29.97 USD | n | 0 | Better Beard Club Beard Testo Boost - Supports Facial Hair Growth - 60 capsules |
| 15292651848 | joshunussbau0 | mjpilliod | Store Fixed Price | 2/28/2018 | 12/28/2020 | 1/3/2019 0:10 | 40 | 1 | 29.97 USD | n | 0 | Better Beard Club Beard Testo Boost - Supports Facial Hair Growth - 60 capsules |
| 15292651848 | joshunussbau0 | mr.grim64_4 | Store Fixed Price | 2/28/2018 | 12/28/2020 | 10/10/2018 16:25 | 40 | 1 | 29.97 USD | n | 0 | Better Beard Club Beard Testo Boost - Supports Facial Hair Growth - 60 capsules |
| 15292651848 | joshunussbau0 | ivaheco_evjtqghju | Store Fixed Price | 2/28/2018 | 12/28/2020 | 10/12/2020 11:56 | 40 | 1 | 29.97 USD | n | 0 | Better Beard Club Beard Testo Boost - Supports Facial Hair Growth - 60 capsules |
| 15292651848 | joshunussbau0 | harfalte0 | Store Fixed Price | 2/28/2018 | 12/28/2020 | 4/4/2020 21:58 | 40 | 2 | 28.47 USD | n | 0 | Better Beard Club Beard Testo Boost - Supports Facial Hair Growth - 60 capsules |
| 15292651848 | joshunussbau0 | edfol-0 | Store Fixed Price | 2/28/2018 | 12/28/2020 | 12/10/2020 8:09 | 40 | 1 | 25 USD | n | 0 | Better Beard Club Beard Testo Boost - Supports Facial Hair Growth - 60 capsules |
| 15292651848 | joshunussbau0 | jcjes.3z4vioa | Store Fixed Price | 2/28/2018 | 12/28/2020 | 5/4/2019 8:20 | 40 | 1 | 29.97 USD | n | 0 | Better Beard Club Beard Testo Boost - Supports Facial Hair Growth - 60 capsules |
| 15292651848 | joshunussbau0 | ramaguzfoa1ww | Store Fixed Price | 2/28/2018 | 12/28/2020 | 12/8/2020 21:02 | 40 | 1 | 26.97 USD | n | 0 | Better Beard Club Beard Testo Boost - Supports Facial Hair Growth - 60 capsules |
| 15292651848 | joshunussbau0 | mcondemthangs7 | Store Fixed Price | 2/28/2018 | 12/28/2020 | 4/18/2020 9:06 | 40 | 1 | 29.97 USD | n | 0 | Better Beard Club Beard Testo Boost - Supports Facial Hair Growth - 60 capsules |
| 15292651848 | joshunussbau0 | lucianmoy5 | Store Fixed Price | 2/28/2018 | 12/28/2020 | 2/21/2019 11:24 | 40 | 1 | 29.97 USD | n | 0 | Better Beard Club Beard Testo Boost - Supports Facial Hair Growth - 60 capsules |
| 15292651848 | joshunussbau0 | lucianmoy5 | Store Fixed Price | 2/28/2018 | 12/28/2020 | 1/15/2019 11:13 | 40 | 1 | 29.97 USD | n | 0 | Better Beard Club Beard Testo Boost - Supports Facial Hair Growth - 60 capsules |
| 15292651848 | joshunussbau0 | dariocortes882012 | Store Fixed Price | 2/28/2018 | 12/28/2020 | 10/20/2020 19:56 | 40 | 1 | 29.97 USD | n | 0 | Better Beard Club Beard Testo Boost - Supports Facial Hair Growth - 60 capsules |
| 15292651848 | joshunussbau0 | thomcki-96 | Store Fixed Price | 2/28/2018 | 12/28/2020 | 9/22/2020 12:33 | 40 | 1 | 29.97 USD | n | 0 | Better Beard Club Beard Testo Boost - Supports Facial Hair Growth - 60 capsules |
| 15292651848 | joshunussbau0 | jcaus_wwyyvvjq | Store Fixed Price | 2/28/2018 | 12/28/2020 | 3/6/2020 7:25 | 40 | 1 | 29.97 USD | n | 0 | Better Beard Club Beard Testo Boost - Supports Facial Hair Growth - 60 capsules |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 152926451848 | joshunussbau0 | ncrebel38 | Store Fixed Price | 2/28/2018 | 12/28/2020 | 8/13/2020 17:43 | 40 | 1 | 29.97 USD | n | 0 Better Beard Club Beard Testo Boost - Supports Facial Hair Growth - 60 capsules |
| 152926451848 | joshunussbau0 | golffaninil | Store Fixed Price | 2/28/2018 | 12/28/2020 | 11/17/2019 11:13 | 40 | 1 | 29.97 USD | n | 0 Better Beard Club Beard Testo Boost - Supports Facial Hair Growth - 60 capsules |
| 152926463243 | joshunussbau0 | | Store Fixed Price | 2/28/2018 | 3/12/2020 | | 0 | | 12.97 USD | n | 0 RevLabs - Omega Rev - Omega 3 Fish Oil Supplement EPA/DHA - 30 Day Supply |
| 152927440425 | joshunussbau0 | berthrodart-0 | Store Fixed Price | 3/1/2018 | 1/1/2021 | 3/26/2018 7:09 | 80 | 1 | 34.97 USD | n | 0 Slim Trim 2000 Forskolin - Burn Stubborn Fat - Increase Metabolism & Lean Muscle |
| 152927440425 | joshunussbau0 | grammy4954 | Store Fixed Price | 3/1/2018 | 1/1/2021 | 3/17/2018 17:12 | 80 | 1 | 34.97 USD | n | 0 Slim Trim 2000 Forskolin - Burn Stubborn Fat - Increase Metabolism & Lean Muscle |
| 152927440425 | joshunussbau0 | patchouliknight_lady | Store Fixed Price | 3/1/2018 | 1/1/2021 | 3/19/2018 6:49 | 80 | 1 | 34.97 USD | n | 0 Slim Trim 2000 Forskolin - Burn Stubborn Fat - Increase Metabolism & Lean Muscle |
| 152927440425 | joshunussbau0 | davus.qwr0juf | Store Fixed Price | 3/1/2018 | 1/1/2021 | 3/31/2018 16:10 | 80 | 1 | 34.97 USD | n | 0 Slim Trim 2000 Forskolin - Burn Stubborn Fat - Increase Metabolism & Lean Muscle |
| 152927440425 | joshunussbau0 | kdrake0416 | Store Fixed Price | 3/1/2018 | 1/1/2021 | 3/23/2018 8:51 | 80 | 1 | 34.97 USD | n | 0 Slim Trim 2000 Forskolin - Burn Stubborn Fat - Increase Metabolism & Lean Muscle |
| 152927440425 | joshunussbau0 | huntingjw234 | Store Fixed Price | 3/1/2018 | 1/1/2021 | 3/22/2018 8:28 | 80 | 2 | 34.97 USD | n | 0 Slim Trim 2000 Forskolin - Burn Stubborn Fat - Increase Metabolism & Lean Muscle |
| 152927440425 | joshunussbau0 | cacol28 | Store Fixed Price | 3/1/2018 | 1/1/2021 | 4/2/2018 20:13 | 80 | 2 | 34.97 USD | n | 0 Slim Trim 2000 Forskolin - Burn Stubborn Fat - Increase Metabolism & Lean Muscle |
| 152927440425 | joshunussbau0 | jallanhay2012 | Store Fixed Price | 3/1/2018 | 1/1/2021 | 5/7/2018 12:13 | 80 | 1 | 34.97 USD | n | 0 Slim Trim 2000 Forskolin - Burn Stubborn Fat - Increase Metabolism & Lean Muscle |
| 152927440425 | joshunussbau0 | rrrriver-7 | Store Fixed Price | 3/1/2018 | 1/1/2021 | 4/11/2020 14:43 | 80 | 2 | 28.47 USD | n | 0 Slim Trim 2000 Forskolin - Burn Stubborn Fat - Increase Metabolism & Lean Muscle |
| 152927440425 | joshunussbau0 | pacgirl99 | Store Fixed Price | 3/1/2018 | 1/1/2021 | 4/28/2019 10:44 | 80 | 1 | 34.97 USD | n | 0 Slim Trim 2000 Forskolin - Burn Stubborn Fat - Increase Metabolism & Lean Muscle |
| 152927440425 | joshunussbau0 | sxv04 | Store Fixed Price | 3/1/2018 | 1/1/2021 | 3/12/2018 5:24 | 80 | 1 | 34.97 USD | n | 0 Slim Trim 2000 Forskolin - Burn Stubborn Fat - Increase Metabolism & Lean Muscle |
| 152927440425 | joshunussbau0 | romchro-sbyss6h | Store Fixed Price | 3/1/2018 | 1/1/2021 | 3/11/2018 7:45 | 80 | 1 | 34.97 USD | n | 0 Slim Trim 2000 Forskolin - Burn Stubborn Fat - Increase Metabolism & Lean Muscle |
| 152927440425 | joshunussbau0 | marycruz890_1 | Store Fixed Price | 3/1/2018 | 1/1/2021 | 3/17/2018 9:10 | 80 | 2 | 34.97 USD | n | 0 Slim Trim 2000 Forskolin - Burn Stubborn Fat - Increase Metabolism & Lean Muscle |
| 152927440425 | joshunussbau0 | micar-2216 | Store Fixed Price | 3/1/2018 | 1/1/2021 | 3/2/2020 13:45 | 80 | 1 | 29.97 USD | n | 0 Slim Trim 2000 Forskolin - Burn Stubborn Fat - Increase Metabolism & Lean Muscle |
| 152927440425 | joshunussbau0 | queenbaby33 | Store Fixed Price | 3/1/2018 | 1/1/2021 | 4/20/2018 15:43 | 80 | 1 | 34.97 USD | n | 0 Slim Trim 2000 Forskolin - Burn Stubborn Fat - Increase Metabolism & Lean Muscle |
| 152927440425 | joshunussbau0 | azaletobia4 | Store Fixed Price | 3/1/2018 | 1/1/2021 | 5/10/2018 12:03 | 80 | 1 | 34.97 USD | n | 0 Slim Trim 2000 Forskolin - Burn Stubborn Fat - Increase Metabolism & Lean Muscle |
| 152927440425 | joshunussbau0 | dennette2005 | Store Fixed Price | 3/1/2018 | 1/1/2021 | 3/31/2018 5:45 | 80 | 1 | 34.97 USD | n | 0 Slim Trim 2000 Forskolin - Burn Stubborn Fat - Increase Metabolism & Lean Muscle |
| 152927440425 | joshunussbau0 | jeepsue | Store Fixed Price | 3/1/2018 | 1/1/2021 | 3/30/2018 15:38 | 80 | 1 | 34.97 USD | n | 0 Slim Trim 2000 Forskolin - Burn Stubborn Fat - Increase Metabolism & Lean Muscle |
| 152927440425 | joshunussbau0 | 1163827495@deleted | Store Fixed Price | 3/1/2018 | 1/1/2021 | 5/13/2018 7:20 | 80 | 1 | 34.97 USD | n | 0 Slim Trim 2000 Forskolin - Burn Stubborn Fat - Increase Metabolism & Lean Muscle |
| 152927440425 | joshunussbau0 | blueponyex | Store Fixed Price | 3/1/2018 | 1/1/2021 | 5/10/2018 17:40 | 80 | 1 | 34.97 USD | n | 0 Slim Trim 2000 Forskolin - Burn Stubborn Fat - Increase Metabolism & Lean Muscle |
| 152927440425 | joshunussbau0 | janice_whitley | Store Fixed Price | 3/1/2018 | 1/1/2021 | 4/21/2018 9:16 | 80 | 1 | 34.97 USD | n | 0 Slim Trim 2000 Forskolin - Burn Stubborn Fat - Increase Metabolism & Lean Muscle |
| 152927440425 | joshunussbau0 | gizoat09 | Store Fixed Price | 3/1/2018 | 1/1/2021 | 4/3/2018 15:07 | 80 | 1 | 34.97 USD | n | 0 Slim Trim 2000 Forskolin - Burn Stubborn Fat - Increase Metabolism & Lean Muscle |
| 152927440425 | joshunussbau0 | anngomez49 | Store Fixed Price | 3/1/2018 | 1/1/2021 | 3/15/2018 20:36 | 80 | 2 | 34.97 USD | n | 0 Slim Trim 2000 Forskolin - Burn Stubborn Fat - Increase Metabolism & Lean Muscle |
| 152927440425 | joshunussbau0 | crookymonster45 | Store Fixed Price | 3/1/2018 | 1/1/2021 | 4/1/2018 16:09 | 80 | 1 | 34.97 USD | n | 0 Slim Trim 2000 Forskolin - Burn Stubborn Fat - Increase Metabolism & Lean Muscle |
| 152927440425 | joshunussbau0 | youn.carr | Store Fixed Price | 3/1/2018 | 1/1/2021 | 4/5/2018 9:28 | 80 | 2 | 34.97 USD | n | 0 Slim Trim 2000 Forskolin - Burn Stubborn Fat - Increase Metabolism & Lean Muscle |
| 152927440425 | joshunussbau0 | alijm6159 | Store Fixed Price | 3/1/2018 | 1/1/2021 | 6/8/2020 11:45 | 80 | 1 | 29.97 USD | n | 0 Slim Trim 2000 Forskolin - Burn Stubborn Fat - Increase Metabolism & Lean Muscle |
| 152927440425 | joshunussbau0 | gunnellhorses | Store Fixed Price | 3/1/2018 | 1/1/2021 | 10/5/2018 13:45 | 80 | 1 | 34.97 USD | n | 0 Slim Trim 2000 Forskolin - Burn Stubborn Fat - Increase Metabolism & Lean Muscle |
| 152927440425 | joshunussbau0 | mayr_dela | Store Fixed Price | 3/1/2018 | 1/1/2021 | 5/23/2019 10:10 | 80 | 1 | 34.97 USD | n | 0 Slim Trim 2000 Forskolin - Burn Stubborn Fat - Increase Metabolism & Lean Muscle |
| 152927440425 | joshunussbau0 | mayr_dela | Store Fixed Price | 3/1/2018 | 1/1/2021 | 8/15/2018 0:42 | 80 | 1 | 34.97 USD | n | 0 Slim Trim 2000 Forskolin - Burn Stubborn Fat - Increase Metabolism & Lean Muscle |
| 152927440425 | joshunussbau0 | roseymre | Store Fixed Price | 3/1/2018 | 1/1/2021 | 4/16/2018 10:08 | 80 | 1 | 34.97 USD | n | 0 Slim Trim 2000 Forskolin - Burn Stubborn Fat - Increase Metabolism & Lean Muscle |
| 152927440425 | joshunussbau0 | roseymre | Store Fixed Price | 3/1/2018 | 1/1/2021 | 6/22/2018 6:28 | 80 | 1 | 34.97 USD | n | 0 Slim Trim 2000 Forskolin - Burn Stubborn Fat - Increase Metabolism & Lean Muscle |
| 152927440425 | joshunussbau0 | thefour_gs | Store Fixed Price | 3/1/2018 | 1/1/2021 | 3/18/2018 19:17 | 80 | 1 | 34.97 USD | n | 0 Slim Trim 2000 Forskolin - Burn Stubborn Fat - Increase Metabolism & Lean Muscle |
| 152927440425 | joshunussbau0 | slit4797 | Store Fixed Price | 3/1/2018 | 1/1/2021 | 3/26/2018 6:42 | 80 | 1 | 34.97 USD | n | 0 Slim Trim 2000 Forskolin - Burn Stubborn Fat - Increase Metabolism & Lean Muscle |
| 152927440425 | joshunussbau0 | solste_srrxp | Store Fixed Price | 3/1/2018 | 1/1/2021 | 3/12/2018 8:44 | 80 | 1 | 34.97 USD | n | 0 Slim Trim 2000 Forskolin - Burn Stubborn Fat - Increase Metabolism & Lean Muscle |
| 152927440425 | joshunussbau0 | machlu7 | Store Fixed Price | 3/1/2018 | 1/1/2021 | 4/1/2018 5:04 | 80 | 1 | 34.97 USD | n | 0 Slim Trim 2000 Forskolin - Burn Stubborn Fat - Increase Metabolism & Lean Muscle |
| 152927440425 | joshunussbau0 | quinonez3645 | Store Fixed Price | 3/1/2018 | 1/1/2021 | 5/9/2018 20:08 | 80 | 1 | 34.97 USD | n | 0 Slim Trim 2000 Forskolin - Burn Stubborn Fat - Increase Metabolism & Lean Muscle |
| 152927440425 | joshunussbau0 | laurmccre0 | Store Fixed Price | 3/1/2018 | 1/1/2021 | 4/4/2018 8:28 | 80 | 1 | 34.97 USD | n | 0 Slim Trim 2000 Forskolin - Burn Stubborn Fat - Increase Metabolism & Lean Muscle |
| 152927440425 | joshunussbau0 | troyglen2010 | Store Fixed Price | 3/1/2018 | 1/1/2021 | 3/26/2018 5:50 | 80 | 1 | 34.97 USD | n | 0 Slim Trim 2000 Forskolin - Burn Stubborn Fat - Increase Metabolism & Lean Muscle |
| 152927440425 | joshunussbau0 | kissyfer792013 | Store Fixed Price | 3/1/2018 | 1/1/2021 | 4/25/2018 23:57 | 80 | 1 | 34.97 USD | n | 0 Slim Trim 2000 Forskolin - Burn Stubborn Fat - Increase Metabolism & Lean Muscle |
| 152927440425 | joshunussbau0 | kissyfer792013 | Store Fixed Price | 3/1/2018 | 1/1/2021 | 6/19/2018 22:56 | 80 | 1 | 34.97 USD | n | 0 Slim Trim 2000 Forskolin - Burn Stubborn Fat - Increase Metabolism & Lean Muscle |
| 152927440425 | joshunussbau0 | cowb3832-ho8te9akhu | Store Fixed Price | 3/1/2018 | 1/1/2021 | 4/5/2018 7:48 | 80 | 1 | 34.97 USD | n | 0 Slim Trim 2000 Forskolin - Burn Stubborn Fat - Increase Metabolism & Lean Muscle |
| 152927440425 | joshunussbau0 | weslcorbi | Store Fixed Price | 3/1/2018 | 1/1/2021 | 4/19/2018 12:29 | 80 | 1 | 34.97 USD | n | 0 Slim Trim 2000 Forskolin - Burn Stubborn Fat - Increase Metabolism & Lean Muscle |
| 152927440425 | joshunussbau0 | weslcorbi | Store Fixed Price | 3/1/2018 | 1/1/2021 | 5/2/2018 18:35 | 80 | 1 | 34.97 USD | n | 0 Slim Trim 2000 Forskolin - Burn Stubborn Fat - Increase Metabolism & Lean Muscle |
| 152927440425 | joshunussbau0 | ckcorrie | Store Fixed Price | 3/1/2018 | 1/1/2021 | 9/2/2020 5:50 | 80 | 1 | 29.97 USD | n | 0 Slim Trim 2000 Forskolin - Burn Stubborn Fat - Increase Metabolism & Lean Muscle |
| 152927440425 | joshunussbau0 | ckcorrie | Store Fixed Price | 3/1/2018 | 1/1/2021 | 1/26/2020 7:28 | 80 | 1 | 29.97 USD | n | 0 Slim Trim 2000 Forskolin - Burn Stubborn Fat - Increase Metabolism & Lean Muscle |
| 152927440425 | joshunussbau0 | ckcorrie | Store Fixed Price | 3/1/2018 | 1/1/2021 | 12/2/2019 15:43 | 80 | 1 | 29.97 USD | n | 0 Slim Trim 2000 Forskolin - Burn Stubborn Fat - Increase Metabolism & Lean Muscle |
| 152927440425 | joshunussbau0 | ckcorrie | Store Fixed Price | 3/1/2018 | 1/1/2021 | 6/3/2020 14:50 | 80 | 1 | 29.97 USD | n | 0 Slim Trim 2000 Forskolin - Burn Stubborn Fat - Increase Metabolism & Lean Muscle |
| 152927440425 | joshunussbau0 | ckcorrie | Store Fixed Price | 3/1/2018 | 1/1/2021 | 12/12/2020 20:49 | 80 | 1 | 29.97 USD | n | 0 Slim Trim 2000 Forskolin - Burn Stubborn Fat - Increase Metabolism & Lean Muscle |
| 152927440425 | joshunussbau0 | ckcorrie | Store Fixed Price | 3/1/2018 | 1/1/2021 | 7/16/2020 15:35 | 80 | 1 | 29.97 USD | n | 0 Slim Trim 2000 Forskolin - Burn Stubborn Fat - Increase Metabolism & Lean Muscle |
| 152927440425 | joshunussbau0 | ckcorrie | Store Fixed Price | 3/1/2018 | 1/1/2021 | 10/8/2020 19:57 | 80 | 1 | 29.97 USD | n | 0 Slim Trim 2000 Forskolin - Burn Stubborn Fat - Increase Metabolism & Lean Muscle |
| 152927440425 | joshunussbau0 | classychassy | Store Fixed Price | 3/1/2018 | 1/1/2021 | 3/23/2018 7:50 | 80 | 1 | 34.97 USD | n | 0 Slim Trim 2000 Forskolin - Burn Stubborn Fat - Increase Metabolism & Lean Muscle |
| 152927440425 | joshunussbau0 | bony65 | Store Fixed Price | 3/1/2018 | 1/1/2021 | 4/4/2018 19:15 | 80 | 1 | 34.97 USD | n | 0 Slim Trim 2000 Forskolin - Burn Stubborn Fat - Increase Metabolism & Lean Muscle |
| 152927440425 | joshunussbau0 | davvid88 | Store Fixed Price | 3/1/2018 | 1/1/2021 | 3/17/2018 17:46 | 80 | 1 | 34.97 USD | n | 0 Slim Trim 2000 Forskolin - Burn Stubborn Fat - Increase Metabolism & Lean Muscle |
| 152927440425 | joshunussbau0 | on-sitervllc | Store Fixed Price | 3/1/2018 | 1/1/2021 | 3/12/2018 20:19 | 80 | 1 | 34.97 USD | n | 0 Slim Trim 2000 Forskolin - Burn Stubborn Fat - Increase Metabolism & Lean Muscle |
| 152927440425 | joshunussbau0 | leefus99 | Store Fixed Price | 3/1/2018 | 1/1/2021 | 3/29/2018 4:03 | 80 | 1 | 34.97 USD | n | 0 Slim Trim 2000 Forskolin - Burn Stubborn Fat - Increase Metabolism & Lean Muscle |
| 152927440425 | joshunussbau0 | redheadgrneyes | Store Fixed Price | 3/1/2018 | 1/1/2021 | 3/9/2018 9:05 | 80 | 1 | 34.97 USD | n | 0 Slim Trim 2000 Forskolin - Burn Stubborn Fat - Increase Metabolism & Lean Muscle |
| 152927440425 | joshunussbau0 | johntk726 | Store Fixed Price | 3/1/2018 | 1/1/2021 | 4/9/2019 15:46 | 80 | 1 | 29.72 USD | n | 0 Slim Trim 2000 Forskolin - Burn Stubborn Fat - Increase Metabolism & Lean Muscle |
| 152927440425 | joshunussbau0 | sergiparr7 | Store Fixed Price | 3/1/2018 | 1/1/2021 | 3/25/2018 22:27 | 80 | 1 | 34.97 USD | n | 0 Slim Trim 2000 Forskolin - Burn Stubborn Fat - Increase Metabolism & Lean Muscle |
| 152927440425 | joshunussbau0 | thomp_gere | Store Fixed Price | 3/1/2018 | 1/1/2021 | 3/29/2018 17:08 | 80 | 1 | 34.97 USD | n | 0 Slim Trim 2000 Forskolin - Burn Stubborn Fat - Increase Metabolism & Lean Muscle |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152927448397 | joshunussbau0 | ggen1620 | Store Fixed Price | 3/1/2018 | 3/14/2019 | 6/10/2018 13:04 | 9 | 1 | 31.97 USD | n | 0 | Bella Serata - Revitalizing Moisturizer - Reduce Fine Lines and Wrinkles - 1oz |
| 152927448397 | joshunussbau0 | fpacorp | Store Fixed Price | 3/1/2018 | 3/14/2019 | 2/11/2019 13:37 | 9 | 1 | 31.97 USD | n | 0 | Bella Serata - Revitalizing Moisturizer - Reduce Fine Lines and Wrinkles - 1oz |
| 152927448397 | joshunussbau0 | crei6549-40radasiu | Store Fixed Price | 3/1/2018 | 3/14/2019 | 2/6/2019 20:43 | 9 | 1 | 31.97 USD | n | 0 | Bella Serata - Revitalizing Moisturizer - Reduce Fine Lines and Wrinkles - 1oz |
| 152927448397 | joshunussbau0 | escurves | Store Fixed Price | 3/1/2018 | 3/14/2019 | 8/28/2018 16:55 | 9 | 1 | 31.97 USD | n | 0 | Bella Serata - Revitalizing Moisturizer - Reduce Fine Lines and Wrinkles - 1oz |
| 152927448397 | joshunussbau0 | escurves | Store Fixed Price | 3/1/2018 | 3/14/2019 | 4/16/2018 14:52 | 9 | 1 | 31.97 USD | n | 0 | Bella Serata - Revitalizing Moisturizer - Reduce Fine Lines and Wrinkles - 1oz |
| 152927448397 | joshunussbau0 | lomac1170-xopsrl38 | Store Fixed Price | 3/1/2018 | 3/14/2019 | 5/13/2018 11:17 | 9 | 1 | 31.97 USD | n | 0 | Bella Serata - Revitalizing Moisturizer - Reduce Fine Lines and Wrinkles - 1oz |
| 152927448397 | joshunussbau0 | lize_us_gvbhl3p | Store Fixed Price | 3/1/2018 | 3/14/2019 | 6/24/2018 10:02 | 9 | 1 | 31.97 USD | n | 0 | Bella Serata - Revitalizing Moisturizer - Reduce Fine Lines and Wrinkles - 1oz |
| 152927448397 | joshunussbau0 | mssassy0920 | Store Fixed Price | 3/1/2018 | 3/14/2019 | 6/3/2018 11:33 | 9 | 1 | 31.97 USD | n | 0 | Bella Serata - Revitalizing Moisturizer - Reduce Fine Lines and Wrinkles - 1oz |
| 152927448397 | joshunussbau0 | catlady777 | Store Fixed Price | 3/1/2018 | 3/14/2019 | 6/29/2018 17:57 | 9 | 1 | 31.97 USD | n | 0 | Bella Serata - Revitalizing Moisturizer - Reduce Fine Lines and Wrinkles - 1oz |
| 152927471979 | joshunussbau0 | ckmtu_6pvje1h5 | Store Fixed Price | 3/1/2018 | 1/1/2021 | 8/31/2018 10:43 | 16 | 1 | 22.97 USD | n | 0 | Power Detox Blast - Internal Cleansing Complex - Flush Toxins - Improve Health |
| 152927488491 | joshunussbau0 | ricc2317.0fbkf2n3 | Store Fixed Price | 3/1/2018 | 4/19/2018 | 3/5/2018 12:44 | 50 | 3 | 29.97 USD | n | 0 | Power Muscle Blast |
| 152927488491 | joshunussbau0 | ct2ta1930.sllvxz | Store Fixed Price | 3/1/2018 | 4/19/2018 | 3/24/2018 15:55 | 50 | 1 | 29.97 USD | n | 0 | Power Muscle Blast |
| 152927498810 | joshunussbau0 | jbonilla30 | Store Fixed Price | 3/1/2018 | 1/1/2021 | 6/13/2019 9:57 | 18 | 1 | 32.97 USD | n | 0 | Genesis Renew - Ageless Moisturizer - Facial Hydration - Smooth Skin - 30ml |
| 152927498810 | joshunussbau0 | akinwunmi | Store Fixed Price | 3/1/2018 | 1/1/2021 | 3/4/2019 15:11 | 18 | 1 | 32.97 USD | n | 0 | Genesis Renew - Ageless Moisturizer - Facial Hydration - Smooth Skin - 30ml |
| 152927498810 | joshunussbau0 | akinwunmi | Store Fixed Price | 3/1/2018 | 1/1/2021 | 11/17/2018 9:43 | 18 | 1 | 32.97 USD | n | 0 | Genesis Renew - Ageless Moisturizer - Facial Hydration - Smooth Skin - 30ml |
| 152929307520 | joshunussbau0 | peachesandcream23 | Store Fixed Price | 3/2/2018 | 9/20/2019 | 3/16/2019 10:44 | 27 | 1 | 31.97 USD | n | 0 | Activation Products, Panasilver, Superior Immune System Support, 16 oz |
| 152929307520 | joshunussbau0 | jjejec-lifahvotbr | Store Fixed Price | 3/2/2018 | 9/20/2019 | 11/19/2018 20:14 | 27 | 1 | 38.95 USD | n | 0 | Activation Products, Panasilver, Superior Immune System Support, 16 oz |
| 152929307520 | joshunussbau0 | jwl982 | Store Fixed Price | 3/2/2018 | 9/20/2019 | 12/23/2018 13:29 | 27 | 1 | 35.95 USD | n | 0 | Activation Products, Panasilver, Superior Immune System Support, 16 oz |
| 152929307520 | joshunussbau0 | sofia1527 | Store Fixed Price | 3/2/2018 | 9/20/2019 | 2/7/2019 20:43 | 27 | 1 | 31.97 USD | n | 0 | Activation Products, Panasilver, Superior Immune System Support, 16 oz |
| 152929307520 | joshunussbau0 | hawaiideal | Store Fixed Price | 3/2/2018 | 9/20/2019 | 5/4/2018 10:24 | 27 | 1 | 38.95 USD | n | 0 | Activation Products, Panasilver, Superior Immune System Support, 16 oz |
| 152929307520 | joshunussbau0 | bzdup | Store Fixed Price | 3/2/2018 | 9/20/2019 | 1/23/2019 20:23 | 27 | 1 | 31.97 USD | n | 0 | Activation Products, Panasilver, Superior Immune System Support, 16 oz |
| 152929307520 | joshunussbau0 | reddale44 | Store Fixed Price | 3/2/2018 | 9/20/2019 | 10/28/2018 16:48 | 27 | 1 | 38.95 USD | n | 0 | Activation Products, Panasilver, Superior Immune System Support, 16 oz |
| 152929307520 | joshunussbau0 | svet_dim13 | Store Fixed Price | 3/2/2018 | 9/20/2019 | 2/9/2019 18:39 | 27 | 2 | 31.97 USD | n | 0 | Activation Products, Panasilver, Superior Immune System Support, 16 oz |
| 152929307520 | joshunussbau0 | enchanted-threads | Store Fixed Price | 3/2/2018 | 9/20/2019 | 4/16/2019 12:59 | 27 | 1 | 27.17 USD | n | 0 | Activation Products, Panasilver, Superior Immune System Support, 16 oz |
| 152929307520 | joshunussbau0 | enchanted-threads | Store Fixed Price | 3/2/2018 | 9/20/2019 | 6/25/2019 14:03 | 27 | 1 | 31.97 USD | n | 0 | Activation Products, Panasilver, Superior Immune System Support, 16 oz |
| 152929307520 | joshunussbau0 | le.nnev.yulx6f | Store Fixed Price | 3/2/2018 | 9/20/2019 | 6/14/2019 15:25 | 27 | 6 | 27.17 USD | n | 0 | Activation Products, Panasilver, Superior Immune System Support, 16 oz |
| 152929307520 | joshunussbau0 | saltydog22saltydog | Store Fixed Price | 3/2/2018 | 9/20/2019 | 3/2/2019 7:11 | 27 | 1 | 31.97 USD | n | 0 | Activation Products, Panasilver, Superior Immune System Support, 16 oz |
| 152929307520 | joshunussbau0 | sherrymcconnaughey | Store Fixed Price | 3/2/2018 | 9/20/2019 | 4/18/2019 3:53 | 27 | 1 | 27.17 USD | n | 0 | Activation Products, Panasilver, Superior Immune System Support, 16 oz |
| 152929307520 | joshunussbau0 | jmichaelusa | Store Fixed Price | 3/2/2018 | 9/20/2019 | 12/25/2018 6:33 | 27 | 1 | 35.95 USD | n | 0 | Activation Products, Panasilver, Superior Immune System Support, 16 oz |
| 152929307520 | joshunussbau0 | bernadettfrit-8 | Store Fixed Price | 3/2/2018 | 9/20/2019 | 9/14/2018 8:41 | 27 | 1 | 38.95 USD | n | 0 | Activation Products, Panasilver, Superior Immune System Support, 16 oz |
| 152929307520 | joshunussbau0 | napleszoli | Store Fixed Price | 3/2/2018 | 9/20/2019 | 4/23/2019 3:43 | 27 | 1 | 27.17 USD | n | 0 | Activation Products, Panasilver, Superior Immune System Support, 16 oz |
| 152929307520 | joshunussbau0 | galadrielguineapig | Store Fixed Price | 3/2/2018 | 9/20/2019 | 7/24/2018 7:26 | 27 | 1 | 38.95 USD | n | 0 | Activation Products, Panasilver, Superior Immune System Support, 16 oz |
| 152929307520 | joshunussbau0 | ialabrat | Store Fixed Price | 3/2/2018 | 9/20/2019 | 4/5/2019 5:39 | 27 | 1 | 27.17 USD | n | 0 | Activation Products, Panasilver, Superior Immune System Support, 16 oz |
| 152929307520 | joshunussbau0 | ialabrat | Store Fixed Price | 3/2/2018 | 9/20/2019 | 6/15/2019 15:22 | 27 | 1 | 31.97 USD | n | 0 | Activation Products, Panasilver, Superior Immune System Support, 16 oz |
| 152929307520 | joshunussbau0 | ialabrat | Store Fixed Price | 3/2/2018 | 9/20/2019 | 1/9/2019 17:23 | 27 | 1 | 31.97 USD | n | 0 | Activation Products, Panasilver, Superior Immune System Support, 16 oz |
| 152929307520 | joshunussbau0 | corn_li | Store Fixed Price | 3/2/2018 | 9/20/2019 | 3/3/2019 19:36 | 27 | 1 | 31.97 USD | n | 0 | Activation Products, Panasilver, Superior Immune System Support, 16 oz |
| 152929314075 | joshunussbau0 | michellschaa2 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 4/13/2018 17:27 | 93 | 1 | 32.21 USD | n | 0 | Glamor Gold Ageless Cream- Anti-Aging Skincare for Fine Lines and Wrinkles- 30ml |
| 152929314075 | joshunussbau0 | wildirish01 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 4/3/2018 12:19 | 93 | 1 | 32.21 USD | n | 0 | Glamor Gold Ageless Cream- Anti-Aging Skincare for Fine Lines and Wrinkles- 30ml |
| 152929314075 | joshunussbau0 | soofiallen | Store Fixed Price | 3/2/2018 | 1/2/2021 | 12/22/2019 19:06 | 93 | 2 | 32.5 USD | n | 0 | Glamor Gold Ageless Cream- Anti-Aging Skincare for Fine Lines and Wrinkles- 30ml |
| 152929314075 | joshunussbau0 | kbr.kabr.g0jzsrm | Store Fixed Price | 3/2/2018 | 1/2/2021 | 4/11/2018 8:56 | 93 | 1 | 32.21 USD | n | 0 | Glamor Gold Ageless Cream- Anti-Aging Skincare for Fine Lines and Wrinkles- 30ml |
| 152929314075 | joshunussbau0 | fanta-she | Store Fixed Price | 3/2/2018 | 1/2/2021 | 5/3/2018 8:58 | 93 | 1 | 34.21 USD | n | 0 | Glamor Gold Ageless Cream- Anti-Aging Skincare for Fine Lines and Wrinkles- 30ml |
| 152929314075 | joshunussbau0 | snydus-fs78w | Store Fixed Price | 3/2/2018 | 1/2/2021 | 4/15/2018 10:35 | 93 | 1 | 32.21 USD | n | 0 | Glamor Gold Ageless Cream- Anti-Aging Skincare for Fine Lines and Wrinkles- 30ml |
| 152929314075 | joshunussbau0 | landnanc | Store Fixed Price | 3/2/2018 | 1/2/2021 | 4/12/2018 17:17 | 93 | 1 | 32.21 USD | n | 0 | Glamor Gold Ageless Cream- Anti-Aging Skincare for Fine Lines and Wrinkles- 30ml |
| 152929314075 | joshunussbau0 | maclcla.1wgzinr | Store Fixed Price | 3/2/2018 | 1/2/2021 | 4/3/2018 10:35 | 93 | 1 | 32.21 USD | n | 0 | Glamor Gold Ageless Cream- Anti-Aging Skincare for Fine Lines and Wrinkles- 30ml |
| 152929314075 | joshunussbau0 | johne-linds | Store Fixed Price | 3/2/2018 | 1/2/2021 | 5/13/2018 13:48 | 93 | 1 | 34.21 USD | n | 0 | Glamor Gold Ageless Cream- Anti-Aging Skincare for Fine Lines and Wrinkles- 30ml |
| 152929314075 | joshunussbau0 | tamnie_0 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 5/6/2018 13:23 | 93 | 1 | 34.21 USD | n | 0 | Glamor Gold Ageless Cream- Anti-Aging Skincare for Fine Lines and Wrinkles- 30ml |
| 152929314075 | joshunussbau0 | oberrrrrrrrrrrrrrrr | Store Fixed Price | 3/2/2018 | 1/2/2021 | 4/22/2018 12:11 | 93 | 1 | 34.21 USD | n | 0 | Glamor Gold Ageless Cream- Anti-Aging Skincare for Fine Lines and Wrinkles- 30ml |
| 152929314075 | joshunussbau0 | oberrrrrrrrrrrrrrrr | Store Fixed Price | 3/2/2018 | 1/2/2021 | 3/26/2018 17:20 | 93 | 1 | 32.21 USD | n | 0 | Glamor Gold Ageless Cream- Anti-Aging Skincare for Fine Lines and Wrinkles- 30ml |
| 152929314075 | joshunussbau0 | estatepicker999 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 5/20/2018 16:33 | 93 | 1 | 34.21 USD | n | 0 | Glamor Gold Ageless Cream- Anti-Aging Skincare for Fine Lines and Wrinkles- 30ml |
| 152929314075 | joshunussbau0 | gaihinkl_0 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 4/3/2018 8:19 | 93 | 1 | 32.21 USD | n | 0 | Glamor Gold Ageless Cream- Anti-Aging Skincare for Fine Lines and Wrinkles- 30ml |
| 152929314075 | joshunussbau0 | wo-anmsv-zgbvag | Store Fixed Price | 3/2/2018 | 1/2/2021 | 4/3/2018 4:07 | 93 | 1 | 32.21 USD | n | 0 | Glamor Gold Ageless Cream- Anti-Aging Skincare for Fine Lines and Wrinkles- 30ml |
| 152929314075 | joshunussbau0 | ykk.ymi.taddpzf | Store Fixed Price | 3/2/2018 | 1/2/2021 | 7/6/2020 7:11 | 93 | 1 | 34.21 USD | n | 0 | Glamor Gold Ageless Cream- Anti-Aging Skincare for Fine Lines and Wrinkles- 30ml |
| 152929314075 | joshunussbau0 | jhe-jhu-krzsoargpx | Store Fixed Price | 3/2/2018 | 1/2/2021 | 6/6/2018 19:52 | 93 | 2 | 34.21 USD | n | 0 | Glamor Gold Ageless Cream- Anti-Aging Skincare for Fine Lines and Wrinkles- 30ml |
| 152929314075 | joshunussbau0 | pebblesfort46534 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 4/17/2018 16:31 | 93 | 1 | 32.21 USD | n | 0 | Glamor Gold Ageless Cream- Anti-Aging Skincare for Fine Lines and Wrinkles- 30ml |
| 152929314075 | joshunussbau0 | quint.roose | Store Fixed Price | 3/2/2018 | 1/2/2021 | 4/15/2018 15:15 | 93 | 1 | 32.21 USD | n | 0 | Glamor Gold Ageless Cream- Anti-Aging Skincare for Fine Lines and Wrinkles- 30ml |
| 152929314075 | joshunussbau0 | pgandy5 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 3/16/2018 7:51 | 93 | 1 | 32.21 USD | n | 0 | Glamor Gold Ageless Cream- Anti-Aging Skincare for Fine Lines and Wrinkles- 30ml |
| 152929314075 | joshunussbau0 | suzyctam | Store Fixed Price | 3/2/2018 | 1/2/2021 | 4/13/2018 14:31 | 93 | 1 | 32.21 USD | n | 0 | Glamor Gold Ageless Cream- Anti-Aging Skincare for Fine Lines and Wrinkles- 30ml |
| 152929314075 | joshunussbau0 | sullkevi | Store Fixed Price | 3/2/2018 | 1/2/2021 | 7/9/2018 3:51 | 93 | 1 | 34.21 USD | n | 0 | Glamor Gold Ageless Cream- Anti-Aging Skincare for Fine Lines and Wrinkles- 30ml |
| 152929314075 | joshunussbau0 | joseph6855 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 3/26/2018 2:52 | 93 | 1 | 32.21 USD | n | 0 | Glamor Gold Ageless Cream- Anti-Aging Skincare for Fine Lines and Wrinkles- 30ml |
| 152929314075 | joshunussbau0 | dollylou | Store Fixed Price | 3/2/2018 | 1/2/2021 | 4/11/2018 11:11 | 93 | 1 | 32.21 USD | n | 0 | Glamor Gold Ageless Cream- Anti-Aging Skincare for Fine Lines and Wrinkles- 30ml |
| 152929314075 | joshunussbau0 | tnwashtub | Store Fixed Price | 3/2/2018 | 1/2/2021 | 5/24/2018 12:45 | 93 | 1 | 34.21 USD | n | 0 | Glamor Gold Ageless Cream- Anti-Aging Skincare for Fine Lines and Wrinkles- 30ml |
| 152929314075 | joshunussbau0 | mjkraus | Store Fixed Price | 3/2/2018 | 1/2/2021 | 4/14/2018 14:51 | 93 | 1 | 32.21 USD | n | 0 | Glamor Gold Ageless Cream- Anti-Aging Skincare for Fine Lines and Wrinkles- 30ml |

| 152929314075 | joshunussbau0 | cat_che_vckhdsts | Store Fixed Price | 3/2/2018 | 1/2/2021 | 7/2/2020 7:21 | 93 | 1 | 25 USD | n | 0 | Glamor Gold Ageless Cream- Anti-Aging Skincare for Fine Lines and Wrinkles- 30ml |
| 152929314075 | joshunussbau0 | djnixon1961 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 4/15/2018 9:33 | 93 | 1 | 32.21 USD | n | 0 | Glamor Gold Ageless Cream- Anti-Aging Skincare for Fine Lines and Wrinkles- 30ml |
| 152929314075 | joshunussbau0 | simcous2013 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 6/3/2018 16:28 | 93 | 1 | 34.21 USD | n | 0 | Glamor Gold Ageless Cream- Anti-Aging Skincare for Fine Lines and Wrinkles- 30ml |
| 152929314075 | joshunussbau0 | gloriguiza0 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 5/6/2018 8:57 | 93 | 1 | 34.21 USD | n | 0 | Glamor Gold Ageless Cream- Anti-Aging Skincare for Fine Lines and Wrinkles- 30ml |
| 152929314075 | joshunussbau0 | wivi7469-uhkgxc | Store Fixed Price | 3/2/2018 | 1/2/2021 | 4/14/2018 12:38 | 93 | 1 | 32.21 USD | n | 0 | Glamor Gold Ageless Cream- Anti-Aging Skincare for Fine Lines and Wrinkles- 30ml |
| 152929314075 | joshunussbau0 | angela060590 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 3/5/2018 20:39 | 93 | 1 | 32.21 USD | n | 0 | Glamor Gold Ageless Cream- Anti-Aging Skincare for Fine Lines and Wrinkles- 30ml |
| 152929314075 | joshunussbau0 | heidiz1977 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 5/17/2018 9:04 | 93 | 1 | 34.21 USD | n | 0 | Glamor Gold Ageless Cream- Anti-Aging Skincare for Fine Lines and Wrinkles- 30ml |
| 152929314075 | joshunussbau0 | cricketgirlluv | Store Fixed Price | 3/2/2018 | 1/2/2021 | 5/23/2018 9:45 | 93 | 1 | 34.21 USD | n | 0 | Glamor Gold Ageless Cream- Anti-Aging Skincare for Fine Lines and Wrinkles- 30ml |
| 152929314075 | joshunussbau0 | classic_corner | Store Fixed Price | 3/2/2018 | 1/2/2021 | 5/12/2018 7:25 | 93 | 1 | 34.21 USD | n | 0 | Glamor Gold Ageless Cream- Anti-Aging Skincare for Fine Lines and Wrinkles- 30ml |
| 152929314075 | joshunussbau0 | marciareese1 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 4/16/2018 11:59 | 93 | 1 | 32.21 USD | n | 0 | Glamor Gold Ageless Cream- Anti-Aging Skincare for Fine Lines and Wrinkles- 30ml |
| 152929314075 | joshunussbau0 | pros.r.dclrscz | Store Fixed Price | 3/2/2018 | 1/2/2021 | 1/19/2020 12:12 | 93 | 1 | 34.21 USD | n | 0 | Glamor Gold Ageless Cream- Anti-Aging Skincare for Fine Lines and Wrinkles- 30ml |
| 152929314075 | joshunussbau0 | truckswolveskids | Store Fixed Price | 3/2/2018 | 1/2/2021 | 4/3/2018 9:57 | 93 | 1 | 32.21 USD | n | 0 | Glamor Gold Ageless Cream- Anti-Aging Skincare for Fine Lines and Wrinkles- 30ml |
| 152929314075 | joshunussbau0 | officialproblemkiller | Store Fixed Price | 3/2/2018 | 1/2/2021 | 4/19/2018 5:35 | 93 | 1 | 32.21 USD | n | 0 | Glamor Gold Ageless Cream- Anti-Aging Skincare for Fine Lines and Wrinkles- 30ml |
| 152929314075 | joshunussbau0 | show--me--the--$ | Store Fixed Price | 3/2/2018 | 1/2/2021 | 3/13/2018 18:55 | 93 | 1 | 32.21 USD | n | 0 | Glamor Gold Ageless Cream- Anti-Aging Skincare for Fine Lines and Wrinkles- 30ml |
| 152929314075 | joshunussbau0 | mzzkdt | Store Fixed Price | 3/2/2018 | 1/2/2021 | 7/6/2018 16:23 | 93 | 1 | 34.21 USD | n | 0 | Glamor Gold Ageless Cream- Anti-Aging Skincare for Fine Lines and Wrinkles- 30ml |
| 152929314075 | joshunussbau0 | kathrynredicspencer | Store Fixed Price | 3/2/2018 | 1/2/2021 | 4/2/2018 22:32 | 93 | 1 | 32.21 USD | n | 0 | Glamor Gold Ageless Cream- Anti-Aging Skincare for Fine Lines and Wrinkles- 30ml |
| 152929314075 | joshunussbau0 | cleanshop62 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 4/14/2018 12:25 | 93 | 1 | 32.21 USD | n | 0 | Glamor Gold Ageless Cream- Anti-Aging Skincare for Fine Lines and Wrinkles- 30ml |
| 152929314075 | joshunussbau0 | lnr04grands | Store Fixed Price | 3/2/2018 | 1/2/2021 | 4/15/2018 6:20 | 93 | 1 | 32.21 USD | n | 0 | Glamor Gold Ageless Cream- Anti-Aging Skincare for Fine Lines and Wrinkles- 30ml |
| 152929314075 | joshunussbau0 | rkgig-amdsgldtdt | Store Fixed Price | 3/2/2018 | 1/2/2021 | 3/15/2018 9:38 | 93 | 4 | 32.21 USD | n | 0 | Glamor Gold Ageless Cream- Anti-Aging Skincare for Fine Lines and Wrinkles- 30ml |
| 152929314075 | joshunussbau0 | admgreen | Store Fixed Price | 3/2/2018 | 1/2/2021 | 4/25/2018 5:00 | 93 | 1 | 34.21 USD | n | 0 | Glamor Gold Ageless Cream- Anti-Aging Skincare for Fine Lines and Wrinkles- 30ml |
| 152929314075 | joshunussbau0 | admgreen | Store Fixed Price | 3/2/2018 | 1/2/2021 | 5/4/2018 16:15 | 93 | 1 | 34.21 USD | n | 0 | Glamor Gold Ageless Cream- Anti-Aging Skincare for Fine Lines and Wrinkles- 30ml |
| 152929314075 | joshunussbau0 | ccho_h_nmndkfjezc | Store Fixed Price | 3/2/2018 | 1/2/2021 | 4/21/2018 11:14 | 93 | 1 | 34.21 USD | n | 0 | Glamor Gold Ageless Cream- Anti-Aging Skincare for Fine Lines and Wrinkles- 30ml |
| 152929314075 | joshunussbau0 | marlennawroci0 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 4/2/2018 17:10 | 93 | 1 | 32.21 USD | n | 0 | Glamor Gold Ageless Cream- Anti-Aging Skincare for Fine Lines and Wrinkles- 30ml |
| 152929314075 | joshunussbau0 | t.stds.c99e7te32a | Store Fixed Price | 3/2/2018 | 1/2/2021 | 4/7/2018 11:57 | 93 | 1 | 32.21 USD | n | 0 | Glamor Gold Ageless Cream- Anti-Aging Skincare for Fine Lines and Wrinkles- 30ml |
| 152929314075 | joshunussbau0 | tokeyuko | Store Fixed Price | 3/2/2018 | 1/2/2021 | 6/19/2018 23:27 | 93 | 1 | 34.21 USD | n | 0 | Glamor Gold Ageless Cream- Anti-Aging Skincare for Fine Lines and Wrinkles- 30ml |
| 152929314075 | joshunussbau0 | jan4440jan | Store Fixed Price | 3/2/2018 | 1/2/2021 | 4/15/2018 3:54 | 93 | 1 | 32.21 USD | n | 0 | Glamor Gold Ageless Cream- Anti-Aging Skincare for Fine Lines and Wrinkles- 30ml |
| 152929314075 | joshunussbau0 | goin-dori | Store Fixed Price | 3/2/2018 | 1/2/2021 | 7/4/2018 16:04 | 93 | 1 | 34.21 USD | n | 0 | Glamor Gold Ageless Cream- Anti-Aging Skincare for Fine Lines and Wrinkles- 30ml |
| 152929314075 | joshunussbau0 | khu_huk_4zepow | Store Fixed Price | 3/2/2018 | 1/2/2021 | 4/14/2018 9:46 | 93 | 1 | 32.21 USD | n | 0 | Glamor Gold Ageless Cream- Anti-Aging Skincare for Fine Lines and Wrinkles- 30ml |
| 152929314075 | joshunussbau0 | doreeplat-0 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 4/12/2018 8:58 | 93 | 1 | 32.21 USD | n | 0 | Glamor Gold Ageless Cream- Anti-Aging Skincare for Fine Lines and Wrinkles- 30ml |
| 152929314075 | joshunussbau0 | garmymom | Store Fixed Price | 3/2/2018 | 1/2/2021 | 3/23/2018 17:00 | 93 | 1 | 32.21 USD | n | 0 | Glamor Gold Ageless Cream- Anti-Aging Skincare for Fine Lines and Wrinkles- 30ml |
| 152929314075 | joshunussbau0 | flr8205-qfk6ln | Store Fixed Price | 3/2/2018 | 1/2/2021 | 4/30/2018 12:15 | 93 | 1 | 34.21 USD | n | 0 | Glamor Gold Ageless Cream- Anti-Aging Skincare for Fine Lines and Wrinkles- 30ml |
| 152929314075 | joshunussbau0 | me-nguy | Store Fixed Price | 3/2/2018 | 1/2/2021 | 7/25/2019 21:44 | 93 | 1 | 34.21 USD | n | 0 | Glamor Gold Ageless Cream- Anti-Aging Skincare for Fine Lines and Wrinkles- 30ml |
| 152929314075 | joshunussbau0 | me-nguy | Store Fixed Price | 3/2/2018 | 1/2/2021 | 7/13/2019 6:04 | 93 | 1 | 34.21 USD | n | 0 | Glamor Gold Ageless Cream- Anti-Aging Skincare for Fine Lines and Wrinkles- 30ml |
| 152929314075 | joshunussbau0 | bambaoa | Store Fixed Price | 3/2/2018 | 1/2/2021 | 3/13/2018 16:24 | 93 | 1 | 32.21 USD | n | 0 | Glamor Gold Ageless Cream- Anti-Aging Skincare for Fine Lines and Wrinkles- 30ml |
| 152929314075 | joshunussbau0 | maryhackworth | Store Fixed Price | 3/2/2018 | 1/2/2021 | 4/8/2018 16:44 | 93 | 1 | 32.21 USD | n | 0 | Glamor Gold Ageless Cream- Anti-Aging Skincare for Fine Lines and Wrinkles- 30ml |
| 152929314075 | joshunussbau0 | rumbler7777 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 4/22/2018 9:23 | 93 | 1 | 34.21 USD | n | 0 | Glamor Gold Ageless Cream- Anti-Aging Skincare for Fine Lines and Wrinkles- 30ml |
| 152929314075 | joshunussbau0 | khu2392mark | Store Fixed Price | 3/2/2018 | 1/2/2021 | 3/21/2019 17:36 | 93 | 1 | 34.21 USD | n | 0 | Glamor Gold Ageless Cream- Anti-Aging Skincare for Fine Lines and Wrinkles- 30ml |
| 152929314075 | joshunussbau0 | khu2392mark | Store Fixed Price | 3/2/2018 | 1/2/2021 | 6/25/2019 8:38 | 93 | 1 | 34.21 USD | n | 0 | Glamor Gold Ageless Cream- Anti-Aging Skincare for Fine Lines and Wrinkles- 30ml |
| 152929314075 | joshunussbau0 | mrphillips45pp | Store Fixed Price | 3/2/2018 | 1/2/2021 | 5/17/2018 6:13 | 93 | 1 | 34.21 USD | n | 0 | Glamor Gold Ageless Cream- Anti-Aging Skincare for Fine Lines and Wrinkles- 30ml |
| 152929314075 | joshunussbau0 | mrphillips45pp | Store Fixed Price | 3/2/2018 | 1/2/2021 | 5/14/2018 11:50 | 93 | 1 | 34.21 USD | n | 0 | Glamor Gold Ageless Cream- Anti-Aging Skincare for Fine Lines and Wrinkles- 30ml |
| 152929314075 | joshunussbau0 | drtariqamerica | Store Fixed Price | 3/2/2018 | 1/2/2021 | 4/18/2018 14:55 | 93 | 1 | 32.21 USD | n | 0 | Glamor Gold Ageless Cream- Anti-Aging Skincare for Fine Lines and Wrinkles- 30ml |
| 152929314075 | joshunussbau0 | redcourt74 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 3/18/2018 7:47 | 93 | 1 | 32.21 USD | n | 0 | Glamor Gold Ageless Cream- Anti-Aging Skincare for Fine Lines and Wrinkles- 30ml |
| 152929314075 | joshunussbau0 | shof5422 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 4/15/2018 7:57 | 93 | 1 | 32.21 USD | n | 0 | Glamor Gold Ageless Cream- Anti-Aging Skincare for Fine Lines and Wrinkles- 30ml |
| 152929314075 | joshunussbau0 | chfrucht_0 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 8/25/2020 5:49 | 93 | 1 | 34.21 USD | n | 0 | Glamor Gold Ageless Cream- Anti-Aging Skincare for Fine Lines and Wrinkles- 30ml |
| 152929314075 | joshunussbau0 | bobweiser07 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 4/1/2018 12:34 | 93 | 1 | 32.21 USD | n | 0 | Glamor Gold Ageless Cream- Anti-Aging Skincare for Fine Lines and Wrinkles- 30ml |
| 152929314075 | joshunussbau0 | angelinagarcia1955 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 4/2/2018 19:50 | 93 | 1 | 32.21 USD | n | 0 | Glamor Gold Ageless Cream- Anti-Aging Skincare for Fine Lines and Wrinkles- 30ml |
| 152929314075 | joshunussbau0 | cpkabbey | Store Fixed Price | 3/2/2018 | 1/2/2021 | 4/2/2018 23:55 | 93 | 1 | 32.21 USD | n | 0 | Glamor Gold Ageless Cream- Anti-Aging Skincare for Fine Lines and Wrinkles- 30ml |
| 152929317286 | joshunussbau0 | kbr.kabr.g0jzsrm | Store Fixed Price | 3/2/2018 | 1/2/2021 | 4/11/2018 8:56 | 61 | 1 | 23.99 USD | n | 0 | Glamor Gold Eye Serum - Reduce Fine Line & Wrinkles - Under Eye Treatment - 30ml |
| 152929317286 | joshunussbau0 | marklint_0 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 7/13/2018 16:26 | 61 | 1 | 23.99 USD | n | 0 | Glamor Gold Eye Serum - Reduce Fine Line & Wrinkles - Under Eye Treatment - 30ml |
| 152929317286 | joshunussbau0 | jdsj_ka_g87ul4r | Store Fixed Price | 3/2/2018 | 1/2/2021 | 6/17/2018 15:37 | 61 | 1 | 23.99 USD | n | 0 | Glamor Gold Eye Serum - Reduce Fine Line & Wrinkles - Under Eye Treatment - 30ml |
| 152929317286 | joshunussbau0 | shiloh917 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 8/11/2018 16:00 | 61 | 1 | 23.99 USD | n | 0 | Glamor Gold Eye Serum - Reduce Fine Line & Wrinkles - Under Eye Treatment - 30ml |
| 152929317286 | joshunussbau0 | dannjeffersonj_0 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 9/28/2018 8:01 | 61 | 1 | 23.99 USD | n | 0 | Glamor Gold Eye Serum - Reduce Fine Line & Wrinkles - Under Eye Treatment - 30ml |
| 152929317286 | joshunussbau0 | juanmacias10331976 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 3/31/2018 22:15 | 61 | 1 | 23.99 USD | n | 0 | Glamor Gold Eye Serum - Reduce Fine Line & Wrinkles - Under Eye Treatment - 30ml |
| 152929317286 | joshunussbau0 | garmymom | Store Fixed Price | 3/2/2018 | 1/2/2021 | 3/23/2018 17:00 | 61 | 1 | 23.99 USD | n | 0 | Glamor Gold Eye Serum - Reduce Fine Line & Wrinkles - Under Eye Treatment - 30ml |
| 152929317286 | joshunussbau0 | doodle0514 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 6/8/2018 1:46 | 61 | 1 | 23.99 USD | n | 0 | Glamor Gold Eye Serum - Reduce Fine Line & Wrinkles - Under Eye Treatment - 30ml |
| 152929317286 | joshunussbau0 | lis_dicap | Store Fixed Price | 3/2/2018 | 1/2/2021 | 2/17/2020 13:49 | 61 | 1 | 20 USD | n | 0 | Glamor Gold Eye Serum - Reduce Fine Line & Wrinkles - Under Eye Treatment - 30ml |
| 152929317286 | joshunussbau0 | marthmartine62 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 7/2/2020 10:53 | 61 | 1 | 23.99 USD | n | 0 | Glamor Gold Eye Serum - Reduce Fine Line & Wrinkles - Under Eye Treatment - 30ml |
| 152929317286 | joshunussbau0 | mrphillips45pp | Store Fixed Price | 3/2/2018 | 1/2/2021 | 5/17/2018 6:13 | 61 | 2 | 23.99 USD | n | 0 | Glamor Gold Eye Serum - Reduce Fine Line & Wrinkles - Under Eye Treatment - 30ml |
| 152929317286 | joshunussbau0 | blak482 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 1/30/2019 20:59 | 61 | 1 | 23.99 USD | n | 0 | Glamor Gold Eye Serum - Reduce Fine Line & Wrinkles - Under Eye Treatment - 30ml |
| 152929317286 | joshunussbau0 | laserpartshq | Store Fixed Price | 3/2/2018 | 1/2/2021 | 7/24/2018 7:42 | 61 | 1 | 23.99 USD | n | 0 | Glamor Gold Eye Serum - Reduce Fine Line & Wrinkles - Under Eye Treatment - 30ml |
| 152929317286 | joshunussbau0 | regindos | Store Fixed Price | 3/2/2018 | 1/2/2021 | 8/16/2020 5:27 | 61 | 2 | 22.79 USD | n | 0 | Glamor Gold Eye Serum - Reduce Fine Line & Wrinkles - Under Eye Treatment - 30ml |
| 152929317286 | joshunussbau0 | magoo7671 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 8/2/2020 9:39 | 61 | 1 | 23.99 USD | n | 0 | Glamor Gold Eye Serum - Reduce Fine Line & Wrinkles - Under Eye Treatment - 30ml |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 152929317286 | joshunussbau0 | t.stds.c99e7te32a | Store Fixed Price | 3/2/2018 | 1/2/2021 | 4/7/2018 11:57 | 61 | 1 | 23.99 USD | n | 0 Glamor Gold Eye Serum - Reduce Fine Line & Wrinkles - Under Eye Treatment - 30ml |
| 152929317286 | joshunussbau0 | joseph6855 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 3/26/2018 2:54 | 61 | 1 | 23.99 USD | n | 0 Glamor Gold Eye Serum - Reduce Fine Line & Wrinkles - Under Eye Treatment - 30ml |
| 152929317286 | joshunussbau0 | dbaileyr | Store Fixed Price | 3/2/2018 | 1/2/2021 | 7/28/2018 16:08 | 61 | 1 | 23.99 USD | n | 0 Glamor Gold Eye Serum - Reduce Fine Line & Wrinkles - Under Eye Treatment - 30ml |
| 152929317286 | joshunussbau0 | auntnita.0151 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 10/17/2018 5:12 | 61 | 1 | 23.99 USD | n | 0 Glamor Gold Eye Serum - Reduce Fine Line & Wrinkles - Under Eye Treatment - 30ml |
| 152929317286 | joshunussbau0 | classic_corner | Store Fixed Price | 3/2/2018 | 1/2/2021 | 5/12/2018 7:26 | 61 | 1 | 23.99 USD | n | 0 Glamor Gold Eye Serum - Reduce Fine Line & Wrinkles - Under Eye Treatment - 30ml |
| 152929317286 | joshunussbau0 | michellschaa2 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 4/13/2018 17:25 | 61 | 1 | 23.99 USD | n | 0 Glamor Gold Eye Serum - Reduce Fine Line & Wrinkles - Under Eye Treatment - 30ml |
| 152929317286 | joshunussbau0 | conniesboutiqueandthings | Store Fixed Price | 3/2/2018 | 1/2/2021 | 6/8/2018 9:18 | 61 | 1 | 23.99 USD | n | 0 Glamor Gold Eye Serum - Reduce Fine Line & Wrinkles - Under Eye Treatment - 30ml |
| 152929317286 | joshunussbau0 | sil_mar_kzndi9fh | Store Fixed Price | 3/2/2018 | 1/2/2021 | 4/27/2018 7:18 | 61 | 1 | 23.99 USD | n | 0 Glamor Gold Eye Serum - Reduce Fine Line & Wrinkles - Under Eye Treatment - 30ml |
| 152929317286 | joshunussbau0 | nubq4k | Store Fixed Price | 3/2/2018 | 1/2/2021 | 4/2/2018 8:22 | 61 | 1 | 23.99 USD | n | 0 Glamor Gold Eye Serum - Reduce Fine Line & Wrinkles - Under Eye Treatment - 30ml |
| 152929317286 | joshunussbau0 | cricketgirlluv | Store Fixed Price | 3/2/2018 | 1/2/2021 | 5/23/2018 9:39 | 61 | 1 | 23.99 USD | n | 0 Glamor Gold Eye Serum - Reduce Fine Line & Wrinkles - Under Eye Treatment - 30ml |
| 152929317286 | joshunussbau0 | fayetvil1g4x | Store Fixed Price | 3/2/2018 | 1/2/2021 | 5/7/2018 8:08 | 61 | 1 | 23.99 USD | n | 0 Glamor Gold Eye Serum - Reduce Fine Line & Wrinkles - Under Eye Treatment - 30ml |
| 152929317286 | joshunussbau0 | mjkraus | Store Fixed Price | 3/2/2018 | 1/2/2021 | 4/14/2018 14:55 | 61 | 1 | 23.99 USD | n | 0 Glamor Gold Eye Serum - Reduce Fine Line & Wrinkles - Under Eye Treatment - 30ml |
| 152929317286 | joshunussbau0 | pjdp_us_qqf8fwkbkk | Store Fixed Price | 3/2/2018 | 1/2/2021 | 8/11/2018 14:02 | 61 | 1 | 23.99 USD | n | 0 Glamor Gold Eye Serum - Reduce Fine Line & Wrinkles - Under Eye Treatment - 30ml |
| 152929317286 | joshunussbau0 | javiegarci77 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 9/3/2018 18:52 | 61 | 1 | 23.99 USD | n | 0 Glamor Gold Eye Serum - Reduce Fine Line & Wrinkles - Under Eye Treatment - 30ml |
| 152929317286 | joshunussbau0 | dmcherry-20 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 9/8/2018 12:51 | 61 | 1 | 23.99 USD | n | 0 Glamor Gold Eye Serum - Reduce Fine Line & Wrinkles - Under Eye Treatment - 30ml |
| 152929317286 | joshunussbau0 | 2010lynwood | Store Fixed Price | 3/2/2018 | 1/2/2021 | 6/3/2018 9:02 | 61 | 1 | 23.99 USD | n | 0 Glamor Gold Eye Serum - Reduce Fine Line & Wrinkles - Under Eye Treatment - 30ml |
| 152929317286 | joshunussbau0 | henmu2899-c2j3uvsrf | Store Fixed Price | 3/2/2018 | 1/2/2021 | 3/22/2018 15:34 | 61 | 1 | 23.99 USD | n | 0 Glamor Gold Eye Serum - Reduce Fine Line & Wrinkles - Under Eye Treatment - 30ml |
| 152929317286 | joshunussbau0 | mariahandnanny | Store Fixed Price | 3/2/2018 | 1/2/2021 | 2/18/2019 11:48 | 61 | 1 | 23.99 USD | n | 0 Glamor Gold Eye Serum - Reduce Fine Line & Wrinkles - Under Eye Treatment - 30ml |
| 152929317286 | joshunussbau0 | moms3boyz | Store Fixed Price | 3/2/2018 | 1/2/2021 | 5/12/2018 8:40 | 61 | 1 | 23.99 USD | n | 0 Glamor Gold Eye Serum - Reduce Fine Line & Wrinkles - Under Eye Treatment - 30ml |
| 152929317286 | joshunussbau0 | cat_che_vckhdsts | Store Fixed Price | 3/2/2018 | 1/2/2021 | 7/2/2020 7:20 | 61 | 1 | 19 USD | n | 0 Glamor Gold Eye Serum - Reduce Fine Line & Wrinkles - Under Eye Treatment - 30ml |
| 152929317286 | joshunussbau0 | csrpks_closet | Store Fixed Price | 3/2/2018 | 1/2/2021 | 5/30/2018 11:56 | 61 | 1 | 23.99 USD | n | 0 Glamor Gold Eye Serum - Reduce Fine Line & Wrinkles - Under Eye Treatment - 30ml |
| 152929317286 | joshunussbau0 | angelinagarcia1955 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 4/2/2018 19:51 | 61 | 1 | 23.99 USD | n | 0 Glamor Gold Eye Serum - Reduce Fine Line & Wrinkles - Under Eye Treatment - 30ml |
| 152929317286 | joshunussbau0 | workoutboo | Store Fixed Price | 3/2/2018 | 1/2/2021 | 7/18/2018 12:50 | 61 | 1 | 23.99 USD | n | 0 Glamor Gold Eye Serum - Reduce Fine Line & Wrinkles - Under Eye Treatment - 30ml |
| 152929317286 | joshunussbau0 | cpkabbey | Store Fixed Price | 3/2/2018 | 1/2/2021 | 4/2/2018 23:57 | 61 | 1 | 23.99 USD | n | 0 Glamor Gold Eye Serum - Reduce Fine Line & Wrinkles - Under Eye Treatment - 30ml |
| 152929317286 | joshunussbau0 | boyster-half | Store Fixed Price | 3/2/2018 | 1/2/2021 | 7/29/2018 14:33 | 61 | 1 | 23.99 USD | n | 0 Glamor Gold Eye Serum - Reduce Fine Line & Wrinkles - Under Eye Treatment - 30ml |
| 152929317286 | joshunussbau0 | annamatcamping | Store Fixed Price | 3/2/2018 | 1/2/2021 | 6/1/2018 14:03 | 61 | 1 | 23.99 USD | n | 0 Glamor Gold Eye Serum - Reduce Fine Line & Wrinkles - Under Eye Treatment - 30ml |
| 152929317286 | joshunussbau0 | jdzechman | Store Fixed Price | 3/2/2018 | 1/2/2021 | 8/11/2018 9:45 | 61 | 1 | 23.99 USD | n | 0 Glamor Gold Eye Serum - Reduce Fine Line & Wrinkles - Under Eye Treatment - 30ml |
| 152929317286 | joshunussbau0 | rumbler7777 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 4/22/2018 9:23 | 61 | 1 | 23.99 USD | n | 0 Glamor Gold Eye Serum - Reduce Fine Line & Wrinkles - Under Eye Treatment - 30ml |
| 152929317286 | joshunussbau0 | margo0020.e19joqipt | Store Fixed Price | 3/2/2018 | 1/2/2021 | 6/30/2019 14:09 | 61 | 1 | 23.99 USD | n | 0 Glamor Gold Eye Serum - Reduce Fine Line & Wrinkles - Under Eye Treatment - 30ml |
| 152929317286 | joshunussbau0 | sulalau-fbs8ufgx | Store Fixed Price | 3/2/2018 | 1/2/2021 | 3/7/2020 4:52 | 61 | 1 | 23.99 USD | n | 0 Glamor Gold Eye Serum - Reduce Fine Line & Wrinkles - Under Eye Treatment - 30ml |
| 152929317286 | joshunussbau0 | khannren | Store Fixed Price | 3/2/2018 | 1/2/2021 | 2/27/2019 7:14 | 61 | 1 | 23.99 USD | n | 0 Glamor Gold Eye Serum - Reduce Fine Line & Wrinkles - Under Eye Treatment - 30ml |
| 152929317286 | joshunussbau0 | lyco1288 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 7/1/2019 17:56 | 61 | 1 | 23.99 USD | n | 0 Glamor Gold Eye Serum - Reduce Fine Line & Wrinkles - Under Eye Treatment - 30ml |
| 152929317286 | joshunussbau0 | cowangles | Store Fixed Price | 3/2/2018 | 1/2/2021 | 5/8/2019 16:37 | 61 | 2 | 22.79 USD | n | 0 Glamor Gold Eye Serum - Reduce Fine Line & Wrinkles - Under Eye Treatment - 30ml |
| 152929317286 | joshunussbau0 | 1212harp | Store Fixed Price | 3/2/2018 | 1/2/2021 | 8/29/2018 15:22 | 61 | 1 | 23.99 USD | n | 0 Glamor Gold Eye Serum - Reduce Fine Line & Wrinkles - Under Eye Treatment - 30ml |
| 152929317286 | joshunussbau0 | serendipity*2019 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 4/21/2018 6:45 | 61 | 1 | 23.99 USD | n | 0 Glamor Gold Eye Serum - Reduce Fine Line & Wrinkles - Under Eye Treatment - 30ml |
| 152929317286 | joshunussbau0 | ghazwashahee_0 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 7/2/2018 23:21 | 61 | 1 | 23.99 USD | n | 0 Glamor Gold Eye Serum - Reduce Fine Line & Wrinkles - Under Eye Treatment - 30ml |
| 152929317286 | joshunussbau0 | angela060590 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 3/5/2018 20:39 | 61 | 1 | 23.99 USD | n | 0 Glamor Gold Eye Serum - Reduce Fine Line & Wrinkles - Under Eye Treatment - 30ml |
| 152929317286 | joshunussbau0 | shelli4833 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 4/11/2018 18:08 | 61 | 1 | 23.99 USD | n | 0 Glamor Gold Eye Serum - Reduce Fine Line & Wrinkles - Under Eye Treatment - 30ml |
| 152929317286 | joshunussbau0 | dyldthang1 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 6/8/2018 8:35 | 61 | 1 | 23.99 USD | n | 0 Glamor Gold Eye Serum - Reduce Fine Line & Wrinkles - Under Eye Treatment - 30ml |
| 152929317286 | joshunussbau0 | vpoe2000 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 9/11/2019 6:34 | 61 | 1 | 19.5 USD | n | 0 Glamor Gold Eye Serum - Reduce Fine Line & Wrinkles - Under Eye Treatment - 30ml |
| 152929317286 | joshunussbau0 | sobernps | Store Fixed Price | 3/2/2018 | 1/2/2021 | 7/21/2018 21:01 | 61 | 1 | 23.99 USD | n | 0 Glamor Gold Eye Serum - Reduce Fine Line & Wrinkles - Under Eye Treatment - 30ml |
| 152929321738 | joshunussbau0 | hs_staj_o1px40wzj | Store Fixed Price | 3/2/2018 | 1/2/2021 | 12/11/2018 18:23 | 467 | 1 | 30.27 USD | n | 0 Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | hs_staj_o1px40wzj | Store Fixed Price | 3/2/2018 | 1/2/2021 | 1/4/2019 20:52 | 467 | 1 | 30.27 USD | n | 0 Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | luvvcars1 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 9/13/2018 8:58 | 467 | 1 | 30.27 USD | n | 0 Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | donncapezz_0 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 11/27/2018 16:51 | 467 | 1 | 30.27 USD | n | 0 Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | strausbaugh.2007 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 3/3/2019 6:16 | 467 | 1 | 30.27 USD | n | 0 Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | dbatz1 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 2/11/2019 19:32 | 467 | 1 | 30.27 USD | n | 0 Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | mdtest45 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 1/2/2019 21:08 | 467 | 1 | 30.27 USD | n | 0 Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | rhohair0 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 1/21/2019 18:34 | 467 | 1 | 30.27 USD | n | 0 Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | papa8668-sbwwqukrba | Store Fixed Price | 3/2/2018 | 1/2/2021 | 8/7/2019 13:37 | 467 | 1 | 30.27 USD | n | 0 Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | erpa9172 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 10/22/2018 15:23 | 467 | 1 | 30.27 USD | n | 0 Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | sanbes_nabxdo | Store Fixed Price | 3/2/2018 | 1/2/2021 | 11/28/2018 19:53 | 467 | 1 | 30.27 USD | n | 0 Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | bhof-56 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 5/17/2020 10:33 | 467 | 3 | 27.24 USD | n | 0 Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | dow.elco.sy6ufo | Store Fixed Price | 3/2/2018 | 1/2/2021 | 11/8/2018 16:05 | 467 | 1 | 30.27 USD | n | 0 Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | cl6075-oplz5cc0v | Store Fixed Price | 3/2/2018 | 1/2/2021 | 11/8/2018 18:11 | 467 | 1 | 30.27 USD | n | 0 Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | nanbaut | Store Fixed Price | 3/2/2018 | 1/2/2021 | 1/9/2019 7:04 | 467 | 1 | 30.27 USD | n | 0 Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | nong.ga | Store Fixed Price | 3/2/2018 | 1/2/2021 | 10/20/2018 6:44 | 467 | 3 | 30.27 USD | n | 0 Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | nong.ga | Store Fixed Price | 3/2/2018 | 1/2/2021 | 11/19/2018 16:53 | 467 | 3 | 30.27 USD | n | 0 Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | cranks225 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 10/18/2019 13:03 | 467 | 2 | 28.75 USD | n | 0 Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | cranks225 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 11/22/2018 8:04 | 467 | 2 | 30.27 USD | n | 0 Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | cranks225 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 3/24/2019 19:42 | 467 | 2 | 30.27 USD | n | 0 Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | cranks225 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 1/17/2019 13:10 | 467 | 2 | 30.27 USD | n | 0 Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152929321738 | joshunussbau0 | cranks225 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 9/11/2018 8:24 | 467 | 2 | 30.27 USD | n | | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | cranks225 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 12/22/2019 21:45 | 467 | 2 | 28.75 USD | n | | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | cranks225 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 2/21/2020 13:53 | 467 | 1 | 30.27 USD | n | | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | cranks225 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 8/31/2020 8:28 | 467 | 2 | 28.75 USD | n | | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | pepehorse | Store Fixed Price | 3/2/2018 | 1/2/2021 | 9/24/2018 6:29 | 467 | 1 | 30.27 USD | n | | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | pepehorse | Store Fixed Price | 3/2/2018 | 1/2/2021 | 7/6/2018 7:21 | 467 | 1 | 30.27 USD | n | | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | pepehorse | Store Fixed Price | 3/2/2018 | 1/2/2021 | 3/23/2019 10:52 | 467 | 1 | 30.27 USD | n | | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | stefandwornik | Store Fixed Price | 3/2/2018 | 1/2/2021 | 9/9/2014 14:29 | 467 | 1 | 30.27 USD | n | | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | pattie8040 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 7/22/2014 4:21 | 467 | 1 | 30.27 USD | n | | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | clmchesmi | Store Fixed Price | 3/2/2018 | 1/2/2021 | 10/9/2018 20:06 | 467 | 1 | 30.27 USD | n | | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | toshumo-hgipcyb | Store Fixed Price | 3/2/2018 | 1/2/2021 | 8/13/2018 19:02 | 467 | 1 | 30.27 USD | n | | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | teresa8973 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 4/19/2020 20:44 | 467 | 1 | 30.27 USD | n | | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | teresa8973 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 5/2/2020 9:26 | 467 | 1 | 30.27 USD | n | | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | cinc_us_g5Idutxape | Store Fixed Price | 3/2/2018 | 1/2/2021 | 8/18/2018 15:17 | 467 | 1 | 30.27 USD | n | | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | jes_fj_aafjdcxdyv | Store Fixed Price | 3/2/2018 | 1/2/2021 | 1/4/2019 19:31 | 467 | 1 | 30.27 USD | n | | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | alh.us.3an7fkdk | Store Fixed Price | 3/2/2018 | 1/2/2021 | 12/26/2018 18:48 | 467 | 1 | 30.27 USD | n | | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | cocondu.avc6di4 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 4/4/2019 16:56 | 467 | 1 | 30.27 USD | n | | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | geneme3n1 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 1/9/2019 17:05 | 467 | 1 | 30.27 USD | n | | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | cs.lil.u2nf2jpkf | Store Fixed Price | 3/2/2018 | 1/2/2021 | 6/7/2018 9:55 | 467 | 1 | 30.27 USD | n | | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | almgar-8 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 12/26/2018 15:10 | 467 | 1 | 30.27 USD | n | | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | oasiscrew | Store Fixed Price | 3/2/2018 | 1/2/2021 | 9/17/2019 6:08 | 467 | 2 | 28.75 USD | n | | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | oasiscrew | Store Fixed Price | 3/2/2018 | 1/2/2021 | 11/6/2020 6:45 | 467 | 2 | 28.75 USD | n | | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | oasiscrew | Store Fixed Price | 3/2/2018 | 1/2/2021 | 9/24/2018 6:44 | 467 | 2 | 30.27 USD | n | | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | 2627.purplelady | Store Fixed Price | 3/2/2018 | 1/2/2021 | 10/27/2018 18:19 | 467 | 1 | 30.27 USD | n | | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | anin5665 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 12/23/2019 12:14 | 467 | 1 | 30.27 USD | n | | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | tnwys | Store Fixed Price | 3/2/2018 | 1/2/2021 | 11/2/2018 8:47 | 467 | 1 | 30.27 USD | n | | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | kowens2546 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 9/1/2018 9:32 | 467 | 1 | 30.27 USD | n | | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | nsem_se_t9k1jjhrp | Store Fixed Price | 3/2/2018 | 1/2/2021 | 1/20/2019 18:43 | 467 | 1 | 30.27 USD | n | | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | salt_jordan | Store Fixed Price | 3/2/2018 | 1/2/2021 | 9/3/2018 19:19 | 467 | 1 | 30.27 USD | n | | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | salt_jordan | Store Fixed Price | 3/2/2018 | 1/2/2021 | 10/18/2018 18:21 | 467 | 2 | 30.27 USD | n | | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | marimass_53 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 1/1/2019 7:14 | 467 | 1 | 30.27 USD | n | | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | may19540_1 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 2/27/2019 4:21 | 467 | 1 | 30.27 USD | n | | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | may19540_1 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 1/25/2019 18:39 | 467 | 1 | 30.27 USD | n | | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | shelly2shelly31 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 9/27/2018 8:27 | 467 | 1 | 30.27 USD | n | | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | elc6365.ltrzcwt | Store Fixed Price | 3/2/2018 | 1/2/2021 | 1/4/2019 16:13 | 467 | 1 | 30.27 USD | n | | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | db0657_d0jwgw | Store Fixed Price | 3/2/2018 | 1/2/2021 | 7/19/2018 6:39 | 467 | 1 | 30.27 USD | n | | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | sszildjian | Store Fixed Price | 3/2/2018 | 1/2/2021 | 5/24/2019 20:24 | 467 | 1 | 30.27 USD | n | | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | angelita8251 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 1/27/2019 10:29 | 467 | 1 | 30.27 USD | n | | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | angelita8251 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 7/28/2018 19:21 | 467 | 1 | 30.27 USD | n | | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | bel_anb_bvaqyu | Store Fixed Price | 3/2/2018 | 1/2/2021 | 1/6/2019 10:43 | 467 | 1 | 30.27 USD | n | | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | 1878538571@deleted | Store Fixed Price | 3/2/2018 | 1/2/2021 | 12/8/2018 13:06 | 467 | 1 | 30.27 USD | n | | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | cmswick41 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 12/29/2018 5:09 | 467 | 1 | 30.27 USD | n | | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | pam.pas.indgvjl2 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 10/7/2018 6:34 | 467 | 1 | 30.27 USD | n | | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | lohcin171 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 3/20/2018 15:16 | 467 | 1 | 30.27 USD | n | | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | eco.dow.yhtis9i | Store Fixed Price | 3/2/2018 | 1/2/2021 | 2/10/2019 9:10 | 467 | 2 | 30.27 USD | n | | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | jaeve-33 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 1/17/2019 10:12 | 467 | 2 | 30.27 USD | n | | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | mashjps.onbqohq | Store Fixed Price | 3/2/2018 | 1/2/2021 | 8/4/2018 17:55 | 467 | 2 | 30.27 USD | n | | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | whus662 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 3/21/2019 23:22 | 467 | 1 | 30.27 USD | n | | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | chesebro1111 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 3/3/2020 18:15 | 467 | 2 | 28.75 USD | n | | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | chesebro1111 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 12/28/2018 12:09 | 467 | 1 | 30.27 USD | n | | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | gjmc8944 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 5/12/2019 19:43 | 467 | 1 | 30.27 USD | n | | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | papca.us.sliy4rj4u | Store Fixed Price | 3/2/2018 | 1/2/2021 | 1/5/2019 11:11 | 467 | 1 | 30.27 USD | n | | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | junhouse-0 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 9/13/2018 14:44 | 467 | 1 | 30.27 USD | n | | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | jennifewample_0 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 2/24/2019 14:19 | 467 | 1 | 30.27 USD | n | | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | singhos-0 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 11/5/2019 7:42 | 467 | 2 | 28.75 USD | n | | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | momofbaj | Store Fixed Price | 3/2/2018 | 1/2/2021 | 1/20/2019 22:08 | 467 | 1 | 30.27 USD | n | | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | kare69bare | Store Fixed Price | 3/2/2018 | 1/2/2021 | 11/27/2019 22:05 | 467 | 4 | 25.73 USD | n | | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | kare69bare | Store Fixed Price | 3/2/2018 | 1/2/2021 | 11/28/2018 22:29 | 467 | 1 | 30.27 USD | n | | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | rttwlr7 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 2/12/2019 10:41 | 467 | 1 | 30.27 USD | n | | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | rttwlr7 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 7/28/2020 15:10 | 467 | 1 | 27.24 USD | n | | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | rttwlr7 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 9/28/2019 15:50 | 467 | 2 | 28.75 USD | n | | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | rttwlr7 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 2/12/2020 11:41 | 467 | 1 | 30.27 USD | n | | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152929321738 | joshunussbau0 | rttwlr7 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 5/11/2019 19:11 | 467 | 1 | 30.27 | USD | n | 0 Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | rttwlr7 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 9/22/2018 12:44 | 467 | 1 | 30.27 | USD | n | 0 Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | maa73044 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 4/17/2019 14:52 | 467 | 1 | 30.27 | USD | n | 0 Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | maa73044 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 8/26/2018 6:13 | 467 | 1 | 30.27 | USD | n | 0 Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | maa73044 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 8/6/2018 19:25 | 467 | 1 | 30.27 | USD | n | 0 Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | maa73044 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 12/10/2018 14:49 | 467 | 1 | 30.27 | USD | n | 0 Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | maa73044 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 1/2/2019 20:11 | 467 | 1 | 30.27 | USD | n | 0 Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | maa73044 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 10/21/2018 14:43 | 467 | 1 | 30.27 | USD | n | 0 Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | czaza-ch-1hzjefady | Store Fixed Price | 3/2/2018 | 1/2/2021 | 8/31/2018 10:51 | 467 | 1 | 30.27 | USD | n | 0 Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | eeri_us_azci3xyqoz | Store Fixed Price | 3/2/2018 | 1/2/2021 | 1/16/2019 10:58 | 467 | 1 | 30.27 | USD | n | 0 Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | cidur2390 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 1/19/2019 12:43 | 467 | 1 | 30.27 | USD | n | 0 Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | wontonsells72 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 12/29/2018 16:25 | 467 | 1 | 30.27 | USD | n | 0 Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | citay-43 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 1/6/2019 10:02 | 467 | 3 | 30.27 | USD | n | 0 Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | citay-43 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 3/17/2019 17:31 | 467 | 5 | 30.27 | USD | n | 0 Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | danies14 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 1/4/2020 18:06 | 467 | 2 | 28.75 | USD | n | 0 Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | sapphire_vega | Store Fixed Price | 3/2/2018 | 1/2/2021 | 4/1/2020 14:24 | 467 | 1 | 30.27 | USD | n | 0 Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | sapphire_vega | Store Fixed Price | 3/2/2018 | 1/2/2021 | 11/9/2020 23:42 | 467 | 1 | 30.27 | USD | n | 0 Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | sapphire_vega | Store Fixed Price | 3/2/2018 | 1/2/2021 | 7/10/2020 12:13 | 467 | 1 | 30.27 | USD | n | 0 Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | sapphire_vega | Store Fixed Price | 3/2/2018 | 1/2/2021 | 1/10/2020 1:40 | 467 | 1 | 30.27 | USD | n | 0 Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | jod8189_awqpbg | Store Fixed Price | 3/2/2018 | 1/2/2021 | 3/6/2019 13:26 | 467 | 1 | 30.27 | USD | n | 0 Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | anpen-591 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 9/5/2018 7:26 | 467 | 1 | 30.27 | USD | n | 0 Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | ragsreggieroxie | Store Fixed Price | 3/2/2018 | 1/2/2021 | 8/27/2018 7:08 | 467 | 2 | 30.27 | USD | n | 0 Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | tatam7273_skliki | Store Fixed Price | 3/2/2018 | 1/2/2021 | 12/6/2018 0:43 | 467 | 1 | 30.27 | USD | n | 0 Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | mrtinkles01 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 10/17/2019 14:17 | 467 | 1 | 30.27 | USD | n | 0 Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | tumsa-s-4pq8s4sg | Store Fixed Price | 3/2/2018 | 1/2/2021 | 6/7/2019 10:47 | 467 | 2 | 28.75 | USD | n | 0 Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | bar.baco.vvugua5na | Store Fixed Price | 3/2/2018 | 1/2/2021 | 2/14/2019 8:10 | 467 | 1 | 30.27 | USD | n | 0 Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | u-25c | Store Fixed Price | 3/2/2018 | 1/2/2021 | 9/5/2018 8:35 | 467 | 1 | 30.27 | USD | n | 0 Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | car-398714 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 3/15/2020 18:07 | 467 | 1 | 30.27 | USD | n | 0 Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | cirom1650 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 11/17/2019 12:17 | 467 | 4 | 25.73 | USD | n | 0 Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | cirom1650 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 6/29/2020 16:01 | 467 | 3 | 27.24 | USD | n | 0 Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | chut505 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 8/14/2018 8:05 | 467 | 1 | 30.27 | USD | n | 0 Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | prince5513 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 3/21/2019 18:44 | 467 | 1 | 30.27 | USD | n | 0 Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | vrir1471_ngeihp4r | Store Fixed Price | 3/2/2018 | 1/2/2021 | 8/22/2018 14:40 | 467 | 1 | 30.27 | USD | n | 0 Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | vsha2478_sih26uef11 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 1/30/2019 19:12 | 467 | 1 | 30.27 | USD | n | 0 Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | dust-to-diamonds | Store Fixed Price | 3/2/2018 | 1/2/2021 | 12/13/2018 16:48 | 467 | 1 | 30.27 | USD | n | 0 Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | camica5 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 12/23/2019 9:07 | 467 | 1 | 30.27 | USD | n | 0 Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | gbet5805_5mpgse6nrm | Store Fixed Price | 3/2/2018 | 1/2/2021 | 2/14/2019 20:07 | 467 | 3 | 30.27 | USD | n | 0 Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | davidepati0 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 9/6/2018 14:46 | 467 | 1 | 30.27 | USD | n | 0 Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | mmer3577.zj5a5les | Store Fixed Price | 3/2/2018 | 1/2/2021 | 2/26/2019 20:21 | 467 | 1 | 30.27 | USD | n | 0 Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | hvnsquirt | Store Fixed Price | 3/2/2018 | 1/2/2021 | 12/21/2018 5:25 | 467 | 1 | 30.27 | USD | n | 0 Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | hvnsquirt | Store Fixed Price | 3/2/2018 | 1/2/2021 | 5/22/2019 15:38 | 467 | 2 | 28.75 | USD | n | 0 Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | fraudover | Store Fixed Price | 3/2/2018 | 1/2/2021 | 10/29/2018 3:50 | 467 | 1 | 30.27 | USD | n | 0 Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | s_josid_nz3rjp6 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 5/14/2019 7:57 | 467 | 2 | 28.75 | USD | n | 0 Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | samimar-eegvxdh5 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 2/24/2019 8:23 | 467 | 1 | 30.27 | USD | n | 0 Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | kar.kala.dfuspb | Store Fixed Price | 3/2/2018 | 1/2/2021 | 12/12/2018 10:57 | 467 | 1 | 30.27 | USD | n | 0 Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | shcu9259_ixkbrnn4wz | Store Fixed Price | 3/2/2018 | 1/2/2021 | 5/28/2019 22:32 | 467 | 2 | 28.75 | USD | n | 0 Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | shcu9259_ixkbrnn4wz | Store Fixed Price | 3/2/2018 | 1/2/2021 | 2/3/2019 0:09 | 467 | 1 | 30.27 | USD | n | 0 Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | hewkorunner | Store Fixed Price | 3/2/2018 | 1/2/2021 | 4/20/2018 7:21 | 467 | 1 | 30.27 | USD | n | 0 Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | adnae_mu1biasao | Store Fixed Price | 3/2/2018 | 1/2/2021 | 3/1/2019 2:02 | 467 | 1 | 30.27 | USD | n | 0 Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | kyste_2851 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 2/9/2019 14:45 | 467 | 1 | 30.27 | USD | n | 0 Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | jma_us_7y6cshx9 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 7/19/2018 5:33 | 467 | 1 | 30.27 | USD | n | 0 Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | bschneider46 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 11/8/2018 12:46 | 467 | 1 | 30.27 | USD | n | 0 Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | rgk191919 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 11/24/2019 18:44 | 467 | 2 | 28.75 | USD | n | 0 Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | boynto-44 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 10/16/2019 4:09 | 467 | 2 | 28.75 | USD | n | 0 Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | dmd0525 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 1/1/2019 9:44 | 467 | 1 | 30.27 | USD | n | 0 Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | douglas2661 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 11/4/2018 12:15 | 467 | 1 | 30.27 | USD | n | 0 Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | christianna7777-7 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 1/23/2019 14:07 | 467 | 1 | 30.27 | USD | n | 0 Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | pelg_us_8tixjyisw | Store Fixed Price | 3/2/2018 | 1/2/2021 | 5/19/2018 14:18 | 467 | 1 | 30.27 | USD | n | 0 Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | galinkorna | Store Fixed Price | 3/2/2018 | 1/2/2021 | 3/21/2019 21:10 | 467 | 1 | 30.27 | USD | n | 0 Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | aspsat | Store Fixed Price | 3/2/2018 | 1/2/2021 | 8/15/2018 18:58 | 467 | 1 | 30.27 | USD | n | 0 Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | wtam_us_y1zfas | Store Fixed Price | 3/2/2018 | 1/2/2021 | 1/16/2019 2:32 | 467 | 1 | 30.27 | USD | n | 0 Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | jmar6012_841vw15tld | Store Fixed Price | 3/2/2018 | 1/2/2021 | 12/31/2018 17:42 | 467 | 1 | 30.27 | USD | n | 0 Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 152929321738 | joshunussbau0 | dgskgrif505 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 8/10/2020 7:30 | 467 | 1 | 27 USD | n | 0 Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | dgskgrif505 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 8/8/2020 9:16 | 467 | 1 | 30.27 USD | n | 0 Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | sbu1302_rvqizm | Store Fixed Price | 3/2/2018 | 1/2/2021 | 12/17/2018 8:28 | 467 | 1 | 30.27 USD | n | 0 Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | emch20 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 1/18/2019 10:51 | 467 | 1 | 30.27 USD | n | 0 Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | splitsecondstop | Store Fixed Price | 3/2/2018 | 1/2/2021 | 10/4/2018 6:10 | 467 | 1 | 30.27 USD | n | 0 Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | andclaiborn_0 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 10/26/2018 7:13 | 467 | 1 | 30.27 USD | n | 0 Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | raya_3915 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 9/29/2019 5:27 | 467 | 4 | 30.27 USD | n | 0 Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | inezgaskins | Store Fixed Price | 3/2/2018 | 1/2/2021 | 8/13/2019 22:55 | 467 | 1 | 30.27 USD | n | 0 Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | warren8065 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 12/31/2019 5:32 | 467 | 2 | 30.27 USD | n | 0 Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | jpu_pj_pny2qe | Store Fixed Price | 3/2/2018 | 1/2/2021 | 8/7/2018 9:02 | 467 | 1 | 30.27 USD | n | 0 Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | viragoman1985 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 11/18/2019 13:05 | 467 | 1 | 30.27 USD | n | 0 Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | viragoman1985 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 9/1/2018 15:25 | 467 | 1 | 30.27 USD | n | 0 Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | daja1949 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 12/8/2018 8:42 | 467 | 1 | 30.27 USD | n | 0 Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | mariaha2006 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 7/28/2018 15:10 | 467 | 1 | 30.27 USD | n | 0 Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | mis_fol_pagyvhvk1 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 2/20/2019 11:02 | 467 | 2 | 30.27 USD | n | 0 Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | us-heera | Store Fixed Price | 3/2/2018 | 1/2/2021 | 2/14/2019 8:16 | 467 | 1 | 30.27 USD | n | 0 Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | sapet-90 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 1/6/2019 12:37 | 467 | 3 | 30.27 USD | n | 0 Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | joawj-0dozvfm | Store Fixed Price | 3/2/2018 | 1/2/2021 | 11/4/2018 18:09 | 467 | 1 | 30.27 USD | n | 0 Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | deadech_9puuhbj | Store Fixed Price | 3/2/2018 | 1/2/2021 | 10/5/2018 10:20 | 467 | 1 | 30.27 USD | n | 0 Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | bdthomp | Store Fixed Price | 3/2/2018 | 1/2/2021 | 1/19/2019 18:03 | 467 | 1 | 30.27 USD | n | 0 Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | bdthomp | Store Fixed Price | 3/2/2018 | 1/2/2021 | 2/17/2019 15:39 | 467 | 1 | 30.27 USD | n | 0 Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | connievolove | Store Fixed Price | 3/2/2018 | 1/2/2021 | 3/9/2020 13:53 | 467 | 4 | 25.73 USD | n | 0 Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | connievolove | Store Fixed Price | 3/2/2018 | 1/2/2021 | 7/18/2020 18:47 | 467 | 4 | 25.73 USD | n | 0 Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | connievolove | Store Fixed Price | 3/2/2018 | 1/2/2021 | 11/15/2020 2:32 | 467 | 4 | 25.73 USD | n | 0 Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | connievolove | Store Fixed Price | 3/2/2018 | 1/2/2021 | 1/26/2020 20:24 | 467 | 2 | 28.75 USD | n | 0 Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | connievolove | Store Fixed Price | 3/2/2018 | 1/2/2021 | 12/31/2019 13:24 | 467 | 1 | 30.27 USD | n | 0 Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | melbre25 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 8/18/2019 2:29 | 467 | 2 | 28.75 USD | n | 0 Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | legal222 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 1/1/2019 19:02 | 467 | 1 | 30.27 USD | n | 0 Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | lbal1402 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 2/16/2019 19:14 | 467 | 1 | 30.27 USD | n | 0 Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | lbal1402 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 2/9/2019 11:22 | 467 | 1 | 30.27 USD | n | 0 Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | lbal1402 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 3/5/2020 7:09 | 467 | 2 | 25 USD | n | 0 Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | lbal1402 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 2/16/2019 19:12 | 467 | 1 | 30.27 USD | n | 0 Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | lbal1402 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 3/10/2019 18:22 | 467 | 1 | 30.27 USD | n | 0 Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | dragonhart9 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 10/27/2018 3:17 | 467 | 1 | 30.27 USD | n | 0 Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | bonit_9 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 7/30/2018 12:14 | 467 | 1 | 30.27 USD | n | 0 Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | lolitaescobed_o | Store Fixed Price | 3/2/2018 | 1/2/2021 | 4/19/2018 5:32 | 467 | 1 | 30.27 USD | n | 0 Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | ivdan_65 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 12/31/2019 20:49 | 467 | 2 | 28.75 USD | n | 0 Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | angel12cm | Store Fixed Price | 3/2/2018 | 1/2/2021 | 1/11/2019 15:55 | 467 | 1 | 30.27 USD | n | 0 Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | donnyboy1656 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 12/4/2018 5:26 | 467 | 1 | 30.27 USD | n | 0 Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | fraesco_28 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 1/25/2019 12:03 | 467 | 1 | 30.27 USD | n | 0 Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | alberto2560 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 6/1/2019 6:38 | 467 | 1 | 30.27 USD | n | 0 Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | hesh5897-p1wxganqai | Store Fixed Price | 3/2/2018 | 1/2/2021 | 11/2/2018 3:51 | 467 | 1 | 30.27 USD | n | 0 Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | lofos_9599 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 12/27/2019 11:45 | 467 | 2 | 28.75 USD | n | 0 Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | nayana.2004 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 12/26/2018 7:56 | 467 | 1 | 30.27 USD | n | 0 Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | 2013.gurv | Store Fixed Price | 3/2/2018 | 1/2/2021 | 3/19/2019 8:38 | 467 | 2 | 30.27 USD | n | 0 Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | 2013.gurv | Store Fixed Price | 3/2/2018 | 1/2/2021 | 10/15/2018 18:42 | 467 | 1 | 30.27 USD | n | 0 Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | 2013.gurv | Store Fixed Price | 3/2/2018 | 1/2/2021 | 3/3/2020 20:56 | 467 | 2 | 28.75 USD | n | 0 Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | 2013.gurv | Store Fixed Price | 3/2/2018 | 1/2/2021 | 1/24/2019 22:51 | 467 | 1 | 30.27 USD | n | 0 Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | 2013.gurv | Store Fixed Price | 3/2/2018 | 1/2/2021 | 5/31/2020 9:55 | 467 | 2 | 28.75 USD | n | 0 Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | dfarb_tc9mer | Store Fixed Price | 3/2/2018 | 1/2/2021 | 9/14/2018 21:32 | 467 | 1 | 30.27 USD | n | 0 Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | nlun_us_cp9ouqtvsc | Store Fixed Price | 3/2/2018 | 1/2/2021 | 10/3/2018 11:29 | 467 | 1 | 30.27 USD | n | 0 Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | rovau-1sqdhiwzen | Store Fixed Price | 3/2/2018 | 1/2/2021 | 9/5/2018 14:02 | 467 | 1 | 30.27 USD | n | 0 Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | ukee1789 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 11/21/2018 8:32 | 467 | 1 | 30.27 USD | n | 0 Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | ukee1789 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 3/30/2019 21:25 | 467 | 1 | 30.27 USD | n | 0 Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | krymakr-q7n2h35 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 1/1/2019 9:14 | 467 | 1 | 30.27 USD | n | 0 Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | dch_us_rnuumxnn9 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 1/30/2019 16:43 | 467 | 1 | 30.27 USD | n | 0 Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | elakoc0 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 10/7/2018 7:00 | 467 | 1 | 30.27 USD | n | 0 Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | jangeloo | Store Fixed Price | 3/2/2018 | 1/2/2021 | 10/30/2019 10:22 | 467 | 1 | 30.27 USD | n | 0 Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | jangeloo | Store Fixed Price | 3/2/2018 | 1/2/2021 | 2/20/2019 6:50 | 467 | 2 | 30.27 USD | n | 0 Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | jangeloo | Store Fixed Price | 3/2/2018 | 1/2/2021 | 1/10/2019 8:27 | 467 | 1 | 30.27 USD | n | 0 Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | bidmore_38 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 9/6/2018 12:42 | 467 | 1 | 30.27 USD | n | 0 Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | rayj8778 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 12/4/2018 7:04 | 467 | 1 | 30.27 USD | n | 0 Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152929321738 | joshunussbau0 | patrpat_31 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 10/15/2019 16:49 | 467 | 1 | 30.27 | USD | n | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | frangoat | Store Fixed Price | 3/2/2018 | 1/2/2021 | 8/18/2018 8:13 | 467 | 1 | 30.27 | USD | n | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | be_eba_zxf4rp | Store Fixed Price | 3/2/2018 | 1/2/2021 | 1/6/2019 0:17 | 467 | 1 | 30.27 | USD | n | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | tpab3376-ncbbogbew7 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 9/12/2018 17:27 | 467 | 2 | 30.27 | USD | n | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | eteto.vo.tfw9n9 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 7/30/2018 7:59 | 467 | 1 | 30.27 | USD | n | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | fje.us.vqiatfc2w | Store Fixed Price | 3/2/2018 | 1/2/2021 | 3/1/2019 0:09 | 467 | 1 | 30.27 | USD | n | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | ma1156-51eia1raw | Store Fixed Price | 3/2/2018 | 1/2/2021 | 3/12/2019 12:10 | 467 | 1 | 30.27 | USD | n | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | bgruskin1 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 8/28/2018 10:45 | 467 | 1 | 30.27 | USD | n | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | gayga.us.fv8anviyp | Store Fixed Price | 3/2/2018 | 1/2/2021 | 1/28/2019 13:35 | 467 | 1 | 30.27 | USD | n | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | dudeskoo | Store Fixed Price | 3/2/2018 | 1/2/2021 | 3/27/2018 16:13 | 467 | 1 | 30.27 | USD | n | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | bca_bil_g96tieknxp | Store Fixed Price | 3/2/2018 | 1/2/2021 | 8/7/2018 11:09 | 467 | 1 | 30.27 | USD | n | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | caroal_37 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 11/18/2019 13:27 | 467 | 1 | 30.27 | USD | n | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | caroal_37 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 3/20/2019 19:44 | 467 | 1 | 30.27 | USD | n | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | etovo_0 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 11/11/2019 8:48 | 467 | 1 | 30.27 | USD | n | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | katherinaldre_0 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 12/19/2018 15:26 | 467 | 1 | 30.27 | USD | n | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | su-sraro-s6cf1gto | Store Fixed Price | 3/2/2018 | 1/2/2021 | 12/19/2018 10:59 | 467 | 1 | 30.27 | USD | n | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | pdodo2973-otrpng | Store Fixed Price | 3/2/2018 | 1/2/2021 | 7/14/2018 6:30 | 467 | 2 | 30.27 | USD | n | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | pdodo2973-otrpng | Store Fixed Price | 3/2/2018 | 1/2/2021 | 2/12/2019 17:59 | 467 | 2 | 30.27 | USD | n | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | jef.us.hucbldjmv | Store Fixed Price | 3/2/2018 | 1/2/2021 | 2/12/2019 2:49 | 467 | 1 | 30.27 | USD | n | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | creekiva | Store Fixed Price | 3/2/2018 | 1/2/2021 | 8/30/2018 17:43 | 467 | 1 | 30.27 | USD | n | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | madr.us.x1f1xnj | Store Fixed Price | 3/2/2018 | 1/2/2021 | 6/1/2019 14:14 | 467 | 2 | 28.75 | USD | n | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | erica.g.1981 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 4/21/2018 6:17 | 467 | 2 | 30.27 | USD | n | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | tracylee43 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 12/26/2018 6:49 | 467 | 1 | 30.27 | USD | n | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | redtopp2scu | Store Fixed Price | 3/2/2018 | 1/2/2021 | 10/3/2018 16:41 | 467 | 1 | 30.27 | USD | n | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | abelm100 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 1/17/2019 22:24 | 467 | 1 | 30.27 | USD | n | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | 194nebe_2jdsbnqmzr | Store Fixed Price | 3/2/2018 | 1/2/2021 | 7/26/2018 19:57 | 467 | 1 | 30.27 | USD | n | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | sassikeegan | Store Fixed Price | 3/2/2018 | 1/2/2021 | 1/26/2019 8:49 | 467 | 1 | 30.27 | USD | n | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | sassikeegan | Store Fixed Price | 3/2/2018 | 1/2/2021 | 12/17/2018 19:19 | 467 | 1 | 30.27 | USD | n | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | sassikeegan | Store Fixed Price | 3/2/2018 | 1/2/2021 | 3/27/2019 6:57 | 467 | 1 | 30.27 | USD | n | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | jlpdeauria | Store Fixed Price | 3/2/2018 | 1/2/2021 | 10/26/2018 17:24 | 467 | 1 | 30.27 | USD | n | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | hapch-c-lncrr3mdac | Store Fixed Price | 3/2/2018 | 1/2/2021 | 11/22/2018 12:27 | 467 | 2 | 30.27 | USD | n | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | costnelisa | Store Fixed Price | 3/2/2018 | 1/2/2021 | 7/26/2018 7:57 | 467 | 1 | 30.27 | USD | n | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | tlcta-31 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 2/15/2019 13:34 | 467 | 2 | 30.27 | USD | n | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | tlcta-31 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 6/8/2019 21:09 | 467 | 3 | 27.24 | USD | n | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | mejujud.ze52ugciy | Store Fixed Price | 3/2/2018 | 1/2/2021 | 12/21/2018 7:00 | 467 | 1 | 30.27 | USD | n | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | piroumaan | Store Fixed Price | 3/2/2018 | 1/2/2021 | 1/1/2019 15:46 | 467 | 1 | 30.27 | USD | n | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | designappeal | Store Fixed Price | 3/2/2018 | 1/2/2021 | 1/2/2020 7:12 | 467 | 1 | 30.27 | USD | n | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | wkawat_uqlmdz8i1m | Store Fixed Price | 3/2/2018 | 1/2/2021 | 10/16/2019 9:09 | 467 | 1 | 30.27 | USD | n | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | babyjracing | Store Fixed Price | 3/2/2018 | 1/2/2021 | 3/1/2019 12:31 | 467 | 1 | 30.27 | USD | n | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | cindyroman0 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 7/17/2019 16:36 | 467 | 3 | 27.24 | USD | n | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | cindyroman0 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 11/17/2018 18:49 | 467 | 1 | 30.27 | USD | n | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | cindyroman0 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 10/26/2018 11:34 | 467 | 3 | 30.27 | USD | n | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | cindyroman0 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 9/5/2018 13:20 | 467 | 1 | 30.27 | USD | n | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | cindyroman0 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 1/17/2019 13:46 | 467 | 3 | 30.27 | USD | n | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | cindyroman0 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 8/18/2019 14:45 | 467 | 4 | 25.73 | USD | n | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | paraba3 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 12/30/2018 6:12 | 467 | 1 | 30.27 | USD | n | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | ro_nicni_nqqfrnvsr | Store Fixed Price | 3/2/2018 | 1/2/2021 | 11/14/2018 13:31 | 467 | 1 | 30.27 | USD | n | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | albert4hub | Store Fixed Price | 3/2/2018 | 1/2/2021 | 7/19/2018 9:06 | 467 | 1 | 30.27 | USD | n | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | jerode_47 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 2/2/2019 11:50 | 467 | 1 | 30.27 | USD | n | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | daryl3542 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 4/26/2019 18:03 | 467 | 1 | 30.27 | USD | n | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | daryl3542 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 2/18/2019 22:30 | 467 | 1 | 30.27 | USD | n | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | willa.laur | Store Fixed Price | 3/2/2018 | 1/2/2021 | 11/30/2018 9:03 | 467 | 1 | 30.27 | USD | n | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | mmoo3068 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 1/8/2020 9:07 | 467 | 1 | 30.27 | USD | n | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | daytimer222 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 12/30/2018 17:52 | 467 | 1 | 30.27 | USD | n | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | ware2149 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 6/2/2019 18:36 | 467 | 1 | 30.27 | USD | n | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | jesfrje-zns7rp6s | Store Fixed Price | 3/2/2018 | 1/2/2021 | 3/12/2019 18:51 | 467 | 1 | 30.27 | USD | n | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | thethwo-6clfjt | Store Fixed Price | 3/2/2018 | 1/2/2021 | 1/6/2019 21:54 | 467 | 1 | 30.27 | USD | n | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | alfredpadern_0 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 12/29/2018 13:17 | 467 | 1 | 30.27 | USD | n | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | lynchti | Store Fixed Price | 3/2/2018 | 1/2/2021 | 11/9/2018 11:43 | 467 | 1 | 30.27 | USD | n | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | samschack | Store Fixed Price | 3/2/2018 | 1/2/2021 | 10/23/2018 9:48 | 467 | 1 | 30.27 | USD | n | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | samschack | Store Fixed Price | 3/2/2018 | 1/2/2021 | 2/1/2020 8:59 | 467 | 1 | 30.27 | USD | n | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | iloveahmon | Store Fixed Price | 3/2/2018 | 1/2/2021 | 12/14/2018 3:47 | 467 | 2 | 30.27 | USD | n | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152929321738 | joshunussbau0 | rub_em1fls | Store Fixed Price | 3/2/2018 | 1/2/2021 | 5/16/2018 18:28 | 467 | 1 | 30.27 | USD | n | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | jefr.us.4wmk1n | Store Fixed Price | 3/2/2018 | 1/2/2021 | 1/29/2019 18:53 | 467 | 1 | 30.27 | USD | n | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | 2012nbct2002 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 8/30/2018 16:10 | 467 | 1 | 30.27 | USD | n | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | ccamsden6 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 10/16/2018 13:15 | 467 | 2 | 30.27 | USD | n | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | devourbaits | Store Fixed Price | 3/2/2018 | 1/2/2021 | 7/24/2018 12:15 | 467 | 1 | 30.27 | USD | n | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | johus-80fsotis | Store Fixed Price | 3/2/2018 | 1/2/2021 | 12/10/2018 21:23 | 467 | 1 | 30.27 | USD | n | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | gbs.toa.9vlmcrk | Store Fixed Price | 3/2/2018 | 1/2/2021 | 11/10/2018 8:40 | 467 | 1 | 30.27 | USD | n | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | realitytvfan101 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 3/18/2020 16:47 | 467 | 1 | 24.22 | USD | n | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | realitytvfan101 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 10/7/2018 18:31 | 467 | 1 | 30.27 | USD | n | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | realitytvfan101 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 10/10/2018 1:54 | 467 | 1 | 30.27 | USD | n | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | petr-1261 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 10/22/2018 19:35 | 467 | 2 | 30.27 | USD | n | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | 2010masters10 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 10/18/2018 13:50 | 467 | 1 | 30.27 | USD | n | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | 2010masters10 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 10/11/2018 11:53 | 467 | 1 | 30.27 | USD | n | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | jesf3183-vo5sv3jp | Store Fixed Price | 3/2/2018 | 1/2/2021 | 4/3/2019 19:21 | 467 | 1 | 30.27 | USD | n | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | pisces357 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 11/18/2018 20:01 | 467 | 1 | 30.27 | USD | n | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | kazunde-0 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 12/30/2019 10:28 | 467 | 1 | 30.27 | USD | n | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | gingerschlottach | Store Fixed Price | 3/2/2018 | 1/2/2021 | 11/14/2018 15:36 | 467 | 1 | 30.27 | USD | n | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | joeyvaladez74_3 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 1/1/2020 10:10 | 467 | 1 | 30.27 | USD | n | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | rajh7238-jmuxwxfg | Store Fixed Price | 3/2/2018 | 1/2/2021 | 7/6/2019 19:21 | 467 | 1 | 30.27 | USD | n | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | 214rita | Store Fixed Price | 3/2/2018 | 1/2/2021 | 10/27/2018 22:19 | 467 | 1 | 30.27 | USD | n | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | wil8184 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 12/30/2019 13:23 | 467 | 1 | 30.27 | USD | n | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | jbunnyvantine | Store Fixed Price | 3/2/2018 | 1/2/2021 | 8/11/2018 10:28 | 467 | 2 | 30.27 | USD | n | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | jbunnyvantine | Store Fixed Price | 3/2/2018 | 1/2/2021 | 2/27/2020 6:45 | 467 | 2 | 28.75 | USD | n | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | nimh26manuela | Store Fixed Price | 3/2/2018 | 1/2/2021 | 3/16/2018 20:44 | 467 | 1 | 30.27 | USD | n | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | gigi-dog11 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 1/1/2019 14:20 | 467 | 1 | 30.27 | USD | n | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | gelaine14 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 7/15/2018 3:25 | 467 | 1 | 30.27 | USD | n | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | dustydog811 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 3/28/2019 12:24 | 467 | 2 | 28.75 | USD | n | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | dustydog811 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 2/12/2019 17:02 | 467 | 1 | 30.27 | USD | n | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | bstokeling1 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 12/5/2018 8:57 | 467 | 1 | 30.27 | USD | n | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | bstokeling1 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 3/13/2019 3:29 | 467 | 6 | 30.27 | USD | n | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | bstokeling1 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 12/5/2018 8:56 | 467 | 1 | 30.27 | USD | n | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | capra4990 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 1/23/2020 7:41 | 467 | 2 | 28.75 | USD | n | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | capra4990 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 3/26/2020 15:13 | 467 | 4 | 25.73 | USD | n | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | capra4990 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 7/26/2020 5:13 | 467 | 3 | 27.24 | USD | n | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | capra4990 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 3/30/2019 5:26 | 467 | 4 | 25.73 | USD | n | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | capra4990 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 10/9/2018 6:46 | 467 | 2 | 30.27 | USD | n | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | capra4990 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 11/1/2019 7:16 | 467 | 1 | 25 | USD | n | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | capra4990 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 12/12/2020 4:27 | 467 | 4 | 25.73 | USD | n | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | capra4990 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 12/4/2018 6:37 | 467 | 2 | 30.27 | USD | n | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | capra4990 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 10/18/2019 13:15 | 467 | 1 | 24.22 | USD | n | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | eildej_46 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 1/8/2020 6:34 | 467 | 2 | 28.75 | USD | n | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | sunnygrove1281 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 7/19/2018 13:24 | 467 | 1 | 30.27 | USD | n | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | rohaniyassee-0 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 2/7/2019 15:31 | 467 | 1 | 30.27 | USD | n | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | hlongenecker | Store Fixed Price | 3/2/2018 | 1/2/2021 | 1/2/2020 8:01 | 467 | 4 | 25 | USD | n | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | sidjohnassociates | Store Fixed Price | 3/2/2018 | 1/2/2021 | 9/11/2018 8:53 | 467 | 3 | 30.27 | USD | n | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | elakoc14 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 6/12/2020 14:07 | 467 | 1 | 30.27 | USD | n | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | garholme-7 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 4/23/2019 16:13 | 467 | 2 | 28.75 | USD | n | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | maucu_1609 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 3/4/2020 21:00 | 467 | 2 | 28.75 | USD | n | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | smck4446 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 10/26/2018 12:50 | 467 | 1 | 30.27 | USD | n | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | boynto_70 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 10/23/2018 7:32 | 467 | 2 | 30.27 | USD | n | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | cm_us_belewey | Store Fixed Price | 3/2/2018 | 1/2/2021 | 10/11/2018 20:23 | 467 | 1 | 30.27 | USD | n | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | bra624311 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 1/5/2020 8:43 | 467 | 4 | 22.5 | USD | n | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | ton.moan.gluri6wf | Store Fixed Price | 3/2/2018 | 1/2/2021 | 5/23/2018 17:42 | 467 | 1 | 30.27 | USD | n | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | phythom68 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 12/22/2018 18:33 | 467 | 1 | 30.27 | USD | n | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | pcat1959 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 1/25/2019 13:35 | 467 | 1 | 30.27 | USD | n | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929321738 | joshunussbau0 | gcog2794_gyvtepwmty | Store Fixed Price | 3/2/2018 | 1/2/2021 | 10/26/2018 17:20 | 467 | 1 | 30.27 | USD | n | 0 | Revyve Skin Advanced Ageless Cream - Reduce Appearance of Fine Lines & Wrinkles |
| 152929328371 | joshunussbau0 | optimusmaximize | Store Fixed Price | 3/2/2018 | 1/2/2021 | 3/26/2018 18:20 | 19 | 1 | 34.77 | USD | n | 0 | A' Lasche Moisturizing Cream - Hydrate & Nourish for Silky Smooth Skin - 1 oz. |
| 152929328371 | joshunussbau0 | cymbaba | Store Fixed Price | 3/2/2018 | 1/2/2021 | 7/15/2020 7:28 | 19 | 1 | 20.95 | USD | n | 0 | A' Lasche Moisturizing Cream - Hydrate & Nourish for Silky Smooth Skin - 1 oz. |
| 152929328371 | joshunussbau0 | bodbo7604-7qfykuhp | Store Fixed Price | 3/2/2018 | 1/2/2021 | 10/9/2018 6:09 | 19 | 1 | 34.77 | USD | n | 0 | A' Lasche Moisturizing Cream - Hydrate & Nourish for Silky Smooth Skin - 1 oz. |
| 152929328371 | joshunussbau0 | hugheskw0bf3 | Store Fixed Price | 3/2/2018 | 1/2/2021 | 6/27/2019 1:22 | 19 | 1 | 34.77 | USD | n | 0 | A' Lasche Moisturizing Cream - Hydrate & Nourish for Silky Smooth Skin - 1 oz. |
| 152934582527 | joshunussbau0 | | Store Fixed Price | 3/6/2018 | 3/14/2019 | 2/8/2019 11:00 | 9 | 1 | 32.97 | USD | n | 0 | Derma Devine Skin 1 fl oz. |
| 152934582527 | joshunussbau0 | eleazargerman | Store Fixed Price | 3/6/2018 | 3/14/2019 | 2/21/2019 20:57 | 9 | 1 | 32.97 | USD | n | 0 | Derma Devine Skin 1 fl oz. |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 15293458252Z | joshunussbau0 | eleazargerman | Store Fixed Price | 3/6/2018 | 3/14/2019 | 2/21/2019 20:45 | 9 | 1 | 32.97 USD | n | 0 Derma Devine Skin 1 fl oz. |
| 15293458252Z | joshunussbau0 | sandradeee2014 | Store Fixed Price | 3/6/2018 | 3/14/2019 | 2/26/2019 6:16 | 9 | 1 | 32.97 USD | n | 0 Derma Devine Skin 1 fl oz. |
| 15293458252Z | joshunussbau0 | sandradeee2014 | Store Fixed Price | 3/6/2018 | 3/14/2019 | 1/29/2019 20:18 | 9 | 1 | 32.97 USD | n | 0 Derma Devine Skin 1 fl oz. |
| 15293458252Z | joshunussbau0 | bnnynbrone | Store Fixed Price | 3/6/2018 | 3/14/2019 | 1/10/2019 11:19 | 9 | 1 | 32.97 USD | n | 0 Derma Devine Skin 1 fl oz. |
| 15293458252Z | joshunussbau0 | bnnynbrone | Store Fixed Price | 3/6/2018 | 3/14/2019 | 1/6/2019 7:05 | 9 | 1 | 32.97 USD | n | 0 Derma Devine Skin 1 fl oz. |
| 15293458252Z | joshunussbau0 | bnnynbrone | Store Fixed Price | 3/6/2018 | 3/14/2019 | 1/6/2019 7:00 | 9 | 2 | 32.97 USD | n | 0 Derma Devine Skin 1 fl oz. |
| 15293459825З | joshunussbau0 | nelmaco-ahx3rleypi | Store Fixed Price | 3/6/2018 | 1/6/2021 | 12/11/2018 12:17 | 18 | 1 | 23.97 USD | n | 0 Slim Fire Green Coffee - Burn Stubborn Fat - Increase Metabolism - 60 capsules |
| 15293459825З | joshunussbau0 | newbargain9 | Store Fixed Price | 3/6/2018 | 1/6/2021 | 6/9/2020 8:13 | 18 | 1 | 20 USD | n | 0 Slim Fire Green Coffee - Burn Stubborn Fat - Increase Metabolism - 60 capsules |
| 15293459825З | joshunussbau0 | drjerzy | Store Fixed Price | 3/6/2018 | 1/6/2021 | 6/26/2020 8:07 | 18 | 1 | 23.97 USD | n | 0 Slim Fire Green Coffee - Burn Stubborn Fat - Increase Metabolism - 60 capsules |
| 1529346033Z9 | joshunussbau0 | shshosh.fpuyxbo | Store Fixed Price | 3/6/2018 | 1/6/2021 | 3/3/2019 12:03 | 21 | 1 | 24.94 USD | n | 0 Extreme Fit 180 Green Coffee Metabolism Booster - Natural Weight Loss - 60 caps |
| 1529346033Z9 | joshunussbau0 | buckeyebulldog3 | Store Fixed Price | 3/6/2018 | 1/6/2021 | 12/6/2019 8:05 | 21 | 1 | 24.94 USD | n | 0 Extreme Fit 180 Green Coffee Metabolism Booster - Natural Weight Loss - 60 caps |
| 1529346033Z9 | joshunussbau0 | member_90132 | Store Fixed Price | 3/6/2018 | 1/6/2021 | 3/16/2018 5:12 | 21 | 1 | 24.94 USD | n | 0 Extreme Fit 180 Green Coffee Metabolism Booster - Natural Weight Loss - 60 caps |
| 1529346033Z9 | joshunussbau0 | erigonzaerick | Store Fixed Price | 3/6/2018 | 1/6/2021 | 5/16/2019 9:53 | 21 | 1 | 24.94 USD | n | 0 Extreme Fit 180 Green Coffee Metabolism Booster - Natural Weight Loss - 60 caps |
| 1529346033Z9 | joshunussbau0 | gud-den-fuuy5tberf | Store Fixed Price | 3/6/2018 | 1/6/2021 | 4/6/2018 16:13 | 21 | 2 | 24.94 USD | n | 0 Extreme Fit 180 Green Coffee Metabolism Booster - Natural Weight Loss - 60 caps |
| 15293581093 1 | joshunussbau0 | vr0882 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 12/29/2019 0:11 | 313 | 1 | 31.64 USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 15293581093 1 | joshunussbau0 | masondeals | Store Fixed Price | 3/7/2018 | 1/7/2021 | 4/24/2020 18:00 | 313 | 2 | 30.06 USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 15293581093 1 | joshunussbau0 | abla_us_4pddlix7hz | Store Fixed Price | 3/7/2018 | 1/7/2021 | 4/8/2018 13:16 | 313 | 1 | 31.64 USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 15293581093 1 | joshunussbau0 | bigalkawboyz | Store Fixed Price | 3/7/2018 | 1/7/2021 | 9/11/2020 8:14 | 313 | 1 | 25 USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 15293581093 1 | joshunussbau0 | qqyi5519 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 9/30/2020 10:23 | 313 | 2 | 30.06 USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 15293581093 1 | joshunussbau0 | davikec_0 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 9/20/2018 15:45 | 313 | 1 | 31.64 USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 15293581093 1 | joshunussbau0 | ola_us_jxusykh | Store Fixed Price | 3/7/2018 | 1/7/2021 | 3/13/2018 7:37 | 313 | 1 | 31.64 USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 15293581093 1 | joshunussbau0 | ola_us_jxusykh | Store Fixed Price | 3/7/2018 | 1/7/2021 | 6/11/2018 19:03 | 313 | 1 | 31.64 USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 15293581093 1 | joshunussbau0 | ola_us_jxusykh | Store Fixed Price | 3/7/2018 | 1/7/2021 | 7/31/2018 5:22 | 313 | 1 | 31.64 USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 15293581093 1 | joshunussbau0 | tycam.us.e6p588 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 11/28/2018 13:05 | 313 | 1 | 31.64 USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 15293581093 1 | joshunussbau0 | usanto_d7quosg | Store Fixed Price | 3/7/2018 | 1/7/2021 | 4/29/2018 9:50 | 313 | 1 | 31.64 USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 15293581093 1 | joshunussbau0 | caaash5 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 4/26/2018 17:36 | 313 | 1 | 31.64 USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 15293581093 1 | joshunussbau0 | iasglinne5 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 3/28/2018 13:03 | 313 | 1 | 31.64 USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 15293581093 1 | joshunussbau0 | kghosi22 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 4/16/2020 21:06 | 313 | 1 | 31.64 USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 15293581093 1 | joshunussbau0 | williamship9 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 8/25/2018 14:45 | 313 | 1 | 31.64 USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 15293581093 1 | joshunussbau0 | avila24142 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 11/20/2018 5:46 | 313 | 1 | 31.64 USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 15293581093 1 | joshunussbau0 | carun-56 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 1/10/2020 18:42 | 313 | 3 | 28.47 USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 15293581093 1 | joshunussbau0 | pierrrugama0 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 5/16/2020 13:28 | 313 | 1 | 31.64 USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 15293581093 1 | joshunussbau0 | chf.us.ujpazjb1 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 7/4/2018 8:09 | 313 | 1 | 31.64 USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 15293581093 1 | joshunussbau0 | dusti-watki | Store Fixed Price | 3/7/2018 | 1/7/2021 | 11/13/2018 22:37 | 313 | 2 | 31.64 USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 15293581093 1 | joshunussbau0 | daviglinieck-0 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 11/28/2018 11:42 | 313 | 1 | 31.64 USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 15293581093 1 | joshunussbau0 | jesuslazalde | Store Fixed Price | 3/7/2018 | 1/7/2021 | 6/18/2018 23:12 | 313 | 1 | 31.64 USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 15293581093 1 | joshunussbau0 | jibrilcisse1 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 3/17/2020 6:43 | 313 | 1 | 31.64 USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 15293581093 1 | joshunussbau0 | ilyasmohammad7364 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 3/26/2018 15:03 | 313 | 1 | 31.64 USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 15293581093 1 | joshunussbau0 | 2015_ubanw | Store Fixed Price | 3/7/2018 | 1/7/2021 | 10/13/2020 17:41 | 313 | 1 | 27 USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 15293581093 1 | joshunussbau0 | mutimura1 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 6/5/2018 9:41 | 313 | 1 | 31.64 USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 15293581093 1 | joshunussbau0 | milesselectcollect4 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 4/15/2019 2:12 | 313 | 1 | 31.64 USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 15293581093 1 | joshunussbau0 | moisejimene_90 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 3/22/2018 22:12 | 313 | 1 | 31.64 USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 15293581093 1 | joshunussbau0 | tyrzubu0 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 7/7/2019 22:41 | 313 | 1 | 31.64 USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 15293581093 1 | joshunussbau0 | chassmit_9 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 3/25/2018 11:32 | 313 | 1 | 31.64 USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 15293581093 1 | joshunussbau0 | heczab_3 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 4/30/2020 4:18 | 313 | 1 | 31.64 USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 15293581093 1 | joshunussbau0 | heczab_3 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 8/27/2020 4:44 | 313 | 1 | 31.64 USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 15293581093 1 | joshunussbau0 | heczab_3 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 7/16/2020 17:25 | 313 | 1 | 31.64 USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 15293581093 1 | joshunussbau0 | heczab_3 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 6/13/2020 13:41 | 313 | 1 | 31.64 USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 15293581093 1 | joshunussbau0 | heczab_3 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 10/22/2020 14:16 | 313 | 1 | 31.64 USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 15293581093 1 | joshunussbau0 | heczab_3 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 12/12/2020 8:58 | 313 | 1 | 31.64 USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 15293581093 1 | joshunussbau0 | heczab_3 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 3/25/2020 20:06 | 313 | 1 | 31.64 USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 15293581093 1 | joshunussbau0 | 2011lovebones | Store Fixed Price | 3/7/2018 | 1/7/2021 | 3/1/2007 7:49 | 313 | 1 | 31.64 USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 15293581093 1 | joshunussbau0 | ajakmayen | Store Fixed Price | 3/7/2018 | 1/7/2021 | 3/26/2018 20:48 | 313 | 1 | 31.64 USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 15293581093 1 | joshunussbau0 | kal_skk_upz1lz5 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 5/29/2018 20:10 | 313 | 1 | 31.64 USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 15293581093 1 | joshunussbau0 | oscaralb | Store Fixed Price | 3/7/2018 | 1/7/2021 | 9/26/2018 11:02 | 313 | 1 | 27 USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 15293581093 1 | joshunussbau0 | gmamgr.1rhpytlbk | Store Fixed Price | 3/7/2018 | 1/7/2021 | 6/14/2018 5:50 | 313 | 1 | 31.64 USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 15293581093 1 | joshunussbau0 | evbed_36 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 2/3/2019 7:28 | 313 | 1 | 31.64 USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 15293581093 1 | joshunussbau0 | darhar-4 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 4/27/2019 2:32 | 313 | 1 | 31.64 USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 15293581093 1 | joshunussbau0 | darhar-4 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 10/2/2018 19:20 | 313 | 1 | 26 USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 15293581093 1 | joshunussbau0 | rubysp23 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 5/19/2018 13:08 | 313 | 1 | 31.64 USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 15293581093 1 | joshunussbau0 | quincwalto | Store Fixed Price | 3/7/2018 | 1/7/2021 | 7/30/2018 16:40 | 313 | 1 | 31.64 USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 15293581093 1 | joshunussbau0 | larobjusti | Store Fixed Price | 3/7/2018 | 1/7/2021 | 11/1/2019 10:54 | 313 | 1 | 31.64 USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152935810931 | joshunussbau0 | andyd12989-9 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 8/2/2018 18:06 | 313 | 2 | 31.64 | USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | andyd12989-9 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 10/15/2018 16:31 | 313 | 1 | 31.64 | USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | andyd12989-9 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 9/18/2018 18:29 | 313 | 1 | 31.64 | USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | capa_6453 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 6/18/2019 7:58 | 313 | 1 | 31.64 | USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | capa_6453 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 10/1/2019 5:51 | 313 | 1 | 31.64 | USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | capa_6453 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 4/19/2019 4:01 | 313 | 1 | 31.64 | USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | capa_6453 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 8/9/2019 18:16 | 313 | 1 | 31.64 | USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | capa_6453 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 12/25/2019 19:34 | 313 | 1 | 31.64 | USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | capa_6453 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 11/9/2019 14:24 | 313 | 1 | 31.64 | USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | latinlovermx | Store Fixed Price | 3/7/2018 | 1/7/2021 | 3/21/2018 12:29 | 313 | 1 | 31.64 | USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | littlesboy | Store Fixed Price | 3/7/2018 | 1/7/2021 | 1/23/2020 13:36 | 313 | 1 | 25 | USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | acosisael | Store Fixed Price | 3/7/2018 | 1/7/2021 | 5/11/2019 23:51 | 313 | 1 | 31.64 | USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | yaquelipalom0 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 4/29/2020 10:00 | 313 | 1 | 31.64 | USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | rocimartine37 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 6/28/2018 17:24 | 313 | 1 | 31.64 | USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | adrian_yola | Store Fixed Price | 3/7/2018 | 1/7/2021 | 7/5/2020 22:02 | 313 | 1 | 31.64 | USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | adrian_yola | Store Fixed Price | 3/7/2018 | 1/7/2021 | 5/3/2020 22:47 | 313 | 1 | 31.64 | USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | goodm_jasmi | Store Fixed Price | 3/7/2018 | 1/7/2021 | 7/22/2018 18:48 | 313 | 1 | 31.64 | USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | edwwh_20 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 11/14/2018 15:22 | 313 | 1 | 26 | USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | gami.us.ercpbsewv | Store Fixed Price | 3/7/2018 | 1/7/2021 | 5/11/2019 17:42 | 313 | 1 | 31.64 | USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | haamed_hutch | Store Fixed Price | 3/7/2018 | 1/7/2021 | 9/20/2018 15:21 | 313 | 1 | 31.64 | USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | mike2586928 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 5/3/2019 22:32 | 313 | 1 | 31.64 | USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | jglez69842012 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 11/10/2018 11:39 | 313 | 1 | 31.64 | USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | joshuus_neme22al | Store Fixed Price | 3/7/2018 | 1/7/2021 | 6/27/2018 22:43 | 313 | 1 | 31.64 | USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | ronal_devez | Store Fixed Price | 3/7/2018 | 1/7/2021 | 6/10/2018 14:52 | 313 | 1 | 31.64 | USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | ronal_devez | Store Fixed Price | 3/7/2018 | 1/7/2021 | 4/28/2019 23:00 | 313 | 1 | 31.64 | USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | elia.pere | Store Fixed Price | 3/7/2018 | 1/7/2021 | 3/29/2018 21:10 | 313 | 1 | 31.64 | USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | sin-slo-gxpbbjzi | Store Fixed Price | 3/7/2018 | 1/7/2021 | 3/12/2019 15:19 | 313 | 1 | 31.64 | USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | ersal-7019 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 4/8/2020 9:41 | 313 | 1 | 31.64 | USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | inthecut96 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 9/5/2018 13:48 | 313 | 1 | 31.64 | USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | antonisoli_44 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 12/1/2018 14:43 | 313 | 1 | 31.64 | USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | marggo484 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 5/4/2020 22:27 | 313 | 1 | 31.64 | USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | mdstevens76 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 10/17/2018 11:04 | 313 | 1 | 31.64 | USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | bda-dva-5moouukjj | Store Fixed Price | 3/7/2018 | 1/7/2021 | 6/16/2018 17:31 | 313 | 1 | 31.64 | USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | dyldy4827-scxx4sdb | Store Fixed Price | 3/7/2018 | 1/7/2021 | 2/27/2019 9:07 | 313 | 1 | 31.64 | USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | pierrtherlong-0 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 3/7/2019 8:54 | 313 | 1 | 31.64 | USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | micpa7590 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 10/12/2018 8:46 | 313 | 1 | 26 | USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | quintaro1 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 4/7/2018 7:51 | 313 | 1 | 31.64 | USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | ubaldmirand0 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 5/27/2018 23:00 | 313 | 1 | 31.64 | USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | mca_mel_xwjydqzn6l | Store Fixed Price | 3/7/2018 | 1/7/2021 | 6/30/2018 10:31 | 313 | 2 | 31.64 | USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | warbinton7 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 9/10/2018 13:54 | 313 | 1 | 25 | USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | warbinton7 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 8/11/2019 23:29 | 313 | 1 | 27 | USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | warbinton7 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 9/16/2019 9:22 | 313 | 2 | 25 | USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | warbinton7 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 7/21/2020 12:55 | 313 | 1 | 28.48 | USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | warbinton7 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 7/16/2018 9:36 | 313 | 1 | 31.64 | USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | warbinton7 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 6/5/2018 5:34 | 313 | 1 | 31.64 | USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | warbinton7 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 10/10/2018 7:20 | 313 | 1 | 25 | USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | warbinton7 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 3/20/2018 11:46 | 313 | 1 | 31.64 | USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | warbinton7 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 11/6/2018 12:56 | 313 | 1 | 31.64 | USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | warbinton7 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 9/2/2020 5:50 | 313 | 2 | 27 | USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | orfhern_0 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 5/17/2020 8:42 | 313 | 1 | 31.64 | USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | filfi.us.jfewqay5i | Store Fixed Price | 3/7/2018 | 1/7/2021 | 7/25/2019 18:52 | 313 | 3 | 28.47 | USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | juan-1992 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 4/18/2020 10:13 | 313 | 1 | 31.64 | USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | dwayn-0 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 4/25/2018 19:09 | 313 | 1 | 31.64 | USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | saritaysergioenamoraados2494 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 5/1/2019 9:37 | 313 | 1 | 31.64 | USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | saritaysergioenamoraados2494 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 10/18/2018 10:37 | 313 | 2 | 31.64 | USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | alphaxelligent | Store Fixed Price | 3/7/2018 | 1/7/2021 | 3/19/2019 5:21 | 313 | 1 | 31.64 | USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | topgunh-24 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 11/27/2018 18:48 | 313 | 1 | 31.64 | USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | gstooge07 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 7/23/2019 14:35 | 313 | 1 | 31.64 | USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | filf8923_5qawnim | Store Fixed Price | 3/7/2018 | 1/7/2021 | 7/16/2019 17:57 | 313 | 1 | 31.64 | USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | chanocallu_8 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 9/28/2020 9:08 | 313 | 1 | 28.48 | USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | shesh-t-qsbd5ljr | Store Fixed Price | 3/7/2018 | 1/7/2021 | 7/16/2018 16:46 | 313 | 1 | 31.64 | USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | longas8012 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 7/11/2019 21:00 | 313 | 1 | 31.64 | USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152935810931 | joshunussbau0 | fran.ye | Store Fixed Price | 3/7/2018 | 1/7/2021 | 8/11/2019 13:54 | 313 | 1 | 31.64 | USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | usjam-1tyco8lji | Store Fixed Price | 3/7/2018 | 1/7/2021 | 6/17/2020 19:16 | 313 | 1 | 31.64 | USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | dwaynbel_4 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 8/12/2019 10:29 | 313 | 1 | 25 | USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | bsutton_2008 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 7/17/2020 13:51 | 313 | 2 | 27 | USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | carrodr_57 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 8/14/2018 11:49 | 313 | 1 | 31.64 | USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | amaam0134_o9hmvvokvp | Store Fixed Price | 3/7/2018 | 1/7/2021 | 4/22/2018 19:09 | 313 | 1 | 31.64 | USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | tonerdragon1977 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 9/24/2018 7:50 | 313 | 1 | 25 | USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | jaimleti | Store Fixed Price | 3/7/2018 | 1/7/2021 | 4/16/2018 17:34 | 313 | 1 | 31.64 | USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | thecopshop88-2 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 5/17/2020 19:22 | 313 | 1 | 31.64 | USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | damercad0 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 5/21/2020 19:58 | 313 | 1 | 30 | USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | darobi_9431 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 11/8/2018 8:11 | 313 | 1 | 25 | USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | jjr0603 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 4/21/2019 13:41 | 313 | 1 | 28 | USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | tekyou_0 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 2/8/2019 11:34 | 313 | 1 | 31.64 | USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | shawlavert0 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 9/3/2019 15:32 | 313 | 2 | 30.06 | USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | durnddo2015 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 4/10/2020 5:07 | 313 | 1 | 31.64 | USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | sauolver4 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 4/28/2018 15:53 | 313 | 1 | 31.64 | USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | logantoney720 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 4/15/2020 13:46 | 313 | 1 | 31.64 | USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | sammills14sam | Store Fixed Price | 3/7/2018 | 1/7/2021 | 3/28/2018 16:10 | 313 | 1 | 31.64 | USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | cisne_charl | Store Fixed Price | 3/7/2018 | 1/7/2021 | 7/3/2019 22:27 | 313 | 1 | 31.64 | USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | russe-linar | Store Fixed Price | 3/7/2018 | 1/7/2021 | 11/28/2018 16:32 | 313 | 1 | 31.64 | USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | russe-linar | Store Fixed Price | 3/7/2018 | 1/7/2021 | 4/8/2018 21:32 | 313 | 1 | 31.64 | USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | comprasenlinea13 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 11/23/2019 10:46 | 313 | 1 | 31.64 | USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | girsarmy0 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 7/5/2019 6:45 | 313 | 1 | 27 | USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | girsarmy0 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 6/17/2018 8:24 | 313 | 1 | 31.64 | USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | girsarmy0 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 6/12/2018 15:03 | 313 | 1 | 31.64 | USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | girsarmy0 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 12/6/2019 21:55 | 313 | 1 | 31.64 | USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | nat.ocho | Store Fixed Price | 3/7/2018 | 1/7/2021 | 3/26/2018 19:28 | 313 | 1 | 31.64 | USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | emor6344 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 3/21/2018 19:41 | 313 | 1 | 31.64 | USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | milleradam1228 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 9/17/2018 7:46 | 313 | 2 | 29.99 | USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | ddaking75 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 2/2/2019 10:26 | 313 | 1 | 31.64 | USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | reinmakerperfhorses | Store Fixed Price | 3/7/2018 | 1/7/2021 | 11/28/2020 8:38 | 313 | 1 | 31.64 | USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | gonzalgonzale_36 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 7/30/2018 13:23 | 313 | 1 | 31.64 | USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | chwe9633 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 12/26/2019 2:29 | 313 | 1 | 31.64 | USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | glo_jma_2tuq0a7g5 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 3/21/2018 4:59 | 313 | 2 | 31.64 | USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | eduardvillareea0 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 12/26/2019 9:00 | 313 | 2 | 30.06 | USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | 1993lincolntowncar | Store Fixed Price | 3/7/2018 | 1/7/2021 | 11/11/2018 18:52 | 313 | 1 | 31.64 | USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | camhock-17 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 8/20/2020 9:09 | 313 | 1 | 31.64 | USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | ccoda-yfamvp4 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 5/25/2018 18:27 | 313 | 1 | 31.64 | USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | eduardcolorad9 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 3/14/2018 14:11 | 313 | 1 | 31.64 | USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | allwecouldfind | Store Fixed Price | 3/7/2018 | 1/7/2021 | 8/4/2020 18:06 | 313 | 1 | 31.64 | USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | josech-6 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 3/16/2020 6:02 | 313 | 2 | 30.06 | USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | rrjojo-h4spocsu | Store Fixed Price | 3/7/2018 | 1/7/2021 | 3/13/2019 23:19 | 313 | 1 | 31.64 | USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | derla.morri | Store Fixed Price | 3/7/2018 | 1/7/2021 | 4/13/2018 10:26 | 313 | 1 | 31.64 | USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | mohmmedindia2008-4 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 4/26/2018 15:16 | 313 | 1 | 31.64 | USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | mssommer | Store Fixed Price | 3/7/2018 | 1/7/2021 | 2/5/2019 19:19 | 313 | 1 | 31.64 | USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | judi6917 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 8/24/2020 13:42 | 313 | 1 | 31.64 | USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | judi6917 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 7/23/2020 13:59 | 313 | 1 | 31.64 | USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | vcg-vic-vrmcewod | Store Fixed Price | 3/7/2018 | 1/7/2021 | 5/4/2018 6:11 | 313 | 1 | 31.64 | USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | nectus.jtfdt | Store Fixed Price | 3/7/2018 | 1/7/2021 | 7/24/2020 7:37 | 313 | 1 | 25 | USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | batmanbat99 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 2/13/2020 11:16 | 313 | 1 | 25 | USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | useri.9qjsewwso | Store Fixed Price | 3/7/2018 | 1/7/2021 | 5/16/2020 19:52 | 313 | 1 | 31.64 | USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | joga.us.dwyslnr | Store Fixed Price | 3/7/2018 | 1/7/2021 | 5/22/2018 19:47 | 313 | 1 | 31.64 | USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | pavoloks30 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 11/27/2019 21:45 | 313 | 1 | 31.64 | USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | palma50peter | Store Fixed Price | 3/7/2018 | 1/7/2021 | 6/28/2018 5:14 | 313 | 1 | 31.64 | USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | ironmanj46_5 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 4/20/2020 10:36 | 313 | 1 | 28 | USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | torricha-9 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 12/20/2019 9:27 | 313 | 1 | 31.64 | USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | 2014henzm | Store Fixed Price | 3/7/2018 | 1/7/2021 | 3/18/2018 19:55 | 313 | 2 | 31.64 | USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | sarinaaiden1 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 9/10/2018 16:44 | 313 | 1 | 31.64 | USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | nndalu_3ajnbw | Store Fixed Price | 3/7/2018 | 1/7/2021 | 7/28/2018 0:01 | 313 | 1 | 31.64 | USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | ricardo_bc0 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 11/17/2020 12:45 | 313 | 1 | 31.64 | USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | burnone42047 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 4/25/2018 13:24 | 313 | 1 | 31.64 | USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | harolstrou0 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 7/12/2018 1:39 | 313 | 1 | 31.64 | USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 152935810931 | joshunussbau0 | edgo-50 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 7/10/2018 21:45 | 313 | 1 | 31.64 USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | medel_teres | Store Fixed Price | 3/7/2018 | 1/7/2021 | 9/16/2018 19:05 | 313 | 1 | 31.64 USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | anthonwelde0 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 4/6/2018 6:35 | 313 | 1 | 31.64 USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | jualep-0 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 7/27/2018 3:09 | 313 | 1 | 31.64 USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | urios-artur | Store Fixed Price | 3/7/2018 | 1/7/2021 | 6/15/2018 19:19 | 313 | 1 | 31.64 USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | brydur-17 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 4/20/2020 19:46 | 313 | 1 | 31.64 USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | namath12jet | Store Fixed Price | 3/7/2018 | 1/7/2021 | 1/30/2019 16:52 | 313 | 1 | 31.64 USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | johnzaki2000 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 7/3/2019 11:20 | 313 | 1 | 25 USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | raquechave_3 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 11/17/2018 18:31 | 313 | 1 | 31.64 USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | raquechave_3 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 3/21/2019 19:09 | 313 | 1 | 31.64 USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | raquechave_3 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 5/22/2018 19:11 | 313 | 1 | 31.64 USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | raquechave_3 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 8/31/2018 10:26 | 313 | 2 | 31.64 USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | cw1039-zt50eux0z | Store Fixed Price | 3/7/2018 | 1/7/2021 | 7/26/2019 17:56 | 313 | 1 | 31.64 USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | rockw-chri | Store Fixed Price | 3/7/2018 | 1/7/2021 | 4/2/2018 5:42 | 313 | 1 | 31.64 USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | mondragon1803 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 5/27/2020 23:08 | 313 | 1 | 31.64 USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | kristskip0 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 6/19/2019 1:54 | 313 | 1 | 31.64 USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | james_bradley1997 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 4/19/2018 22:31 | 313 | 1 | 31.64 USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | millebret_c1i9u | Store Fixed Price | 3/7/2018 | 1/7/2021 | 6/15/2019 14:09 | 313 | 1 | 31.64 USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | agm0819 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 11/13/2018 11:55 | 313 | 1 | 28 USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | christopher242013 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 9/3/2020 14:39 | 313 | 1 | 31.64 USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | austinjordan4671 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 4/1/2018 19:48 | 313 | 1 | 31.64 USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | ryfirya_1q9j3nf2z5 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 2/1/2019 2:59 | 313 | 3 | 31.64 USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | ubanav_0 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 8/30/2019 11:16 | 313 | 1 | 31.64 USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | 732alvarocruz | Store Fixed Price | 3/7/2018 | 1/7/2021 | 11/20/2018 17:01 | 313 | 1 | 31.64 USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | simm_blak | Store Fixed Price | 3/7/2018 | 1/7/2021 | 4/14/2018 21:32 | 313 | 1 | 31.64 USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | alshigy1981_3 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 4/20/2020 9:38 | 313 | 1 | 31.64 USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | big.odm.s2xgpac | Store Fixed Price | 3/7/2018 | 1/7/2021 | 5/23/2018 4:05 | 313 | 1 | 31.64 USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | daniesanche-665 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 3/11/2018 22:41 | 313 | 1 | 31.64 USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | davidhuerta422012 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 2/1/2019 20:04 | 313 | 1 | 31.64 USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | keshe68 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 3/27/2018 23:40 | 313 | 1 | 31.64 USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | manem.us.khctr6gqb | Store Fixed Price | 3/7/2018 | 1/7/2021 | 7/16/2018 15:34 | 313 | 1 | 31.64 USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | gerardmoren_7 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 3/11/2018 15:53 | 313 | 2 | 31.64 USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | angemedran-1 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 2/14/2020 18:11 | 313 | 1 | 31.64 USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | johns7218_jan2ka4au | Store Fixed Price | 3/7/2018 | 1/7/2021 | 11/20/2018 14:29 | 313 | 1 | 25 USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | nsr_us_dnqyn2 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 3/13/2018 14:42 | 313 | 1 | 31.64 USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | fridg70 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 8/16/2019 0:43 | 313 | 1 | 31.64 USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | rhianajaimes2007 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 3/17/2020 11:15 | 313 | 1 | 31.64 USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | alexgaytan5 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 6/21/2018 22:18 | 313 | 1 | 31.64 USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | moranchel24 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 1/23/2020 13:34 | 313 | 1 | 25 USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | misaesalina_0 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 8/18/2019 21:43 | 313 | 1 | 31.64 USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | luissantos30 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 11/18/2019 21:58 | 313 | 1 | 31.64 USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | wateredplant | Store Fixed Price | 3/7/2018 | 1/7/2021 | 4/12/2020 13:55 | 313 | 1 | 31.64 USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | uusdus-p0dlke | Store Fixed Price | 3/7/2018 | 1/7/2021 | 8/27/2018 18:53 | 313 | 2 | 31.64 USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | timwill60 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 9/19/2018 20:52 | 313 | 1 | 31.64 USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | darn.mcke | Store Fixed Price | 3/7/2018 | 1/7/2021 | 9/13/2018 3:51 | 313 | 1 | 31.64 USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | s_smimi_fmwulg | Store Fixed Price | 3/7/2018 | 1/7/2021 | 8/12/2018 22:18 | 313 | 1 | 31.64 USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | brabar-1851 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 12/1/2018 10:06 | 313 | 1 | 31.64 USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | lajeco0 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 3/1/2020 19:19 | 313 | 1 | 31.64 USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | wiseone-13 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 6/20/2018 7:54 | 313 | 1 | 31.64 USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | wiseone-13 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 5/13/2018 6:50 | 313 | 1 | 31.64 USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | mavasquezn | Store Fixed Price | 3/7/2018 | 1/7/2021 | 8/20/2018 15:18 | 313 | 1 | 31.64 USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | mavasquezn | Store Fixed Price | 3/7/2018 | 1/7/2021 | 7/21/2018 14:42 | 313 | 1 | 31.64 USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | chri-folay | Store Fixed Price | 3/7/2018 | 1/7/2021 | 3/24/2018 15:08 | 313 | 1 | 31.64 USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | josezuniga123 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 11/16/2019 22:12 | 313 | 1 | 31.64 USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | josezuniga123 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 8/27/2018 18:57 | 313 | 1 | 31.64 USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | ruscuthb-0 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 5/14/2018 9:35 | 313 | 1 | 31.64 USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | kmartin8763 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 6/10/2018 15:20 | 313 | 1 | 31.64 USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | jnini2076 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 11/25/2018 21:27 | 313 | 1 | 31.64 USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | 0372m-67 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 10/4/2019 6:15 | 313 | 2 | 30.06 USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | justiramire_94 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 6/18/2018 19:55 | 313 | 1 | 31.64 USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | ersal_1 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 8/8/2018 12:38 | 313 | 3 | 31.64 USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | calepac9 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 4/30/2018 8:42 | 313 | 1 | 31.64 USD | n | 0 The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152935810931 | joshunussbau0 | calepac9 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 6/17/2018 9:52 | 313 | 1 | 31.64 | USD | n | 0 | The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | jonathan1130 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 8/4/2018 18:59 | 313 | 1 | 31.64 | USD | n | 0 | The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | bola_edwi | Store Fixed Price | 3/7/2018 | 1/7/2021 | 6/30/2018 12:30 | 313 | 1 | 31.64 | USD | n | 0 | The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | erazobryan | Store Fixed Price | 3/7/2018 | 1/7/2021 | 7/5/2018 3:42 | 313 | 1 | 31.64 | USD | n | 0 | The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | mimitre_mluxyt0 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 11/24/2018 17:11 | 313 | 1 | 31.64 | USD | n | 0 | The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | poboi1984 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 10/19/2018 8:56 | 313 | 1 | 31.64 | USD | n | 0 | The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | eminentmax2013 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 4/8/2020 21:55 | 313 | 1 | 31.64 | USD | n | 0 | The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | eminentmax2013 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 3/1/2019 7:11 | 313 | 1 | 31.64 | USD | n | 0 | The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | jalerevel_0 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 9/8/2020 20:04 | 313 | 1 | 31.64 | USD | n | 0 | The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | usces-f8bwuljt | Store Fixed Price | 3/7/2018 | 1/7/2021 | 9/9/2018 21:16 | 313 | 1 | 31.64 | USD | n | 0 | The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | edarv-4922 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 4/16/2019 6:03 | 313 | 1 | 31.64 | USD | n | 0 | The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | mirkarigome | Store Fixed Price | 3/7/2018 | 1/7/2021 | 4/29/2018 15:44 | 313 | 3 | 31.64 | USD | n | 0 | The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | j84135 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 10/16/2018 12:54 | 313 | 3 | 25.99 | USD | n | 0 | The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | cirin-crist | Store Fixed Price | 3/7/2018 | 1/7/2021 | 4/23/2020 19:39 | 313 | 1 | 31.64 | USD | n | 0 | The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | jospasson-0 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 6/10/2018 20:34 | 313 | 1 | 31.64 | USD | n | 0 | The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | miguagos | Store Fixed Price | 3/7/2018 | 1/7/2021 | 3/22/2018 5:52 | 313 | 1 | 31.64 | USD | n | 0 | The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | shawnbhorton84 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 12/25/2019 8:23 | 313 | 2 | 30.06 | USD | n | 0 | The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | anthony3458 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 9/9/2018 17:09 | 313 | 1 | 31.64 | USD | n | 0 | The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | 2014.awach | Store Fixed Price | 3/7/2018 | 1/7/2021 | 8/25/2018 13:37 | 313 | 1 | 31.64 | USD | n | 0 | The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | morelluk | Store Fixed Price | 3/7/2018 | 1/7/2021 | 4/16/2020 16:22 | 313 | 1 | 31.64 | USD | n | 0 | The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | d.darpe.v4ggarzko | Store Fixed Price | 3/7/2018 | 1/7/2021 | 6/28/2018 8:34 | 313 | 1 | 31.64 | USD | n | 0 | The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | tca.us.7scb3e | Store Fixed Price | 3/7/2018 | 1/7/2021 | 10/14/2018 17:22 | 313 | 1 | 31.64 | USD | n | 0 | The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | intravert1 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 5/29/2018 16:08 | 313 | 2 | 31.64 | USD | n | 0 | The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | intravert1 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 2/9/2020 10:30 | 313 | 2 | 30.06 | USD | n | 0 | The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | intravert1 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 3/16/2019 17:41 | 313 | 2 | 31.64 | USD | n | 0 | The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | eldavis85 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 4/17/2019 14:11 | 313 | 1 | 31.64 | USD | n | 0 | The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | oscarsuarez26 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 10/9/2018 23:43 | 313 | 1 | 31.64 | USD | n | 0 | The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | oscarsuarez26 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 4/27/2018 12:19 | 313 | 1 | 31.64 | USD | n | 0 | The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935810931 | joshunussbau0 | lore.cars | Store Fixed Price | 3/7/2018 | 1/7/2021 | 7/29/2020 10:59 | 313 | 1 | 26 | USD | n | 0 | The Beard Czar Facial Hair Complex - Supports Natural Hair Growth - Fuller Beard |
| 152935829696 | joshunussbau0 | calepac9 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 7/3/2018 11:51 | 44 | 1 | 30.97 | USD | n | 0 | The Beard Czar - Phytoceramides - Promotes Healthy Hair & Smooth Skin - 30 caps |
| 152935829696 | joshunussbau0 | calepac9 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 5/4/2018 12:32 | 44 | 1 | 30.97 | USD | n | 0 | The Beard Czar - Phytoceramides - Promotes Healthy Hair & Smooth Skin - 30 caps |
| 152935829696 | joshunussbau0 | kmartin8763 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 6/10/2018 15:20 | 44 | 1 | 30.97 | USD | n | 0 | The Beard Czar - Phytoceramides - Promotes Healthy Hair & Smooth Skin - 30 caps |
| 152935829696 | joshunussbau0 | adrian_yola | Store Fixed Price | 3/7/2018 | 1/7/2021 | 11/11/2020 19:58 | 44 | 1 | 30.97 | USD | n | 0 | The Beard Czar - Phytoceramides - Promotes Healthy Hair & Smooth Skin - 30 caps |
| 152935829696 | joshunussbau0 | girsarmy0 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 12/6/2019 21:55 | 44 | 1 | 30.97 | USD | n | 0 | The Beard Czar - Phytoceramides - Promotes Healthy Hair & Smooth Skin - 30 caps |
| 152935829696 | joshunussbau0 | bigred5471 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 4/2/2018 20:09 | 44 | 1 | 30.97 | USD | n | 0 | The Beard Czar - Phytoceramides - Promotes Healthy Hair & Smooth Skin - 30 caps |
| 152935829696 | joshunussbau0 | 1993lincolntowncar | Store Fixed Price | 3/7/2018 | 1/7/2021 | 11/11/2018 18:54 | 44 | 1 | 30.97 | USD | n | 0 | The Beard Czar - Phytoceramides - Promotes Healthy Hair & Smooth Skin - 30 caps |
| 152935829696 | joshunussbau0 | 1993lincolntowncar | Store Fixed Price | 3/7/2018 | 1/7/2021 | 10/29/2018 13:45 | 44 | 1 | 30.97 | USD | n | 0 | The Beard Czar - Phytoceramides - Promotes Healthy Hair & Smooth Skin - 30 caps |
| 152935829696 | joshunussbau0 | avila24142 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 11/20/2018 5:46 | 44 | 1 | 30.97 | USD | n | 0 | The Beard Czar - Phytoceramides - Promotes Healthy Hair & Smooth Skin - 30 caps |
| 152935829696 | joshunussbau0 | countryredneckboy5071 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 4/20/2018 21:47 | 44 | 1 | 30.97 | USD | n | 0 | The Beard Czar - Phytoceramides - Promotes Healthy Hair & Smooth Skin - 30 caps |
| 152935829696 | joshunussbau0 | tekyou_0 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 2/8/2019 11:34 | 44 | 1 | 30.97 | USD | n | 0 | The Beard Czar - Phytoceramides - Promotes Healthy Hair & Smooth Skin - 30 caps |
| 152935829696 | joshunussbau0 | az25thomas | Store Fixed Price | 3/7/2018 | 1/7/2021 | 8/31/2018 6:56 | 44 | 1 | 30.97 | USD | n | 0 | The Beard Czar - Phytoceramides - Promotes Healthy Hair & Smooth Skin - 30 caps |
| 152935829696 | joshunussbau0 | az25thomas | Store Fixed Price | 3/7/2018 | 1/7/2021 | 3/15/2019 11:44 | 44 | 1 | 30.97 | USD | n | 0 | The Beard Czar - Phytoceramides - Promotes Healthy Hair & Smooth Skin - 30 caps |
| 152935829696 | joshunussbau0 | menllardo6 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 6/16/2020 7:01 | 44 | 2 | 29.42 | USD | n | 0 | The Beard Czar - Phytoceramides - Promotes Healthy Hair & Smooth Skin - 30 caps |
| 152935829696 | joshunussbau0 | menllardo6 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 5/8/2020 21:10 | 44 | 2 | 29.42 | USD | n | 0 | The Beard Czar - Phytoceramides - Promotes Healthy Hair & Smooth Skin - 30 caps |
| 152935829696 | joshunussbau0 | jgryguc17 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 10/25/2018 19:06 | 44 | 1 | 30.97 | USD | n | 0 | The Beard Czar - Phytoceramides - Promotes Healthy Hair & Smooth Skin - 30 caps |
| 152935829696 | joshunussbau0 | deria.morri | Store Fixed Price | 3/7/2018 | 1/7/2021 | 4/13/2018 10:26 | 44 | 1 | 30.97 | USD | n | 0 | The Beard Czar - Phytoceramides - Promotes Healthy Hair & Smooth Skin - 30 caps |
| 152935829696 | joshunussbau0 | j84135 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 11/27/2018 12:08 | 44 | 4 | 30.97 | USD | n | 0 | The Beard Czar - Phytoceramides - Promotes Healthy Hair & Smooth Skin - 30 caps |
| 152935829696 | joshunussbau0 | poboi1984 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 10/19/2018 9:06 | 44 | 1 | 30.97 | USD | n | 0 | The Beard Czar - Phytoceramides - Promotes Healthy Hair & Smooth Skin - 30 caps |
| 152935829696 | joshunussbau0 | ubanav_0 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 8/30/2019 11:16 | 44 | 1 | 30.97 | USD | n | 0 | The Beard Czar - Phytoceramides - Promotes Healthy Hair & Smooth Skin - 30 caps |
| 152935829696 | joshunussbau0 | capa_6453 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 8/9/2019 18:16 | 44 | 1 | 30.97 | USD | n | 0 | The Beard Czar - Phytoceramides - Promotes Healthy Hair & Smooth Skin - 30 caps |
| 152935829696 | joshunussbau0 | capa_6453 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 4/19/2019 4:01 | 44 | 1 | 30.97 | USD | n | 0 | The Beard Czar - Phytoceramides - Promotes Healthy Hair & Smooth Skin - 30 caps |
| 152935829696 | joshunussbau0 | rhianajaimes2007 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 3/17/2020 11:15 | 44 | 1 | 30.97 | USD | n | 0 | The Beard Czar - Phytoceramides - Promotes Healthy Hair & Smooth Skin - 30 caps |
| 152935829696 | joshunussbau0 | andyd12989-9 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 9/18/2018 18:29 | 44 | 1 | 30.97 | USD | n | 0 | The Beard Czar - Phytoceramides - Promotes Healthy Hair & Smooth Skin - 30 caps |
| 152935883615 | joshunussbau0 | dena19590 | Store Fixed Price | 3/7/2018 | 3/14/2019 | 1/16/2019 20:27 | 8 | 1 | 26.97 | USD | n | 0 | Original Age-Defying Wrinkle Serum |
| 152935883615 | joshunussbau0 | garyl10 | Store Fixed Price | 3/7/2018 | 3/14/2019 | 12/29/2018 11:50 | 8 | 1 | 26.97 | USD | n | 0 | Original Age-Defying Wrinkle Serum |
| 152935883615 | joshunussbau0 | floorguysf | Store Fixed Price | 3/7/2018 | 3/14/2019 | 8/23/2018 19:35 | 8 | 1 | 26.97 | USD | n | 0 | Original Age-Defying Wrinkle Serum |
| 152935883615 | joshunussbau0 | rocknrider | Store Fixed Price | 3/7/2018 | 3/14/2019 | 1/3/2019 15:47 | 8 | 1 | 26.97 | USD | n | 0 | Original Age-Defying Wrinkle Serum |
| 152935883615 | joshunussbau0 | gale4210 | Store Fixed Price | 3/7/2018 | 3/14/2019 | 1/10/2019 13:58 | 8 | 1 | 26.97 | USD | n | 0 | Original Age-Defying Wrinkle Serum |
| 152935883615 | joshunussbau0 | jmcdesigns0 | Store Fixed Price | 3/7/2018 | 3/14/2019 | 1/5/2019 11:59 | 8 | 1 | 26.97 | USD | n | 0 | Original Age-Defying Wrinkle Serum |
| 152935883615 | joshunussbau0 | awr_nxw_gck0ye | Store Fixed Price | 3/7/2018 | 3/14/2019 | 1/12/2019 17:55 | 8 | 1 | 26.97 | USD | n | 0 | Original Age-Defying Wrinkle Serum |
| 152935883615 | joshunussbau0 | rprecord | Store Fixed Price | 3/7/2018 | 3/14/2019 | 8/17/2018 16:27 | 8 | 1 | 26.97 | USD | n | 0 | Original Age-Defying Wrinkle Serum |
| 152935886617 | joshunussbau0 | dfwtexan | Store Fixed Price | 3/7/2018 | 1/7/2021 | 3/25/2018 18:01 | 23 | 1 | 39.27 | USD | n | 0 | Derma Rewind - Anti Wrinkle Skin Care - Ageless Moisturizer - Smooth Skin - 30ml |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 152935886617 | joshunussbau0 | cinc.ho.cetbzpdm | Store Fixed Price | 3/7/2018 | 1/7/2021 | 3/29/2018 17:25 | 23 | 1 | 39.27 USD | n | 0 Derma Rewind - Anti Wrinkle Skin Care - Ageless Moisturizer - Smooth Skin - 30ml |
| 152935886617 | joshunussbau0 | paudepa-ow6douzrk | Store Fixed Price | 3/7/2018 | 1/7/2021 | 6/22/2019 2:25 | 23 | 1 | 39.27 USD | n | 0 Derma Rewind - Anti Wrinkle Skin Care - Ageless Moisturizer - Smooth Skin - 30ml |
| 152935886617 | joshunussbau0 | t-texta-2kaggxw8 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 2/10/2019 8:53 | 23 | 1 | 39.27 USD | n | 0 Derma Rewind - Anti Wrinkle Skin Care - Ageless Moisturizer - Smooth Skin - 30ml |
| 152935886617 | joshunussbau0 | colonelbob1 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 3/30/2020 7:22 | 23 | 1 | 30 USD | n | 0 Derma Rewind - Anti Wrinkle Skin Care - Ageless Moisturizer - Smooth Skin - 30ml |
| 152935886617 | joshunussbau0 | phylinal | Store Fixed Price | 3/7/2018 | 1/7/2021 | 6/25/2019 6:15 | 23 | 1 | 25 USD | n | 0 Derma Rewind - Anti Wrinkle Skin Care - Ageless Moisturizer - Smooth Skin - 30ml |
| 152935886617 | joshunussbau0 | leannecperkins | Store Fixed Price | 3/7/2018 | 1/7/2021 | 5/3/2018 19:48 | 23 | 1 | 39.27 USD | n | 0 Derma Rewind - Anti Wrinkle Skin Care - Ageless Moisturizer - Smooth Skin - 30ml |
| 152935886617 | joshunussbau0 | b_bebet_ixaakxj | Store Fixed Price | 3/7/2018 | 1/7/2021 | 5/8/2019 14:28 | 23 | 1 | 39.27 USD | n | 0 Derma Rewind - Anti Wrinkle Skin Care - Ageless Moisturizer - Smooth Skin - 30ml |
| 152935886617 | joshunussbau0 | gaselv97 | Store Fixed Price | 3/7/2018 | 1/7/2021 | 9/11/2019 11:45 | 23 | 2 | 37.3 USD | n | 0 Derma Rewind - Anti Wrinkle Skin Care - Ageless Moisturizer - Smooth Skin - 30ml |
| 152935921802 | joshunussbau0 | codc3d-acggmx0qqr | Store Fixed Price | 3/7/2018 | 1/7/2021 | 3/16/2018 18:17 | 8 | 1 | 29.47 USD | n | 0 Radiant Eye Refine - Under Eye Serum - Reduce Puffiness, Wrinkles, Dark Circles |
| 152938801528 | joshunussbau0 | | Store Fixed Price | 3/9/2018 | 1/9/2021 | | 15 | | 19.93 USD | n | 0 Forever Health Solutions Skincare - Forever Revitalize - Age Defying Moisturizer |
| 152938825519 | joshunussbau0 | sidd7011_rtlplifpc | Store Fixed Price | 3/9/2018 | 9/9/2020 | 12/28/2018 8:51 | 183 | 1 | 23.97 USD | n | 0 Nubiotix Probiotic and Digestive Blend Formula - Restore Gut Health - 60 caps |
| 152938825519 | joshunussbau0 | romcall28 | Store Fixed Price | 3/9/2018 | 9/9/2020 | 7/23/2018 14:07 | 183 | 1 | 23.97 USD | n | 0 Nubiotix Probiotic and Digestive Blend Formula - Restore Gut Health - 60 caps |
| 152938825519 | joshunussbau0 | almed_86 | Store Fixed Price | 3/9/2018 | 9/9/2020 | 1/9/2019 18:06 | 183 | 1 | 23.97 USD | n | 0 Nubiotix Probiotic and Digestive Blend Formula - Restore Gut Health - 60 caps |
| 152938825519 | joshunussbau0 | anibalsolari2 | Store Fixed Price | 3/9/2018 | 9/9/2020 | 7/10/2020 13:36 | 183 | 1 | 20 USD | n | 0 Nubiotix Probiotic and Digestive Blend Formula - Restore Gut Health - 60 caps |
| 152938825519 | joshunussbau0 | mapr_72 | Store Fixed Price | 3/9/2018 | 9/9/2020 | 7/15/2020 7:57 | 183 | 1 | 23.97 USD | n | 0 Nubiotix Probiotic and Digestive Blend Formula - Restore Gut Health - 60 caps |
| 152938825519 | joshunussbau0 | twinkens | Store Fixed Price | 3/9/2018 | 9/9/2020 | 8/29/2018 17:16 | 183 | 1 | 23.97 USD | n | 0 Nubiotix Probiotic and Digestive Blend Formula - Restore Gut Health - 60 caps |
| 152938825519 | joshunussbau0 | twinkens | Store Fixed Price | 3/9/2018 | 9/9/2020 | 9/8/2019 21:39 | 183 | 1 | 23.97 USD | n | 0 Nubiotix Probiotic and Digestive Blend Formula - Restore Gut Health - 60 caps |
| 152938825519 | joshunussbau0 | koly.us2014 | Store Fixed Price | 3/9/2018 | 9/9/2020 | 8/11/2018 5:57 | 183 | 1 | 23.97 USD | n | 0 Nubiotix Probiotic and Digestive Blend Formula - Restore Gut Health - 60 caps |
| 152938825519 | joshunussbau0 | ppro9908.7pjk3iy | Store Fixed Price | 3/9/2018 | 9/9/2020 | 3/3/2019 18:53 | 183 | 1 | 23.97 USD | n | 0 Nubiotix Probiotic and Digestive Blend Formula - Restore Gut Health - 60 caps |
| 152938825519 | joshunussbau0 | gpx1001 | Store Fixed Price | 3/9/2018 | 9/9/2020 | 10/10/2018 11:33 | 183 | 1 | 23.97 USD | n | 0 Nubiotix Probiotic and Digestive Blend Formula - Restore Gut Health - 60 caps |
| 152938825519 | joshunussbau0 | ksm_us_etyuf1kxge | Store Fixed Price | 3/9/2018 | 9/9/2020 | 3/26/2019 5:12 | 183 | 1 | 23.97 USD | n | 0 Nubiotix Probiotic and Digestive Blend Formula - Restore Gut Health - 60 caps |
| 152938825519 | joshunussbau0 | elle29 | Store Fixed Price | 3/9/2018 | 9/9/2020 | 5/26/2020 6:55 | 183 | 3 | 19 USD | n | 0 Nubiotix Probiotic and Digestive Blend Formula - Restore Gut Health - 60 caps |
| 152938825519 | joshunussbau0 | elle29 | Store Fixed Price | 3/9/2018 | 9/9/2020 | 5/28/2019 13:06 | 183 | 4 | 19 USD | n | 0 Nubiotix Probiotic and Digestive Blend Formula - Restore Gut Health - 60 caps |
| 152938825519 | joshunussbau0 | htlan.4au6la | Store Fixed Price | 3/9/2018 | 9/9/2020 | 4/16/2020 8:40 | 183 | 2 | 22.77 USD | n | 0 Nubiotix Probiotic and Digestive Blend Formula - Restore Gut Health - 60 caps |
| 152938825519 | joshunussbau0 | baradep_0 | Store Fixed Price | 3/9/2018 | 9/9/2020 | 5/28/2020 17:32 | 183 | 4 | 20.37 USD | n | 0 Nubiotix Probiotic and Digestive Blend Formula - Restore Gut Health - 60 caps |
| 152938825519 | joshunussbau0 | cathpe_3319 | Store Fixed Price | 3/9/2018 | 9/9/2020 | 7/13/2020 17:28 | 183 | 2 | 22.77 USD | n | 0 Nubiotix Probiotic and Digestive Blend Formula - Restore Gut Health - 60 caps |
| 152938825519 | joshunussbau0 | derrie2011 | Store Fixed Price | 3/9/2018 | 9/9/2020 | 10/31/2018 6:49 | 183 | 1 | 23.97 USD | n | 0 Nubiotix Probiotic and Digestive Blend Formula - Restore Gut Health - 60 caps |
| 152938825519 | joshunussbau0 | fanfare-7x | Store Fixed Price | 3/9/2018 | 9/9/2020 | 7/16/2020 10:01 | 183 | 1 | 23.97 USD | n | 0 Nubiotix Probiotic and Digestive Blend Formula - Restore Gut Health - 60 caps |
| 152938825519 | joshunussbau0 | rlw61spot | Store Fixed Price | 3/9/2018 | 9/9/2020 | 12/8/2018 8:59 | 183 | 1 | 23.97 USD | n | 0 Nubiotix Probiotic and Digestive Blend Formula - Restore Gut Health - 60 caps |
| 152938825519 | joshunussbau0 | lisa1234-2009 | Store Fixed Price | 3/9/2018 | 9/9/2020 | 6/19/2020 7:58 | 183 | 5 | 20 USD | n | 0 Nubiotix Probiotic and Digestive Blend Formula - Restore Gut Health - 60 caps |
| 152938825519 | joshunussbau0 | wrapitup01 | Store Fixed Price | 3/9/2018 | 9/9/2020 | 6/17/2018 19:08 | 183 | 1 | 23.97 USD | n | 0 Nubiotix Probiotic and Digestive Blend Formula - Restore Gut Health - 60 caps |
| 152938825519 | joshunussbau0 | zacharyt619 | Store Fixed Price | 3/9/2018 | 9/9/2020 | 4/13/2019 16:07 | 183 | 4 | 17.31 USD | n | 0 Nubiotix Probiotic and Digestive Blend Formula - Restore Gut Health - 60 caps |
| 152938825519 | joshunussbau0 | adaus-zpf3bn | Store Fixed Price | 3/9/2018 | 9/9/2020 | 9/14/2019 11:22 | 183 | 1 | 23.97 USD | n | 0 Nubiotix Probiotic and Digestive Blend Formula - Restore Gut Health - 60 caps |
| 152938825519 | joshunussbau0 | planeturanusss | Store Fixed Price | 3/9/2018 | 9/9/2020 | 12/13/2019 20:14 | 183 | 1 | 23.97 USD | n | 0 Nubiotix Probiotic and Digestive Blend Formula - Restore Gut Health - 60 caps |
| 152938825519 | joshunussbau0 | planeturanusss | Store Fixed Price | 3/9/2018 | 9/9/2020 | 2/5/2020 11:56 | 183 | 1 | 23.97 USD | n | 0 Nubiotix Probiotic and Digestive Blend Formula - Restore Gut Health - 60 caps |
| 152938825519 | joshunussbau0 | gefen99 | Store Fixed Price | 3/9/2018 | 9/9/2020 | 11/14/2019 18:06 | 183 | 1 | 23.97 USD | n | 0 Nubiotix Probiotic and Digestive Blend Formula - Restore Gut Health - 60 caps |
| 152938825519 | joshunussbau0 | ro.grang | Store Fixed Price | 3/9/2018 | 9/9/2020 | 8/8/2018 20:05 | 183 | 1 | 23.97 USD | n | 0 Nubiotix Probiotic and Digestive Blend Formula - Restore Gut Health - 60 caps |
| 152938825519 | joshunussbau0 | spainsp | Store Fixed Price | 3/9/2018 | 9/9/2020 | 8/3/2020 9:31 | 183 | 3 | 21.57 USD | n | 0 Nubiotix Probiotic and Digestive Blend Formula - Restore Gut Health - 60 caps |
| 152938825519 | joshunussbau0 | ajos93 | Store Fixed Price | 3/9/2018 | 9/9/2020 | 7/13/2020 12:02 | 183 | 2 | 22.77 USD | n | 0 Nubiotix Probiotic and Digestive Blend Formula - Restore Gut Health - 60 caps |
| 152938825519 | joshunussbau0 | 2011jsm1733 | Store Fixed Price | 3/9/2018 | 9/9/2020 | 1/11/2019 18:27 | 183 | 1 | 23.97 USD | n | 0 Nubiotix Probiotic and Digestive Blend Formula - Restore Gut Health - 60 caps |
| 152938825519 | joshunussbau0 | dustyhayes2000 | Store Fixed Price | 3/9/2018 | 9/9/2020 | 8/12/2020 17:33 | 183 | 5 | 20.37 USD | n | 0 Nubiotix Probiotic and Digestive Blend Formula - Restore Gut Health - 60 caps |
| 152938825519 | joshunussbau0 | dustyhayes2000 | Store Fixed Price | 3/9/2018 | 9/9/2020 | 8/12/2020 17:32 | 183 | 2 | 22.77 USD | n | 0 Nubiotix Probiotic and Digestive Blend Formula - Restore Gut Health - 60 caps |
| 152938825519 | joshunussbau0 | jcol9730 | Store Fixed Price | 3/9/2018 | 9/9/2020 | 3/30/2019 8:50 | 183 | 3 | 18.33 USD | n | 0 Nubiotix Probiotic and Digestive Blend Formula - Restore Gut Health - 60 caps |
| 152938825519 | joshunussbau0 | jaccrv.ejvs0 | Store Fixed Price | 3/9/2018 | 9/9/2020 | 4/9/2020 16:10 | 183 | 2 | 22.77 USD | n | 0 Nubiotix Probiotic and Digestive Blend Formula - Restore Gut Health - 60 caps |
| 152938825519 | joshunussbau0 | kien866 | Store Fixed Price | 3/9/2018 | 9/9/2020 | 6/20/2019 7:03 | 183 | 2 | 19 USD | n | 0 Nubiotix Probiotic and Digestive Blend Formula - Restore Gut Health - 60 caps |
| 152938825519 | joshunussbau0 | kien866 | Store Fixed Price | 3/9/2018 | 9/9/2020 | 4/20/2019 11:54 | 183 | 1 | 20.37 USD | n | 0 Nubiotix Probiotic and Digestive Blend Formula - Restore Gut Health - 60 caps |
| 152938825519 | joshunussbau0 | slimjim08105 | Store Fixed Price | 3/9/2018 | 9/9/2020 | 6/13/2018 9:20 | 183 | 1 | 23.97 USD | n | 0 Nubiotix Probiotic and Digestive Blend Formula - Restore Gut Health - 60 caps |
| 152938825519 | joshunussbau0 | dem.us.2hjiof3l3 | Store Fixed Price | 3/9/2018 | 9/9/2020 | 3/26/2020 21:59 | 183 | 1 | 23.97 USD | n | 0 Nubiotix Probiotic and Digestive Blend Formula - Restore Gut Health - 60 caps |
| 152938825519 | joshunussbau0 | jjknoble | Store Fixed Price | 3/9/2018 | 9/9/2020 | 9/5/2020 3:34 | 183 | 2 | 26.57 USD | n | 0 Nubiotix Probiotic and Digestive Blend Formula - Restore Gut Health - 60 caps |
| 152938825519 | joshunussbau0 | oneh-68 | Store Fixed Price | 3/9/2018 | 9/9/2020 | 2/22/2020 14:32 | 183 | 8 | 20.37 USD | n | 0 Nubiotix Probiotic and Digestive Blend Formula - Restore Gut Health - 60 caps |
| 152938825519 | joshunussbau0 | andrphil_4thz4tdy | Store Fixed Price | 3/9/2018 | 9/9/2020 | 4/5/2019 13:47 | 183 | 1 | 20.37 USD | n | 0 Nubiotix Probiotic and Digestive Blend Formula - Restore Gut Health - 60 caps |
| 152938825519 | joshunussbau0 | gfe_us_hfoqxq | Store Fixed Price | 3/9/2018 | 9/9/2020 | 6/16/2019 14:45 | 183 | 1 | 23.97 USD | n | 0 Nubiotix Probiotic and Digestive Blend Formula - Restore Gut Health - 60 caps |
| 152938825519 | joshunussbau0 | sintex_error | Store Fixed Price | 3/9/2018 | 9/9/2020 | 8/8/2018 12:16 | 183 | 1 | 23.97 USD | n | 0 Nubiotix Probiotic and Digestive Blend Formula - Restore Gut Health - 60 caps |
| 152938825519 | joshunussbau0 | willialope-47 | Store Fixed Price | 3/9/2018 | 9/9/2020 | 8/11/2018 16:25 | 183 | 1 | 23.97 USD | n | 0 Nubiotix Probiotic and Digestive Blend Formula - Restore Gut Health - 60 caps |
| 152938825519 | joshunussbau0 | willialope-47 | Store Fixed Price | 3/9/2018 | 9/9/2020 | 9/22/2018 11:03 | 183 | 2 | 23.97 USD | n | 0 Nubiotix Probiotic and Digestive Blend Formula - Restore Gut Health - 60 caps |
| 152938825519 | joshunussbau0 | willialope-47 | Store Fixed Price | 3/9/2018 | 9/9/2020 | 6/20/2018 12:57 | 183 | 1 | 23.97 USD | n | 0 Nubiotix Probiotic and Digestive Blend Formula - Restore Gut Health - 60 caps |
| 152938825519 | joshunussbau0 | willialope-47 | Store Fixed Price | 3/9/2018 | 9/9/2020 | 12/9/2018 16:36 | 183 | 2 | 23.97 USD | n | 0 Nubiotix Probiotic and Digestive Blend Formula - Restore Gut Health - 60 caps |
| 152938825519 | joshunussbau0 | willialope-47 | Store Fixed Price | 3/9/2018 | 9/9/2020 | 4/27/2018 22:07 | 183 | 1 | 23.97 USD | n | 0 Nubiotix Probiotic and Digestive Blend Formula - Restore Gut Health - 60 caps |
| 152938825519 | joshunussbau0 | cowboyup098 | Store Fixed Price | 3/9/2018 | 9/9/2020 | 4/17/2020 17:26 | 183 | 4 | 20.37 USD | n | 0 Nubiotix Probiotic and Digestive Blend Formula - Restore Gut Health - 60 caps |
| 152938825519 | joshunussbau0 | jp4life75 | Store Fixed Price | 3/9/2018 | 9/9/2020 | 4/9/2019 9:01 | 183 | 1 | 17.99 USD | n | 0 Nubiotix Probiotic and Digestive Blend Formula - Restore Gut Health - 60 caps |
| 152938825519 | joshunussbau0 | sweetassugar_85 | Store Fixed Price | 3/9/2018 | 9/9/2020 | 9/21/2018 8:17 | 183 | 1 | 23.97 USD | n | 0 Nubiotix Probiotic and Digestive Blend Formula - Restore Gut Health - 60 caps |
| 152938825519 | joshunussbau0 | kchibrown2be2010 | Store Fixed Price | 3/9/2018 | 9/9/2020 | 1/23/2019 16:57 | 183 | 1 | 23.97 USD | n | 0 Nubiotix Probiotic and Digestive Blend Formula - Restore Gut Health - 60 caps |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152938825519 | joshunussbau0 | cruzanplum1991 | Store Fixed Price | 3/9/2018 | 9/9/2020 | 1/25/2020 13:12 | 183 | 1 | 23.97 | USD | n | 0 | Nubiotix Probiotic and Digestive Blend Formula - Restore Gut Health - 60 caps |
| 152938825519 | joshunussbau0 | karenlouise05 | Store Fixed Price | 3/9/2018 | 9/9/2020 | 1/7/2019 12:08 | 183 | 1 | 23.97 | USD | n | 0 | Nubiotix Probiotic and Digestive Blend Formula - Restore Gut Health - 60 caps |
| 152938825519 | joshunussbau0 | karenlouise05 | Store Fixed Price | 3/9/2018 | 9/9/2020 | 8/29/2018 10:28 | 183 | 1 | 23.97 | USD | n | 0 | Nubiotix Probiotic and Digestive Blend Formula - Restore Gut Health - 60 caps |
| 152938825519 | joshunussbau0 | karenlouise05 | Store Fixed Price | 3/9/2018 | 9/9/2020 | 11/25/2018 13:23 | 183 | 1 | 23.97 | USD | n | 0 | Nubiotix Probiotic and Digestive Blend Formula - Restore Gut Health - 60 caps |
| 152938825519 | joshunussbau0 | karenlouise05 | Store Fixed Price | 3/9/2018 | 9/9/2020 | 5/22/2018 11:30 | 183 | 1 | 23.97 | USD | n | 0 | Nubiotix Probiotic and Digestive Blend Formula - Restore Gut Health - 60 caps |
| 152938825519 | joshunussbau0 | karenlouise05 | Store Fixed Price | 3/9/2018 | 9/9/2020 | 10/20/2018 12:43 | 183 | 1 | 23.97 | USD | n | 0 | Nubiotix Probiotic and Digestive Blend Formula - Restore Gut Health - 60 caps |
| 152938825519 | joshunussbau0 | karenlouise05 | Store Fixed Price | 3/9/2018 | 9/9/2020 | 7/17/2018 10:21 | 183 | 1 | 23.97 | USD | n | 0 | Nubiotix Probiotic and Digestive Blend Formula - Restore Gut Health - 60 caps |
| 152938825519 | joshunussbau0 | showtime_sports_cards | Store Fixed Price | 3/9/2018 | 9/9/2020 | 2/7/2020 12:34 | 183 | 1 | 21 | USD | n | 0 | Nubiotix Probiotic and Digestive Blend Formula - Restore Gut Health - 60 caps |
| 152938825519 | joshunussbau0 | larroakle5 | Store Fixed Price | 3/9/2018 | 9/9/2020 | 5/3/2018 10:56 | 183 | 1 | 23.97 | USD | n | 0 | Nubiotix Probiotic and Digestive Blend Formula - Restore Gut Health - 60 caps |
| 152938825519 | joshunussbau0 | kibat_71 | Store Fixed Price | 3/9/2018 | 9/9/2020 | 12/31/2018 6:43 | 183 | 1 | 23.97 | USD | n | 0 | Nubiotix Probiotic and Digestive Blend Formula - Restore Gut Health - 60 caps |
| 152938825519 | joshunussbau0 | kibat_71 | Store Fixed Price | 3/9/2018 | 9/9/2020 | 5/11/2020 6:18 | 183 | 1 | 23.97 | USD | n | 0 | Nubiotix Probiotic and Digestive Blend Formula - Restore Gut Health - 60 caps |
| 152938825519 | joshunussbau0 | kibat_71 | Store Fixed Price | 3/9/2018 | 9/9/2020 | 10/17/2019 4:58 | 183 | 1 | 23.97 | USD | n | 0 | Nubiotix Probiotic and Digestive Blend Formula - Restore Gut Health - 60 caps |
| 152938825519 | joshunussbau0 | kibat_71 | Store Fixed Price | 3/9/2018 | 9/9/2020 | 4/1/2020 4:43 | 183 | 1 | 23.97 | USD | n | 0 | Nubiotix Probiotic and Digestive Blend Formula - Restore Gut Health - 60 caps |
| 152938825519 | joshunussbau0 | kibat_71 | Store Fixed Price | 3/9/2018 | 9/9/2020 | 5/1/2019 12:35 | 183 | 1 | 23.97 | USD | n | 0 | Nubiotix Probiotic and Digestive Blend Formula - Restore Gut Health - 60 caps |
| 152938825519 | joshunussbau0 | kibat_71 | Store Fixed Price | 3/9/2018 | 9/9/2020 | 7/1/2020 7:14 | 183 | 1 | 23.97 | USD | n | 0 | Nubiotix Probiotic and Digestive Blend Formula - Restore Gut Health - 60 caps |
| 152938825519 | joshunussbau0 | kibat_71 | Store Fixed Price | 3/9/2018 | 9/9/2020 | 2/5/2020 9:21 | 183 | 1 | 23.97 | USD | n | 0 | Nubiotix Probiotic and Digestive Blend Formula - Restore Gut Health - 60 caps |
| 152938825519 | joshunussbau0 | kibat_71 | Store Fixed Price | 3/9/2018 | 9/9/2020 | 4/3/2019 4:05 | 183 | 1 | 20.37 | USD | n | 0 | Nubiotix Probiotic and Digestive Blend Formula - Restore Gut Health - 60 caps |
| 152938825519 | joshunussbau0 | mscarrera27 | Store Fixed Price | 3/9/2018 | 9/9/2020 | 8/31/2019 4:49 | 183 | 1 | 27.97 | USD | n | 0 | Nubiotix Probiotic and Digestive Blend Formula - Restore Gut Health - 60 caps |
| 152938825519 | joshunussbau0 | chaser430 | Store Fixed Price | 3/9/2018 | 9/9/2020 | 7/14/2020 12:49 | 183 | 2 | 20 | USD | n | 0 | Nubiotix Probiotic and Digestive Blend Formula - Restore Gut Health - 60 caps |
| 152938825519 | joshunussbau0 | chaser430 | Store Fixed Price | 3/9/2018 | 9/9/2020 | 7/14/2020 11:39 | 183 | 1 | 20 | USD | n | 0 | Nubiotix Probiotic and Digestive Blend Formula - Restore Gut Health - 60 caps |
| 152938825519 | joshunussbau0 | grajor9502 | Store Fixed Price | 3/9/2018 | 9/9/2020 | 7/26/2020 16:00 | 183 | 3 | 21.57 | USD | n | 0 | Nubiotix Probiotic and Digestive Blend Formula - Restore Gut Health - 60 caps |
| 152938825519 | joshunussbau0 | thenapol0 | Store Fixed Price | 3/9/2018 | 9/9/2020 | 2/9/2020 9:45 | 183 | 4 | 20.37 | USD | n | 0 | Nubiotix Probiotic and Digestive Blend Formula - Restore Gut Health - 60 caps |
| 152938825519 | joshunussbau0 | ajos-9463 | Store Fixed Price | 3/9/2018 | 9/9/2020 | 8/18/2020 14:35 | 183 | 2 | 22.77 | USD | n | 0 | Nubiotix Probiotic and Digestive Blend Formula - Restore Gut Health - 60 caps |
| 152938825519 | joshunussbau0 | kim21pro | Store Fixed Price | 3/9/2018 | 9/9/2020 | 4/27/2020 9:20 | 183 | 1 | 20 | USD | n | 0 | Nubiotix Probiotic and Digestive Blend Formula - Restore Gut Health - 60 caps |
| 152938825519 | joshunussbau0 | kim21pro | Store Fixed Price | 3/9/2018 | 9/9/2020 | 5/9/2019 20:16 | 183 | 4 | 17 | USD | n | 0 | Nubiotix Probiotic and Digestive Blend Formula - Restore Gut Health - 60 caps |
| 152938825519 | joshunussbau0 | mynannie2000 | Store Fixed Price | 3/9/2018 | 9/9/2020 | 4/7/2020 0:03 | 183 | 2 | 22.77 | USD | n | 0 | Nubiotix Probiotic and Digestive Blend Formula - Restore Gut Health - 60 caps |
| 152938825519 | joshunussbau0 | changspf | Store Fixed Price | 3/9/2018 | 9/9/2020 | 3/29/2019 7:36 | 183 | 1 | 20.37 | USD | n | 0 | Nubiotix Probiotic and Digestive Blend Formula - Restore Gut Health - 60 caps |
| 152938825519 | joshunussbau0 | changspf | Store Fixed Price | 3/9/2018 | 9/9/2020 | 7/22/2019 23:33 | 183 | 1 | 23.97 | USD | n | 0 | Nubiotix Probiotic and Digestive Blend Formula - Restore Gut Health - 60 caps |
| 152938825519 | joshunussbau0 | changspf | Store Fixed Price | 3/9/2018 | 9/9/2020 | 5/25/2019 23:29 | 183 | 1 | 23.97 | USD | n | 0 | Nubiotix Probiotic and Digestive Blend Formula - Restore Gut Health - 60 caps |
| 152938825519 | joshunussbau0 | ssui1981 | Store Fixed Price | 3/9/2018 | 9/9/2020 | 11/22/2019 16:21 | 183 | 2 | 22.77 | USD | n | 0 | Nubiotix Probiotic and Digestive Blend Formula - Restore Gut Health - 60 caps |
| 152938825519 | joshunussbau0 | ssui1981 | Store Fixed Price | 3/9/2018 | 9/9/2020 | 1/18/2019 10:09 | 183 | 1 | 23.97 | USD | n | 0 | Nubiotix Probiotic and Digestive Blend Formula - Restore Gut Health - 60 caps |
| 152938825519 | joshunussbau0 | ssui1981 | Store Fixed Price | 3/9/2018 | 9/9/2020 | 7/27/2019 22:40 | 183 | 2 | 22.77 | USD | n | 0 | Nubiotix Probiotic and Digestive Blend Formula - Restore Gut Health - 60 caps |
| 152938825519 | joshunussbau0 | ssui1981 | Store Fixed Price | 3/9/2018 | 9/9/2020 | 3/20/2019 20:33 | 183 | 1 | 23.97 | USD | n | 0 | Nubiotix Probiotic and Digestive Blend Formula - Restore Gut Health - 60 caps |
| 152938825519 | joshunussbau0 | glmo7601_wgi4li3ii | Store Fixed Price | 3/9/2018 | 9/9/2020 | 8/19/2018 18:13 | 183 | 1 | 23.97 | USD | n | 0 | Nubiotix Probiotic and Digestive Blend Formula - Restore Gut Health - 60 caps |
| 152938825519 | joshunussbau0 | awal_7194 | Store Fixed Price | 3/9/2018 | 9/9/2020 | 9/3/2020 14:51 | 183 | 1 | 27.97 | USD | n | 0 | Nubiotix Probiotic and Digestive Blend Formula - Restore Gut Health - 60 caps |
| 152938825519 | joshunussbau0 | mry_67 | Store Fixed Price | 3/9/2018 | 9/9/2020 | 5/21/2020 8:25 | 183 | 1 | 23.97 | USD | n | 0 | Nubiotix Probiotic and Digestive Blend Formula - Restore Gut Health - 60 caps |
| 152938825519 | joshunussbau0 | therene1025 | Store Fixed Price | 3/9/2018 | 9/9/2020 | 10/4/2019 3:24 | 183 | 1 | 23.97 | USD | n | 0 | Nubiotix Probiotic and Digestive Blend Formula - Restore Gut Health - 60 caps |
| 152938825519 | joshunussbau0 | rendezvous18 | Store Fixed Price | 3/9/2018 | 9/9/2020 | 4/10/2020 7:15 | 183 | 5 | 18 | USD | n | 0 | Nubiotix Probiotic and Digestive Blend Formula - Restore Gut Health - 60 caps |
| 152938825519 | joshunussbau0 | rendezvous18 | Store Fixed Price | 3/9/2018 | 9/9/2020 | 9/14/2018 8:34 | 183 | 4 | 23.97 | USD | n | 0 | Nubiotix Probiotic and Digestive Blend Formula - Restore Gut Health - 60 caps |
| 152938825519 | joshunussbau0 | lbm182 | Store Fixed Price | 3/9/2018 | 9/9/2020 | 8/26/2019 6:07 | 183 | 1 | 20 | USD | n | 0 | Nubiotix Probiotic and Digestive Blend Formula - Restore Gut Health - 60 caps |
| 152938825519 | joshunussbau0 | charleysauto | Store Fixed Price | 3/9/2018 | 9/9/2020 | 7/10/2018 11:26 | 183 | 1 | 23.97 | USD | n | 0 | Nubiotix Probiotic and Digestive Blend Formula - Restore Gut Health - 60 caps |
| 152938825519 | joshunussbau0 | ja-wayva-kwovnrlslf | Store Fixed Price | 3/9/2018 | 9/9/2020 | 12/11/2019 11:41 | 183 | 4 | 20.37 | USD | n | 0 | Nubiotix Probiotic and Digestive Blend Formula - Restore Gut Health - 60 caps |
| 152938825519 | joshunussbau0 | 1961fih5098 | Store Fixed Price | 3/9/2018 | 9/9/2020 | 6/24/2019 10:15 | 183 | 1 | 23.97 | USD | n | 0 | Nubiotix Probiotic and Digestive Blend Formula - Restore Gut Health - 60 caps |
| 152938825519 | joshunussbau0 | 65sportmustang | Store Fixed Price | 3/9/2018 | 9/9/2020 | 7/20/2020 13:56 | 183 | 5 | 19 | USD | n | 0 | Nubiotix Probiotic and Digestive Blend Formula - Restore Gut Health - 60 caps |
| 152938825519 | joshunussbau0 | craigs3336 | Store Fixed Price | 3/9/2018 | 9/9/2020 | 3/1/2019 1:14 | 183 | 1 | 23.97 | USD | n | 0 | Nubiotix Probiotic and Digestive Blend Formula - Restore Gut Health - 60 caps |
| 152938825519 | joshunussbau0 | craigs3336 | Store Fixed Price | 3/9/2018 | 9/9/2020 | 11/21/2018 19:51 | 183 | 1 | 23.97 | USD | n | 0 | Nubiotix Probiotic and Digestive Blend Formula - Restore Gut Health - 60 caps |
| 152938825519 | joshunussbau0 | bonniadamce-0 | Store Fixed Price | 3/9/2018 | 9/9/2020 | 12/9/2018 16:36 | 183 | 1 | 23.97 | USD | n | 0 | Nubiotix Probiotic and Digestive Blend Formula - Restore Gut Health - 60 caps |
| 152938840279 | joshunussbau0 | ksiezniczkail | Store Fixed Price | 3/9/2018 | 1/9/2021 | 12/31/2018 0:53 | 204 | 1 | 29.95 | USD | n | 0 | National Beauty Solutions - Miracle Bust - Breast Enhancement Supplement |
| 152938840279 | joshunussbau0 | fatjam_2534 | Store Fixed Price | 3/9/2018 | 1/9/2021 | 3/22/2020 10:57 | 204 | 1 | 29.95 | USD | n | 0 | National Beauty Solutions - Miracle Bust - Breast Enhancement Supplement |
| 152938840279 | joshunussbau0 | huj-34 | Store Fixed Price | 3/9/2018 | 1/9/2021 | 2/27/2020 0:05 | 204 | 1 | 29.95 | USD | n | 0 | National Beauty Solutions - Miracle Bust - Breast Enhancement Supplement |
| 152938840279 | joshunussbau0 | liv.fol.or96fxkvsw | Store Fixed Price | 3/9/2018 | 1/9/2021 | 8/5/2019 13:37 | 204 | 1 | 29.95 | USD | n | 0 | National Beauty Solutions - Miracle Bust - Breast Enhancement Supplement |
| 152938840279 | joshunussbau0 | diper8736 | Store Fixed Price | 3/9/2018 | 1/9/2021 | 8/8/2019 1:08 | 204 | 1 | 29.95 | USD | n | 0 | National Beauty Solutions - Miracle Bust - Breast Enhancement Supplement |
| 152938840279 | joshunussbau0 | eriv6615 | Store Fixed Price | 3/9/2018 | 1/9/2021 | 7/14/2018 20:44 | 204 | 1 | 29.95 | USD | n | 0 | National Beauty Solutions - Miracle Bust - Breast Enhancement Supplement |
| 152938840279 | joshunussbau0 | bmwachlin | Store Fixed Price | 3/9/2018 | 1/9/2021 | 4/24/2020 13:05 | 204 | 1 | 29.95 | USD | n | 0 | National Beauty Solutions - Miracle Bust - Breast Enhancement Supplement |
| 152938840279 | joshunussbau0 | healthyproducts02 | Store Fixed Price | 3/9/2018 | 1/9/2021 | 7/5/2019 21:28 | 204 | 1 | 29.95 | USD | n | 0 | National Beauty Solutions - Miracle Bust - Breast Enhancement Supplement |
| 152938840279 | joshunussbau0 | ladykuyloc | Store Fixed Price | 3/9/2018 | 1/9/2021 | 8/5/2019 12:24 | 204 | 1 | 23 | USD | n | 0 | National Beauty Solutions - Miracle Bust - Breast Enhancement Supplement |
| 152938840279 | joshunussbau0 | queendiamonddaone32-2 | Store Fixed Price | 3/9/2018 | 1/9/2021 | 7/29/2020 18:34 | 204 | 1 | 29.95 | USD | n | 0 | National Beauty Solutions - Miracle Bust - Breast Enhancement Supplement |
| 152938840279 | joshunussbau0 | queendiamonddaone32-2 | Store Fixed Price | 3/9/2018 | 1/9/2021 | 6/4/2020 15:35 | 204 | 1 | 26.95 | USD | n | 0 | National Beauty Solutions - Miracle Bust - Breast Enhancement Supplement |
| 152938840279 | joshunussbau0 | queendiamonddaone32-2 | Store Fixed Price | 3/9/2018 | 1/9/2021 | 7/11/2019 18:53 | 204 | 1 | 29.95 | USD | n | 0 | National Beauty Solutions - Miracle Bust - Breast Enhancement Supplement |
| 152938840279 | joshunussbau0 | enei-lu | Store Fixed Price | 3/9/2018 | 1/9/2021 | 4/5/2019 7:35 | 204 | 1 | 29.95 | USD | n | 0 | National Beauty Solutions - Miracle Bust - Breast Enhancement Supplement |
| 152938840279 | joshunussbau0 | gjcgc_wwkvx2zuee | Store Fixed Price | 3/9/2018 | 1/9/2021 | 7/28/2019 12:23 | 204 | 1 | 29.95 | USD | n | 0 | National Beauty Solutions - Miracle Bust - Breast Enhancement Supplement |
| 152938840279 | joshunussbau0 | jcristhian2012 | Store Fixed Price | 3/9/2018 | 1/9/2021 | 7/22/2019 16:08 | 204 | 1 | 29.95 | USD | n | 0 | National Beauty Solutions - Miracle Bust - Breast Enhancement Supplement |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 152938840279 | joshunussbau0 | paolaucandoit24 | Store Fixed Price | 3/9/2018 | 1/9/2021 | 4/10/2019 5:01 | 204 | 1 | 29.95 USD | n | 0 National Beauty Solutions - Miracle Bust - Breast Enhancement Supplement |
| 152938840279 | joshunussbau0 | shekr_97 | Store Fixed Price | 3/9/2018 | 1/9/2021 | 11/18/2020 15:49 | 204 | 1 | 29.95 USD | n | 0 National Beauty Solutions - Miracle Bust - Breast Enhancement Supplement |
| 152938840279 | joshunussbau0 | kemhil-0 | Store Fixed Price | 3/9/2018 | 1/9/2021 | 4/9/2020 9:59 | 204 | 1 | 29.95 USD | n | 0 National Beauty Solutions - Miracle Bust - Breast Enhancement Supplement |
| 152938840279 | joshunussbau0 | sebelev-0 | Store Fixed Price | 3/9/2018 | 1/9/2021 | 4/16/2020 16:43 | 204 | 1 | 29.95 USD | n | 0 National Beauty Solutions - Miracle Bust - Breast Enhancement Supplement |
| 152938840279 | joshunussbau0 | shmontg_99 | Store Fixed Price | 3/9/2018 | 1/9/2021 | 8/13/2019 18:50 | 204 | 2 | 28.45 USD | n | 0 National Beauty Solutions - Miracle Bust - Breast Enhancement Supplement |
| 152938840279 | joshunussbau0 | naepal_63 | Store Fixed Price | 3/9/2018 | 1/9/2021 | 9/16/2020 22:25 | 204 | 1 | 29.95 USD | n | 0 National Beauty Solutions - Miracle Bust - Breast Enhancement Supplement |
| 152938840279 | joshunussbau0 | rande92011 | Store Fixed Price | 3/9/2018 | 1/9/2021 | 7/10/2020 10:59 | 204 | 1 | 28.45 USD | n | 0 National Beauty Solutions - Miracle Bust - Breast Enhancement Supplement |
| 152938840279 | joshunussbau0 | rande92011 | Store Fixed Price | 3/9/2018 | 1/9/2021 | 3/10/2020 20:32 | 204 | 2 | 28.45 USD | n | 0 National Beauty Solutions - Miracle Bust - Breast Enhancement Supplement |
| 152938840279 | joshunussbau0 | katk_us_zpoinxs2i | Store Fixed Price | 3/9/2018 | 1/9/2021 | 1/5/2019 11:01 | 204 | 1 | 29.95 USD | n | 0 National Beauty Solutions - Miracle Bust - Breast Enhancement Supplement |
| 152938840279 | joshunussbau0 | davec1020 | Store Fixed Price | 3/9/2018 | 1/9/2021 | 5/12/2019 21:57 | 204 | 1 | 29.95 USD | n | 0 National Beauty Solutions - Miracle Bust - Breast Enhancement Supplement |
| 152938840279 | joshunussbau0 | auram_71 | Store Fixed Price | 3/9/2018 | 1/9/2021 | 10/21/2019 14:50 | 204 | 2 | 28.45 USD | n | 0 National Beauty Solutions - Miracle Bust - Breast Enhancement Supplement |
| 152938840279 | joshunussbau0 | cns3478 | Store Fixed Price | 3/9/2018 | 1/9/2021 | 6/10/2020 6:03 | 204 | 1 | 29.95 USD | n | 0 National Beauty Solutions - Miracle Bust - Breast Enhancement Supplement |
| 152938840279 | joshunussbau0 | karyhdzhdz8 | Store Fixed Price | 3/9/2018 | 1/9/2021 | 10/11/2018 1:16 | 204 | 1 | 29.95 USD | n | 0 National Beauty Solutions - Miracle Bust - Breast Enhancement Supplement |
| 152938840279 | joshunussbau0 | kimist-47 | Store Fixed Price | 3/9/2018 | 1/9/2021 | 8/16/2019 15:52 | 204 | 2 | 28.45 USD | n | 0 National Beauty Solutions - Miracle Bust - Breast Enhancement Supplement |
| 152938840279 | joshunussbau0 | ashbuch_9346 | Store Fixed Price | 3/9/2018 | 1/9/2021 | 2/7/2020 14:48 | 204 | 2 | 28.45 USD | n | 0 National Beauty Solutions - Miracle Bust - Breast Enhancement Supplement |
| 152938840279 | joshunussbau0 | annaleesmontoy0 | Store Fixed Price | 3/9/2018 | 1/9/2021 | 7/12/2019 16:50 | 204 | 1 | 29.95 USD | n | 0 National Beauty Solutions - Miracle Bust - Breast Enhancement Supplement |
| 152938840279 | joshunussbau0 | rebecchenn | Store Fixed Price | 3/9/2018 | 1/9/2021 | 2/2/2020 13:58 | 204 | 1 | 29.95 USD | n | 0 National Beauty Solutions - Miracle Bust - Breast Enhancement Supplement |
| 152938840279 | joshunussbau0 | legar_450134 | Store Fixed Price | 3/9/2018 | 1/9/2021 | 11/5/2019 7:45 | 204 | 1 | 25 USD | n | 0 National Beauty Solutions - Miracle Bust - Breast Enhancement Supplement |
| 152938840279 | joshunussbau0 | brinwac1 | Store Fixed Price | 3/9/2018 | 1/9/2021 | 6/1/2020 19:07 | 204 | 1 | 29.95 USD | n | 0 National Beauty Solutions - Miracle Bust - Breast Enhancement Supplement |
| 152938840279 | joshunussbau0 | brinwac1 | Store Fixed Price | 3/9/2018 | 1/9/2021 | 8/1/2021 11:09 | 204 | 1 | 29.95 USD | n | 0 National Beauty Solutions - Miracle Bust - Breast Enhancement Supplement |
| 152938840279 | joshunussbau0 | brinwac1 | Store Fixed Price | 3/9/2018 | 1/9/2021 | 9/7/2020 1:06 | 204 | 1 | 29.95 USD | n | 0 National Beauty Solutions - Miracle Bust - Breast Enhancement Supplement |
| 152938840279 | joshunussbau0 | brinwac1 | Store Fixed Price | 3/9/2018 | 1/9/2021 | 7/6/2020 18:37 | 204 | 1 | 29.95 USD | n | 0 National Beauty Solutions - Miracle Bust - Breast Enhancement Supplement |
| 152938840279 | joshunussbau0 | brinwac1 | Store Fixed Price | 3/9/2018 | 1/9/2021 | 11/16/2020 11:53 | 204 | 1 | 29.95 USD | n | 0 National Beauty Solutions - Miracle Bust - Breast Enhancement Supplement |
| 152938840279 | joshunussbau0 | brinwac1 | Store Fixed Price | 3/9/2018 | 1/9/2021 | 3/22/2020 10:36 | 204 | 1 | 29.95 USD | n | 0 National Beauty Solutions - Miracle Bust - Breast Enhancement Supplement |
| 152938840279 | joshunussbau0 | brinwac1 | Store Fixed Price | 3/9/2018 | 1/9/2021 | 10/5/2020 16:18 | 204 | 1 | 29.95 USD | n | 0 National Beauty Solutions - Miracle Bust - Breast Enhancement Supplement |
| 152938840279 | joshunussbau0 | terwar6540 | Store Fixed Price | 3/9/2018 | 1/9/2021 | 4/10/2020 14:25 | 204 | 1 | 29.95 USD | n | 0 National Beauty Solutions - Miracle Bust - Breast Enhancement Supplement |
| 152938840279 | joshunussbau0 | jojur_84 | Store Fixed Price | 3/9/2018 | 1/9/2021 | 7/2/2020 8:02 | 204 | 1 | 29.95 USD | n | 0 National Beauty Solutions - Miracle Bust - Breast Enhancement Supplement |
| 152938840279 | joshunussbau0 | gonzalezluis026 | Store Fixed Price | 3/9/2018 | 1/9/2021 | 5/5/2020 18:02 | 204 | 1 | 29.95 USD | n | 0 National Beauty Solutions - Miracle Bust - Breast Enhancement Supplement |
| 152938840279 | joshunussbau0 | ambegasiewsk0 | Store Fixed Price | 3/9/2018 | 1/9/2021 | 5/16/2020 7:42 | 204 | 2 | 28.45 USD | n | 0 National Beauty Solutions - Miracle Bust - Breast Enhancement Supplement |
| 152938840279 | joshunussbau0 | audpos-56 | Store Fixed Price | 3/9/2018 | 1/9/2021 | 6/1/2019 23:54 | 204 | 1 | 29.95 USD | n | 0 National Beauty Solutions - Miracle Bust - Breast Enhancement Supplement |
| 152938840279 | joshunussbau0 | nashbr69 | Store Fixed Price | 3/9/2018 | 1/9/2021 | 7/26/2019 4:22 | 204 | 1 | 29.95 USD | n | 0 National Beauty Solutions - Miracle Bust - Breast Enhancement Supplement |
| 152938840279 | joshunussbau0 | esser-24 | Store Fixed Price | 3/9/2018 | 1/9/2021 | 10/2/2020 5:54 | 204 | 1 | 29.95 USD | n | 0 National Beauty Solutions - Miracle Bust - Breast Enhancement Supplement |
| 152938840279 | joshunussbau0 | hijuitmarin-0 | Store Fixed Price | 3/9/2018 | 1/9/2021 | 5/12/2019 12:34 | 204 | 1 | 29.95 USD | n | 0 National Beauty Solutions - Miracle Bust - Breast Enhancement Supplement |
| 152938840279 | joshunussbau0 | suandr8 | Store Fixed Price | 3/9/2018 | 1/9/2021 | 1/25/2020 10:19 | 204 | 1 | 25 USD | n | 0 National Beauty Solutions - Miracle Bust - Breast Enhancement Supplement |
| 152938840279 | joshunussbau0 | suandr8 | Store Fixed Price | 3/9/2018 | 1/9/2021 | 1/25/2020 10:34 | 204 | 3 | 25 USD | n | 0 National Beauty Solutions - Miracle Bust - Breast Enhancement Supplement |
| 152938840279 | joshunussbau0 | supermusicalmare | Store Fixed Price | 3/9/2018 | 1/9/2021 | 7/10/2020 11:20 | 204 | 2 | 28.45 USD | n | 0 National Beauty Solutions - Miracle Bust - Breast Enhancement Supplement |
| 152938840279 | joshunussbau0 | kerrluttrel-0 | Store Fixed Price | 3/9/2018 | 1/9/2021 | 9/24/2020 8:31 | 204 | 6 | 25.45 USD | n | 0 National Beauty Solutions - Miracle Bust - Breast Enhancement Supplement |
| 152938840279 | joshunussbau0 | kerrluttrel-0 | Store Fixed Price | 3/9/2018 | 1/9/2021 | 10/29/2020 8:45 | 204 | 4 | 25.45 USD | n | 0 National Beauty Solutions - Miracle Bust - Breast Enhancement Supplement |
| 152938840279 | joshunussbau0 | brythan_25 | Store Fixed Price | 3/9/2018 | 1/9/2021 | 5/23/2019 11:59 | 204 | 1 | 29.95 USD | n | 0 National Beauty Solutions - Miracle Bust - Breast Enhancement Supplement |
| 152938840279 | joshunussbau0 | cn_us_h9n3e7nsc | Store Fixed Price | 3/9/2018 | 1/9/2021 | 4/1/2019 20:37 | 204 | 1 | 29.95 USD | n | 0 National Beauty Solutions - Miracle Bust - Breast Enhancement Supplement |
| 152938840279 | joshunussbau0 | daleyzay_57 | Store Fixed Price | 3/9/2018 | 1/9/2021 | 3/21/2019 21:37 | 204 | 1 | 29.95 USD | n | 0 National Beauty Solutions - Miracle Bust - Breast Enhancement Supplement |
| 152938840279 | joshunussbau0 | jahpkahl_0 | Store Fixed Price | 3/9/2018 | 1/9/2021 | 12/26/2018 11:49 | 204 | 1 | 29.95 USD | n | 0 National Beauty Solutions - Miracle Bust - Breast Enhancement Supplement |
| 152938840279 | joshunussbau0 | melba6200 | Store Fixed Price | 3/9/2018 | 1/9/2021 | 7/18/2019 5:37 | 204 | 1 | 25 USD | n | 0 National Beauty Solutions - Miracle Bust - Breast Enhancement Supplement |
| 152938840279 | joshunussbau0 | jord-jes | Store Fixed Price | 3/9/2018 | 1/9/2021 | 11/19/2018 8:04 | 204 | 1 | 29.95 USD | n | 0 National Beauty Solutions - Miracle Bust - Breast Enhancement Supplement |
| 152938840279 | joshunussbau0 | jord-jes | Store Fixed Price | 3/9/2018 | 1/9/2021 | 11/19/2018 8:03 | 204 | 1 | 29.95 USD | n | 0 National Beauty Solutions - Miracle Bust - Breast Enhancement Supplement |
| 152938840279 | joshunussbau0 | sh4715 | Store Fixed Price | 3/9/2018 | 1/9/2021 | 11/15/2019 1:51 | 204 | 2 | 28.45 USD | n | 0 National Beauty Solutions - Miracle Bust - Breast Enhancement Supplement |
| 152938840279 | joshunussbau0 | becks_7138 | Store Fixed Price | 3/9/2018 | 1/9/2021 | 2/5/2019 20:58 | 204 | 1 | 29.95 USD | n | 0 National Beauty Solutions - Miracle Bust - Breast Enhancement Supplement |
| 152938840279 | joshunussbau0 | jessicbertge0 | Store Fixed Price | 3/9/2018 | 1/9/2021 | 7/22/2020 8:32 | 204 | 2 | 28.45 USD | n | 0 National Beauty Solutions - Miracle Bust - Breast Enhancement Supplement |
| 152938840279 | joshunussbau0 | camcapo-2o6z97 | Store Fixed Price | 3/9/2018 | 1/9/2021 | 2/21/2019 18:24 | 204 | 1 | 29.95 USD | n | 0 National Beauty Solutions - Miracle Bust - Breast Enhancement Supplement |
| 152938840279 | joshunussbau0 | dinlope_21 | Store Fixed Price | 3/9/2018 | 1/9/2021 | 3/21/2020 22:31 | 204 | 1 | 29.95 USD | n | 0 National Beauty Solutions - Miracle Bust - Breast Enhancement Supplement |
| 152938840279 | joshunussbau0 | dinlope_21 | Store Fixed Price | 3/9/2018 | 1/9/2021 | 4/14/2020 8:45 | 204 | 1 | 29.95 USD | n | 0 National Beauty Solutions - Miracle Bust - Breast Enhancement Supplement |
| 152938840279 | joshunussbau0 | easybay2015 | Store Fixed Price | 3/9/2018 | 1/9/2021 | 3/9/2020 2:09 | 204 | 3 | 26.95 USD | n | 0 National Beauty Solutions - Miracle Bust - Breast Enhancement Supplement |
| 152938840279 | joshunussbau0 | easybay2015 | Store Fixed Price | 3/9/2018 | 1/9/2021 | 5/13/2020 5:04 | 204 | 3 | 26.95 USD | n | 0 National Beauty Solutions - Miracle Bust - Breast Enhancement Supplement |
| 152938840279 | joshunussbau0 | pada_3953 | Store Fixed Price | 3/9/2018 | 1/9/2021 | 8/11/2020 15:30 | 204 | 1 | 29.95 USD | n | 0 National Beauty Solutions - Miracle Bust - Breast Enhancement Supplement |
| 152938840279 | joshunussbau0 | beli_hern | Store Fixed Price | 3/9/2018 | 1/9/2021 | 11/13/2018 11:42 | 204 | 1 | 29.95 USD | n | 0 National Beauty Solutions - Miracle Bust - Breast Enhancement Supplement |
| 152938840279 | joshunussbau0 | wendgrie-0 | Store Fixed Price | 3/9/2018 | 1/9/2021 | 7/1/2020 16:39 | 204 | 1 | 29.95 USD | n | 0 National Beauty Solutions - Miracle Bust - Breast Enhancement Supplement |
| 152938840279 | joshunussbau0 | wendgrie-0 | Store Fixed Price | 3/9/2018 | 1/9/2021 | 5/20/2020 8:39 | 204 | 1 | 29.95 USD | n | 0 National Beauty Solutions - Miracle Bust - Breast Enhancement Supplement |
| 152938840279 | joshunussbau0 | wendgrie-0 | Store Fixed Price | 3/9/2018 | 1/9/2021 | 10/8/2020 18:45 | 204 | 1 | 29.95 USD | n | 0 National Beauty Solutions - Miracle Bust - Breast Enhancement Supplement |
| 152938840279 | joshunussbau0 | jejajer.nwri83ih85 | Store Fixed Price | 3/9/2018 | 1/9/2021 | 12/8/2018 16:54 | 204 | 1 | 29.95 USD | n | 0 National Beauty Solutions - Miracle Bust - Breast Enhancement Supplement |
| 152938840279 | joshunussbau0 | fargofalls1980 | Store Fixed Price | 3/9/2018 | 1/9/2021 | 11/14/2018 11:13 | 204 | 1 | 29.95 USD | n | 0 National Beauty Solutions - Miracle Bust - Breast Enhancement Supplement |
| 152938840279 | joshunussbau0 | fargofalls1980 | Store Fixed Price | 3/9/2018 | 1/9/2021 | 7/26/2019 5:29 | 204 | 1 | 29.95 USD | n | 0 National Beauty Solutions - Miracle Bust - Breast Enhancement Supplement |
| 152938840279 | joshunussbau0 | attorneylady | Store Fixed Price | 3/9/2018 | 1/9/2021 | 10/12/2020 9:11 | 204 | 1 | 29.95 USD | n | 0 National Beauty Solutions - Miracle Bust - Breast Enhancement Supplement |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152938840279 | joshunussbau0 | jmfn81870 | Store Fixed Price | 3/9/2018 | 1/9/2021 | 12/28/2018 11:56 | 204 | 1 | 29.95 | USD | n | 0 | National Beauty Solutions - Miracle Bust - Breast Enhancement Supplement |
| 152938840279 | joshunussbau0 | mayracan | Store Fixed Price | 3/9/2018 | 1/9/2021 | 12/29/2018 9:28 | 204 | 1 | 29.95 | USD | n | 0 | National Beauty Solutions - Miracle Bust - Breast Enhancement Supplement |
| 152938840279 | joshunussbau0 | mayracan | Store Fixed Price | 3/9/2018 | 1/9/2021 | 10/23/2020 11:56 | 204 | 1 | 29.95 | USD | n | 0 | National Beauty Solutions - Miracle Bust - Breast Enhancement Supplement |
| 152938840279 | joshunussbau0 | shahede | Store Fixed Price | 3/9/2018 | 1/9/2021 | 10/4/2019 2:56 | 204 | 1 | 29.95 | USD | n | 0 | National Beauty Solutions - Miracle Bust - Breast Enhancement Supplement |
| 152938840279 | joshunussbau0 | amimo-am-fxxjgs | Store Fixed Price | 3/9/2018 | 1/9/2021 | 10/15/2019 9:11 | 204 | 1 | 29.95 | USD | n | 0 | National Beauty Solutions - Miracle Bust - Breast Enhancement Supplement |
| 152938840279 | joshunussbau0 | teresae1985 | Store Fixed Price | 3/9/2018 | 1/9/2021 | 4/17/2018 4:45 | 204 | 1 | 29.95 | USD | n | 0 | National Beauty Solutions - Miracle Bust - Breast Enhancement Supplement |
| 152938840279 | joshunussbau0 | dixie_boutique | Store Fixed Price | 3/9/2018 | 1/9/2021 | 1/6/2019 18:28 | 204 | 1 | 29.95 | USD | n | 0 | National Beauty Solutions - Miracle Bust - Breast Enhancement Supplement |
| 152938840279 | joshunussbau0 | euglec-89 | Store Fixed Price | 3/9/2018 | 1/9/2021 | 1/16/2019 22:05 | 204 | 1 | 29.95 | USD | n | 0 | National Beauty Solutions - Miracle Bust - Breast Enhancement Supplement |
| 152938840279 | joshunussbau0 | ggeo-sa-62hbsss43 | Store Fixed Price | 3/9/2018 | 1/9/2021 | 12/17/2019 8:14 | 204 | 2 | 28.45 | USD | n | 0 | National Beauty Solutions - Miracle Bust - Breast Enhancement Supplement |
| 152938840279 | joshunussbau0 | novembernova | Store Fixed Price | 3/9/2018 | 1/9/2021 | 1/20/2020 21:07 | 204 | 2 | 28.45 | USD | n | 0 | National Beauty Solutions - Miracle Bust - Breast Enhancement Supplement |
| 152938840279 | joshunussbau0 | bril35 | Store Fixed Price | 3/9/2018 | 1/9/2021 | 6/7/2020 14:58 | 204 | 1 | 29.95 | USD | n | 0 | National Beauty Solutions - Miracle Bust - Breast Enhancement Supplement |
| 152938840279 | joshunussbau0 | ga2677_hjuz97t5az | Store Fixed Price | 3/9/2018 | 1/9/2021 | 10/20/2018 9:05 | 204 | 2 | 29.95 | USD | n | 0 | National Beauty Solutions - Miracle Bust - Breast Enhancement Supplement |
| 152938840279 | joshunussbau0 | gabbied75 | Store Fixed Price | 3/9/2018 | 1/9/2021 | 4/15/2020 20:52 | 204 | 1 | 29.95 | USD | n | 0 | National Beauty Solutions - Miracle Bust - Breast Enhancement Supplement |
| 152938840279 | joshunussbau0 | karman-47 | Store Fixed Price | 3/9/2018 | 1/9/2021 | 4/19/2020 19:49 | 204 | 1 | 29.95 | USD | n | 0 | National Beauty Solutions - Miracle Bust - Breast Enhancement Supplement |
| 152938840279 | joshunussbau0 | eurowurx | Store Fixed Price | 3/9/2018 | 1/9/2021 | 12/30/2018 16:21 | 204 | 1 | 29.95 | USD | n | 0 | National Beauty Solutions - Miracle Bust - Breast Enhancement Supplement |
| 152938840279 | joshunussbau0 | ds84-65 | Store Fixed Price | 3/9/2018 | 1/9/2021 | 3/16/2019 9:30 | 204 | 1 | 29.95 | USD | n | 0 | National Beauty Solutions - Miracle Bust - Breast Enhancement Supplement |
| 152938840279 | joshunussbau0 | ccyn-va-bpdqu5k | Store Fixed Price | 3/9/2018 | 1/9/2021 | 9/29/2018 15:32 | 204 | 1 | 29.95 | USD | n | 0 | National Beauty Solutions - Miracle Bust - Breast Enhancement Supplement |
| 152938840279 | joshunussbau0 | aprem94 | Store Fixed Price | 3/9/2018 | 1/9/2021 | 11/17/2020 19:52 | 204 | 1 | 29.95 | USD | n | 0 | National Beauty Solutions - Miracle Bust - Breast Enhancement Supplement |
| 152938840279 | joshunussbau0 | wemcwen.fspc7yye | Store Fixed Price | 3/9/2018 | 1/9/2021 | 12/6/2018 21:11 | 204 | 1 | 29.95 | USD | n | 0 | National Beauty Solutions - Miracle Bust - Breast Enhancement Supplement |
| 152938840279 | joshunussbau0 | cisne_noem | Store Fixed Price | 3/9/2018 | 1/9/2021 | 4/3/2019 19:15 | 204 | 2 | 28.45 | USD | n | 0 | National Beauty Solutions - Miracle Bust - Breast Enhancement Supplement |
| 152938840279 | joshunussbau0 | takjoh-25 | Store Fixed Price | 3/9/2018 | 1/9/2021 | 11/7/2018 21:54 | 204 | 1 | 29.95 | USD | n | 0 | National Beauty Solutions - Miracle Bust - Breast Enhancement Supplement |
| 152938840279 | joshunussbau0 | 123gzavala | Store Fixed Price | 3/9/2018 | 1/9/2021 | 11/6/2018 6:50 | 204 | 1 | 29.95 | USD | n | 0 | National Beauty Solutions - Miracle Bust - Breast Enhancement Supplement |
| 152938840279 | joshunussbau0 | 123gzavala | Store Fixed Price | 3/9/2018 | 1/9/2021 | 9/25/2018 21:34 | 204 | 1 | 29.95 | USD | n | 0 | National Beauty Solutions - Miracle Bust - Breast Enhancement Supplement |
| 152938840279 | joshunussbau0 | 123gzavala | Store Fixed Price | 3/9/2018 | 1/9/2021 | 4/16/2019 11:43 | 204 | 1 | 29.95 | USD | n | 0 | National Beauty Solutions - Miracle Bust - Breast Enhancement Supplement |
| 152938840279 | joshunussbau0 | amcca-93 | Store Fixed Price | 3/9/2018 | 1/9/2021 | 5/22/2020 7:32 | 204 | 1 | 29.95 | USD | n | 0 | National Beauty Solutions - Miracle Bust - Breast Enhancement Supplement |
| 152938840279 | joshunussbau0 | biatip0 | Store Fixed Price | 3/9/2018 | 1/9/2021 | 3/19/2019 14:11 | 204 | 1 | 29.95 | USD | n | 0 | National Beauty Solutions - Miracle Bust - Breast Enhancement Supplement |
| 152938840279 | joshunussbau0 | marshmole_0 | Store Fixed Price | 3/9/2018 | 1/9/2021 | 3/5/2020 19:53 | 204 | 1 | 29.95 | USD | n | 0 | National Beauty Solutions - Miracle Bust - Breast Enhancement Supplement |
| 152938840279 | joshunussbau0 | marshmole_0 | Store Fixed Price | 3/9/2018 | 1/9/2021 | 4/30/2020 11:12 | 204 | 1 | 29.95 | USD | n | 0 | National Beauty Solutions - Miracle Bust - Breast Enhancement Supplement |
| 152938840279 | joshunussbau0 | marshmole_0 | Store Fixed Price | 3/9/2018 | 1/9/2021 | 6/15/2020 14:31 | 204 | 1 | 29.95 | USD | n | 0 | National Beauty Solutions - Miracle Bust - Breast Enhancement Supplement |
| 152938840279 | joshunussbau0 | mille_959 | Store Fixed Price | 3/9/2018 | 1/9/2021 | 8/12/2019 19:45 | 204 | 2 | 28.45 | USD | n | 0 | National Beauty Solutions - Miracle Bust - Breast Enhancement Supplement |
| 152938840279 | joshunussbau0 | adkni-1824 | Store Fixed Price | 3/9/2018 | 1/9/2021 | 9/2/2020 9:37 | 204 | 1 | 29.95 | USD | n | 0 | National Beauty Solutions - Miracle Bust - Breast Enhancement Supplement |
| 152938840279 | joshunussbau0 | geoffremulle_0 | Store Fixed Price | 3/9/2018 | 1/9/2021 | 4/13/2020 11:56 | 204 | 1 | 29.95 | USD | n | 0 | National Beauty Solutions - Miracle Bust - Breast Enhancement Supplement |
| 152938840279 | joshunussbau0 | nycdcal731 | Store Fixed Price | 3/9/2018 | 1/9/2021 | 10/21/2020 16:56 | 204 | 1 | 29.95 | USD | n | 0 | National Beauty Solutions - Miracle Bust - Breast Enhancement Supplement |
| 152938840279 | joshunussbau0 | nycdcal731 | Store Fixed Price | 3/9/2018 | 1/9/2021 | 9/4/2020 19:53 | 204 | 1 | 29.95 | USD | n | 0 | National Beauty Solutions - Miracle Bust - Breast Enhancement Supplement |
| 152938840279 | joshunussbau0 | novembepa_8 | Store Fixed Price | 3/9/2018 | 1/9/2021 | 1/31/2019 18:54 | 204 | 1 | 29.95 | USD | n | 0 | National Beauty Solutions - Miracle Bust - Breast Enhancement Supplement |
| 152938840279 | joshunussbau0 | novembepa_8 | Store Fixed Price | 3/9/2018 | 1/9/2021 | 2/8/2019 14:15 | 204 | 1 | 29.95 | USD | n | 0 | National Beauty Solutions - Miracle Bust - Breast Enhancement Supplement |
| 152938840279 | joshunussbau0 | jacqumar-25 | Store Fixed Price | 3/9/2018 | 1/9/2021 | 3/7/2020 23:03 | 204 | 1 | 29.95 | USD | n | 0 | National Beauty Solutions - Miracle Bust - Breast Enhancement Supplement |
| 152938840279 | joshunussbau0 | wegr_4143 | Store Fixed Price | 3/9/2018 | 1/9/2021 | 3/4/2020 18:20 | 204 | 2 | 28.45 | USD | n | 0 | National Beauty Solutions - Miracle Bust - Breast Enhancement Supplement |
| 152938840279 | joshunussbau0 | raptor141 | Store Fixed Price | 3/9/2018 | 1/9/2021 | 6/30/2019 0:25 | 204 | 1 | 29.95 | USD | n | 0 | National Beauty Solutions - Miracle Bust - Breast Enhancement Supplement |
| 152938840279 | joshunussbau0 | simaileen6 | Store Fixed Price | 3/9/2018 | 1/9/2021 | 1/29/2019 1:33 | 204 | 1 | 29.95 | USD | n | 0 | National Beauty Solutions - Miracle Bust - Breast Enhancement Supplement |
| 152938840279 | joshunussbau0 | wegr-9805 | Store Fixed Price | 3/9/2018 | 1/9/2021 | 2/14/2020 4:22 | 204 | 1 | 29.95 | USD | n | 0 | National Beauty Solutions - Miracle Bust - Breast Enhancement Supplement |
| 152938840279 | joshunussbau0 | mmmswows_1 | Store Fixed Price | 3/9/2018 | 1/9/2021 | 11/15/2018 21:00 | 204 | 1 | 29.95 | USD | n | 0 | National Beauty Solutions - Miracle Bust - Breast Enhancement Supplement |
| 152938840279 | joshunussbau0 | melissa151719 | Store Fixed Price | 3/9/2018 | 1/9/2021 | 11/20/2018 13:06 | 204 | 1 | 29.95 | USD | n | 0 | National Beauty Solutions - Miracle Bust - Breast Enhancement Supplement |
| 152938840279 | joshunussbau0 | ag13_94 | Store Fixed Price | 3/9/2018 | 1/9/2021 | 11/3/2020 11:08 | 204 | 2 | 25 | USD | n | 0 | National Beauty Solutions - Miracle Bust - Breast Enhancement Supplement |
| 152938840279 | joshunussbau0 | kap4826-qfmhlt | Store Fixed Price | 3/9/2018 | 1/9/2021 | 4/11/2020 12:27 | 204 | 1 | 29.95 | USD | n | 0 | National Beauty Solutions - Miracle Bust - Breast Enhancement Supplement |
| 152938840279 | joshunussbau0 | dihec-7993 | Store Fixed Price | 3/9/2018 | 1/9/2021 | 5/3/2020 15:48 | 204 | 2 | 28.45 | USD | n | 0 | National Beauty Solutions - Miracle Bust - Breast Enhancement Supplement |
| 152938840279 | joshunussbau0 | befu437 | Store Fixed Price | 3/9/2018 | 1/9/2021 | 3/21/2019 23:33 | 204 | 1 | 29.95 | USD | n | 0 | National Beauty Solutions - Miracle Bust - Breast Enhancement Supplement |
| 152938840279 | joshunussbau0 | befu437 | Store Fixed Price | 3/9/2018 | 1/9/2021 | 1/16/2020 9:17 | 204 | 1 | 29.95 | USD | n | 0 | National Beauty Solutions - Miracle Bust - Breast Enhancement Supplement |
| 152938840279 | joshunussbau0 | britntaf0 | Store Fixed Price | 3/9/2018 | 1/9/2021 | 7/13/2019 12:44 | 204 | 1 | 29.95 | USD | n | 0 | National Beauty Solutions - Miracle Bust - Breast Enhancement Supplement |
| 152938840279 | joshunussbau0 | sammil_99 | Store Fixed Price | 3/9/2018 | 1/9/2021 | 10/19/2018 11:07 | 204 | 1 | 29.95 | USD | n | 0 | National Beauty Solutions - Miracle Bust - Breast Enhancement Supplement |
| 152938840279 | joshunussbau0 | alejandro2468a | Store Fixed Price | 3/9/2018 | 1/9/2021 | 7/17/2019 7:46 | 204 | 1 | 29.95 | USD | n | 0 | National Beauty Solutions - Miracle Bust - Breast Enhancement Supplement |
| 152938840279 | joshunussbau0 | lbalub.ni0dwax2w | Store Fixed Price | 3/9/2018 | 1/9/2021 | 6/17/2019 19:02 | 204 | 1 | 29.95 | USD | n | 0 | National Beauty Solutions - Miracle Bust - Breast Enhancement Supplement |
| 152938840279 | joshunussbau0 | mrsmoore102409 | Store Fixed Price | 3/9/2018 | 1/9/2021 | 2/20/2020 9:37 | 204 | 3 | 22 | USD | n | 0 | National Beauty Solutions - Miracle Bust - Breast Enhancement Supplement |
| 152938840279 | joshunussbau0 | mrsmoore102409 | Store Fixed Price | 3/9/2018 | 1/9/2021 | 6/23/2020 7:23 | 204 | 2 | 20 | USD | n | 0 | National Beauty Solutions - Miracle Bust - Breast Enhancement Supplement |
| 152938840279 | joshunussbau0 | phanikhean0 | Store Fixed Price | 3/9/2018 | 1/9/2021 | 5/26/2019 10:52 | 204 | 1 | 29.95 | USD | n | 0 | National Beauty Solutions - Miracle Bust - Breast Enhancement Supplement |
| 152938840279 | joshunussbau0 | suprangelic | Store Fixed Price | 3/9/2018 | 1/9/2021 | 11/19/2020 12:36 | 204 | 1 | 29.95 | USD | n | 0 | National Beauty Solutions - Miracle Bust - Breast Enhancement Supplement |
| 152938840279 | joshunussbau0 | whirling_dervish_1989 | Store Fixed Price | 3/9/2018 | 1/9/2021 | 1/2/2020 4:07 | 204 | 3 | 26.95 | USD | n | 0 | National Beauty Solutions - Miracle Bust - Breast Enhancement Supplement |
| 152938840279 | joshunussbau0 | asa0051-rgcbolysoi | Store Fixed Price | 3/9/2018 | 1/9/2021 | 1/28/2020 8:18 | 204 | 1 | 29.95 | USD | n | 0 | National Beauty Solutions - Miracle Bust - Breast Enhancement Supplement |
| 152938840279 | joshunussbau0 | asa0051-rgcbolysoi | Store Fixed Price | 3/9/2018 | 1/9/2021 | 2/11/2020 13:42 | 204 | 1 | 29.95 | USD | n | 0 | National Beauty Solutions - Miracle Bust - Breast Enhancement Supplement |
| 152938840279 | joshunussbau0 | rommeguerr_0 | Store Fixed Price | 3/9/2018 | 1/9/2021 | 2/8/2020 23:30 | 204 | 1 | 29.95 | USD | n | 0 | National Beauty Solutions - Miracle Bust - Breast Enhancement Supplement |
| 152938840279 | joshunussbau0 | hol-joh-0lzmww | Store Fixed Price | 3/9/2018 | 1/9/2021 | 2/28/2019 19:05 | 204 | 1 | 29.95 | USD | n | 0 | National Beauty Solutions - Miracle Bust - Breast Enhancement Supplement |
| 152938840279 | joshunussbau0 | karysma80 | Store Fixed Price | 3/9/2018 | 1/9/2021 | 8/16/2019 11:44 | 204 | 1 | 29.95 | USD | n | 0 | National Beauty Solutions - Miracle Bust - Breast Enhancement Supplement |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152938840279 | joshunussbau0 | mewhi7622 | | Store Fixed Price | 3/9/2018 | 1/9/2021 | 5/1/2020 9:02 | 204 | 2 | 28.45 USD | n | 0 National Beauty Solutions - Miracle Bust - Breast Enhancement Supplement |
| 152938840279 | joshunussbau0 | mewhi7622 | | Store Fixed Price | 3/9/2018 | 1/9/2021 | 3/17/2020 16:24 | 204 | 1 | 29.95 USD | n | 0 National Beauty Solutions - Miracle Bust - Breast Enhancement Supplement |
| 152938840279 | joshunussbau0 | asilalawad-2 | | Store Fixed Price | 3/9/2018 | 1/9/2021 | 11/17/2020 19:26 | 204 | 1 | 29.95 USD | n | 0 National Beauty Solutions - Miracle Bust - Breast Enhancement Supplement |
| 152938840279 | joshunussbau0 | ties_58 | | Store Fixed Price | 3/9/2018 | 1/9/2021 | 8/7/2020 20:47 | 204 | 1 | 29.95 USD | n | 0 National Beauty Solutions - Miracle Bust - Breast Enhancement Supplement |
| 152938840279 | joshunussbau0 | sherifa-67 | | Store Fixed Price | 3/9/2018 | 1/9/2021 | 3/14/2020 20:42 | 204 | 1 | 29.95 USD | n | 0 National Beauty Solutions - Miracle Bust - Breast Enhancement Supplement |
| 152938840279 | joshunussbau0 | kryvo90 | | Store Fixed Price | 3/9/2018 | 1/9/2021 | 6/11/2020 23:25 | 204 | 3 | 26.95 USD | n | 0 National Beauty Solutions - Miracle Bust - Breast Enhancement Supplement |
| 152938840279 | joshunussbau0 | apmar-34 | | Store Fixed Price | 3/9/2018 | 1/9/2021 | 11/14/2019 0:19 | 204 | 1 | 29.95 USD | n | 0 National Beauty Solutions - Miracle Bust - Breast Enhancement Supplement |
| 152938840279 | joshunussbau0 | bibil.us.7levfazf | | Store Fixed Price | 3/9/2018 | 1/9/2021 | 4/7/2019 14:02 | 204 | 1 | 29.95 USD | n | 0 National Beauty Solutions - Miracle Bust - Breast Enhancement Supplement |
| 152938840279 | joshunussbau0 | vanessa0604 | | Store Fixed Price | 3/9/2018 | 1/9/2021 | 12/24/2019 12:13 | 204 | 1 | 25 USD | n | 0 National Beauty Solutions - Miracle Bust - Breast Enhancement Supplement |
| 152938840279 | joshunussbau0 | niquen_29 | | Store Fixed Price | 3/9/2018 | 1/9/2021 | 3/5/2020 7:35 | 204 | 1 | 29.95 USD | n | 0 National Beauty Solutions - Miracle Bust - Breast Enhancement Supplement |
| 152938845827 | joshunussbau0 | frankl-us | | Store Fixed Price | 3/9/2018 | 12/4/2018 | 9/2/2018 17:05 | 6 | 1 | 29.97 USD | n | 0 Max Test Xtreme 60 caps |
| 152938845827 | joshunussbau0 | pahijac_utdovuq | | Store Fixed Price | 3/9/2018 | 12/4/2018 | 6/24/2018 8:19 | 6 | 1 | 29.97 USD | n | 0 Max Test Xtreme 60 caps |
| 152938845827 | joshunussbau0 | favfae_nhukjms9 | | Store Fixed Price | 3/9/2018 | 12/4/2018 | 7/22/2018 18:40 | 6 | 1 | 29.97 USD | n | 0 Max Test Xtreme 60 caps |
| 152938845827 | joshunussbau0 | mjojo.ma.nuqhdzw | | Store Fixed Price | 3/9/2018 | 12/4/2018 | 5/3/2018 13:56 | 6 | 1 | 29.97 USD | n | 0 Max Test Xtreme 60 caps |
| 152938845827 | joshunussbau0 | wilmer1234alexander | | Store Fixed Price | 3/9/2018 | 12/4/2018 | 6/22/2018 18:18 | 6 | 1 | 29.97 USD | n | 0 Max Test Xtreme 60 caps |
| 152938845827 | joshunussbau0 | cassiejo0722 | | Store Fixed Price | 3/9/2018 | 12/4/2018 | 6/12/2018 21:44 | 6 | 1 | 29.97 USD | n | 0 Max Test Xtreme 60 caps |
| 152938858304 | joshunussbau0 | turner6401 | | Store Fixed Price | 3/9/2018 | 8/18/2020 | 6/6/2020 4:06 | 11 | 1 | 32.97 USD | n | 0 TruVitaliti Hyaluronic Acid - Wrinkle Remover - Boost Collagen - Spa Quality |
| 152938858304 | joshunussbau0 | jeannejhines | | Store Fixed Price | 3/9/2018 | 8/18/2020 | 4/16/2019 19:39 | 11 | 3 | 26.97 USD | n | 0 TruVitaliti Hyaluronic Acid - Wrinkle Remover - Boost Collagen - Spa Quality |
| 152938858304 | joshunussbau0 | jeannejhines | | Store Fixed Price | 3/9/2018 | 8/18/2020 | 5/25/2019 6:08 | 11 | 1 | 32.97 USD | n | 0 TruVitaliti Hyaluronic Acid - Wrinkle Remover - Boost Collagen - Spa Quality |
| 152938858304 | joshunussbau0 | lousul56 | | Store Fixed Price | 3/9/2018 | 8/18/2020 | 10/1/2019 19:42 | 11 | 1 | 32.97 USD | n | 0 TruVitaliti Hyaluronic Acid - Wrinkle Remover - Boost Collagen - Spa Quality |
| 152938858304 | joshunussbau0 | al_acss_cekqe61qe | | Store Fixed Price | 3/9/2018 | 8/18/2020 | 8/12/2019 10:46 | 11 | 2 | 31.32 USD | n | 0 TruVitaliti Hyaluronic Acid - Wrinkle Remover - Boost Collagen - Spa Quality |
| 152938858304 | joshunussbau0 | jh2307-wevlnhollr | | Store Fixed Price | 3/9/2018 | 8/18/2020 | 10/24/2018 6:19 | 11 | 1 | 32.97 USD | n | 0 TruVitaliti Hyaluronic Acid - Wrinkle Remover - Boost Collagen - Spa Quality |
| 152938858304 | joshunussbau0 | adcm75 | | Store Fixed Price | 3/9/2018 | 8/18/2020 | 1/11/2020 5:24 | 11 | 1 | 32.97 USD | n | 0 TruVitaliti Hyaluronic Acid - Wrinkle Remover - Boost Collagen - Spa Quality |
| 152938858304 | joshunussbau0 | bguarisc0 | | Store Fixed Price | 3/9/2018 | 8/18/2020 | 5/2/2018 14:05 | 11 | 1 | 32.97 USD | n | 0 TruVitaliti Hyaluronic Acid - Wrinkle Remover - Boost Collagen - Spa Quality |
| 152942659286 | joshunussbau0 | | | Store Fixed Price | 3/12/2018 | 1/12/2021 | | 15 | | 29.97 USD | n | 0 Flawless Garcinia Diet - Appetite Suppressant - Burn Fat Instead of Carbs |
| 152943772086 | joshunussbau0 | | | Store Fixed Price | 3/13/2018 | 1/13/2021 | | 15 | | 29.97 USD | n | 0 All Natural Vitamins Garcinia Cambogia - Potent Weight Loss Pills - 60 caps |
| 152943775632 | joshunussbau0 | campionsisimo | | Store Fixed Price | 3/13/2018 | 1/13/2021 | 4/17/2020 12:03 | 19 | 1 | 19.97 USD | n | 0 Only Eyes Rejuvenating Eye Serum - Reduce Wrinkles, Puffiness, & Dark Circles |
| 152943775632 | joshunussbau0 | shahichapma0 | | Store Fixed Price | 3/13/2018 | 1/13/2021 | 1/22/2019 17:28 | 19 | 2 | 19.97 USD | n | 0 Only Eyes Rejuvenating Eye Serum - Reduce Wrinkles, Puffiness, & Dark Circles |
| 152943775632 | joshunussbau0 | carolyousterou0 | | Store Fixed Price | 3/13/2018 | 1/13/2021 | 5/24/2019 12:44 | 19 | 1 | 16.97 USD | n | 0 Only Eyes Rejuvenating Eye Serum - Reduce Wrinkles, Puffiness, & Dark Circles |
| 152943824613 | joshunussbau0 | | | Store Fixed Price | 3/13/2018 | 4/17/2018 | | 10 | | 29.97 USD | n | 0 Skincentric Anti-Aging Face Serum 1 oz. |
| 152943836239 | joshunussbau0 | | | Store Fixed Price | 3/13/2018 | 1/13/2021 | | 1 | | 22.97 USD | n | 0 Vita Essence Plus Vitamin C Serum - Protect and Strengthen Skin - 1 oz. |
| 152945145974 | joshunussbau0 | | | Store Fixed Price | 3/14/2018 | 3/12/2020 | | 0 | | 19.97 USD | n | 0 All Natural Vitamins - Raspberry Ketone - Potent Weight Loss Formula - 60 caps |
| 152951111157 | joshunussbau0 | | | Store Fixed Price | 3/19/2018 | 12/19/2020 | | 15 | | 28.97 USD | n | 0 GreenLyte Forskolin - Promotes Weight Loss - Appetite Suppressant - Fat Burner |
| 152951128052 | joshunussbau0 | | | Store Fixed Price | 3/19/2018 | 12/19/2020 | | 15 | | 29.97 USD | n | 0 GreenLyte Garcinia Cambogia - 60% HCA - Carb Blocker - Appetite Suppressant |
| 152951150628 | joshunussbau0 | | | Store Fixed Price | 3/19/2018 | 12/18/2018 | | 0 | | 27.97 USD | n | 0 Flawless Cleanse 60 caps |
| 152951185519 | joshunussbau0 | charlacochran33 | | Store Fixed Price | 3/19/2018 | 12/19/2020 | 10/21/2018 13:51 | 20 | 1 | 36.97 USD | n | 0 Silqueskin Facelift Complex - Premium Anti-Aging Day & Night Moisturizer - 1oz |
| 152951185519 | joshunussbau0 | sheilgroninge-0 | | Store Fixed Price | 3/19/2018 | 12/19/2020 | 7/3/2019 17:11 | 20 | 1 | 36.97 USD | n | 0 Silqueskin Facelift Complex - Premium Anti-Aging Day & Night Moisturizer - 1oz |
| 152951185519 | joshunussbau0 | shirzad55 | | Store Fixed Price | 3/19/2018 | 12/19/2020 | 8/26/2020 9:56 | 20 | 1 | 36.97 USD | n | 0 Silqueskin Facelift Complex - Premium Anti-Aging Day & Night Moisturizer - 1oz |
| 152951185519 | joshunussbau0 | eddie9327 | | Store Fixed Price | 3/19/2018 | 12/19/2020 | 4/14/2019 7:16 | 20 | 1 | 36.97 USD | n | 0 Silqueskin Facelift Complex - Premium Anti-Aging Day & Night Moisturizer - 1oz |
| 152951185519 | joshunussbau0 | sasulea2000 | | Store Fixed Price | 3/19/2018 | 12/19/2020 | 4/25/2018 18:42 | 20 | 1 | 36.97 USD | n | 0 Silqueskin Facelift Complex - Premium Anti-Aging Day & Night Moisturizer - 1oz |
| 152951186054 | joshunussbau0 | charlacochran33 | | Store Fixed Price | 3/19/2018 | 12/19/2020 | 4/28/2019 16:16 | 19 | 1 | 31.87 USD | n | 0 Silqueskin- Advanced Eye Serum- Day and Night Premium Skincare - Boost Collagen |
| 152951186054 | joshunussbau0 | charlacochran33 | | Store Fixed Price | 3/19/2018 | 12/19/2020 | 7/7/2019 12:36 | 19 | 2 | 30.27 USD | n | 0 Silqueskin- Advanced Eye Serum- Day and Night Premium Skincare - Boost Collagen |
| 152951186054 | joshunussbau0 | tiggerbearskitty | | Store Fixed Price | 3/19/2018 | 12/19/2020 | 4/16/2019 17:49 | 19 | 1 | 31.87 USD | n | 0 Silqueskin- Advanced Eye Serum- Day and Night Premium Skincare - Boost Collagen |
| 152951206870 | joshunussbau0 | mrbofnyc72 | | Store Fixed Price | 3/19/2018 | 5/30/2018 | 4/11/2018 8:52 | 16 | 1 | 29.94 USD | n | 0 Megadrol Testosterone Booster 60 caps |
| 152951225756 | joshunussbau0 | jjj316 | | Store Fixed Price | 3/19/2018 | 12/19/2020 | 4/11/2019 7:08 | 17 | 1 | 25.47 USD | n | 0 My Boost N.O. - Powerful Nitric Oxide Booster - Increase Metabolism - 60 caps |
| 152951225756 | joshunussbau0 | junior0888 | | Store Fixed Price | 3/19/2018 | 12/19/2020 | 7/17/2019 7:37 | 17 | 1 | 29.97 USD | n | 0 My Boost N.O. - Powerful Nitric Oxide Booster - Increase Metabolism - 60 caps |
| 152952369231 | joshunussbau0 | | | Store Fixed Price | 3/20/2018 | 12/20/2020 | | 15 | | 25.97 USD | n | 0 Cleanse FX - Elite Labs FX - Maximum Strength Formula - Cleansing Complex |
| 152952374401 | joshunussbau0 | | | Store Fixed Price | 3/20/2018 | 4/16/2020 | | 0 | | 35.97 USD | n | 0 Forskolin FX - Elite Labs FX - Maximum Strength Formula - Weight Management |
| 152952381391 | joshunussbau0 | exatechrobert | | Store Fixed Price | 3/20/2018 | 12/20/2020 | 7/14/2020 20:15 | 16 | 1 | 35.97 USD | n | 0 Body Fuel FX Muscle Build Support - Nitric Oxide Booster for Size, Endurance |
| 152952387938 | joshunussbau0 | monprcharl0 | | Store Fixed Price | 3/20/2018 | 12/20/2020 | 6/14/2020 11:28 | 19 | 1 | 35.97 USD | n | 0 Body Fuel FX - Testosterone Booster - Maximum Strength - Increase Muscle Mass |
| 152952387938 | joshunussbau0 | gotigers2016 | | Store Fixed Price | 3/20/2018 | 12/20/2020 | 4/14/2020 6:11 | 19 | 1 | 35.97 USD | n | 0 Body Fuel FX - Testosterone Booster - Maximum Strength - Increase Muscle Mass |
| 152952387938 | joshunussbau0 | gotigers2016 | | Store Fixed Price | 3/20/2018 | 12/20/2020 | 5/13/2020 15:39 | 19 | 1 | 35.97 USD | n | 0 Body Fuel FX - Testosterone Booster - Maximum Strength - Increase Muscle Mass |
| 152952387938 | joshunussbau0 | gotigers2016 | | Store Fixed Price | 3/20/2018 | 12/20/2020 | 3/17/2020 9:05 | 19 | 1 | 35.97 USD | n | 0 Body Fuel FX - Testosterone Booster - Maximum Strength - Increase Muscle Mass |
| 152952393730 | joshunussbau0 | | | Store Fixed Price | 3/20/2018 | 8/17/2018 | | 0 | | 32.97 USD | n | 0 Luna Advanced Rejuvenating Under Eye Serum -Designed to Deeply Hydrate |
| 152952419933 | joshunussbau0 | | | Store Fixed Price | 3/20/2018 | 5/4/2020 | | 0 | | 32.97 USD | n | 0 Magnetique Nourish - Daily Multivitamin Supplement - 24 Vitamins & Minerals |
| 152952538282 | joshunussbau0 | ahmedabouamin | | Store Fixed Price | 3/20/2018 | 12/20/2020 | 3/31/2018 12:05 | 19 | 1 | 29.97 USD | n | 0 Garcinia Slim Diet - Suppress Appetite & Burn Fat Faster - Weight Loss - 60 caps |
| 152952538282 | joshunussbau0 | whitecass2013 | | Store Fixed Price | 3/20/2018 | 12/20/2020 | 6/12/2018 11:29 | 19 | 2 | 29.97 USD | n | 0 Garcinia Slim Diet - Suppress Appetite & Burn Fat Faster - Weight Loss - 60 caps |
| 152952538282 | joshunussbau0 | mikmvfdgwd1 | | Store Fixed Price | 3/20/2018 | 12/20/2020 | 3/22/2018 4:28 | 19 | 1 | 29.97 USD | n | 0 Garcinia Slim Diet - Suppress Appetite & Burn Fat Faster - Weight Loss - 60 caps |
| 152952544860 | joshunussbau0 | catitude88 | | Store Fixed Price | 3/20/2018 | 12/20/2020 | 4/27/2018 5:31 | 28 | 1 | 29.97 USD | n | 0 ClarityX Cognitive Support - Powerful Nootropic - Boost Memory & Focus 60 caps |
| 152952544860 | joshunussbau0 | ladywithtaste2014 | | Store Fixed Price | 3/20/2018 | 12/20/2020 | 5/1/2018 8:09 | 28 | 3 | 29.97 USD | n | 0 ClarityX Cognitive Support - Powerful Nootropic - Boost Memory & Focus 60 caps |
| 152952544860 | joshunussbau0 | ladywithtaste2014 | | Store Fixed Price | 3/20/2018 | 12/20/2020 | 11/12/2018 15:33 | 28 | 4 | 29.97 USD | n | 0 ClarityX Cognitive Support - Powerful Nootropic - Boost Memory & Focus 60 caps |
| 152952544860 | joshunussbau0 | goodm_bonni | | Store Fixed Price | 3/20/2018 | 12/20/2020 | 4/16/2018 10:55 | 28 | 1 | 29.97 USD | n | 0 ClarityX Cognitive Support - Powerful Nootropic - Boost Memory & Focus 60 caps |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152952544860 | joshunussbau0 | fabdoobs | Store Fixed Price | 3/20/2018 | 12/20/2020 | 6/6/2018 11:31 | 28 | 1 | 29.97 | USD | n | 0 | ClarityX Cognitive Support - Powerful Nootropic - Boost Memory & Focus 60 caps |
| 152952544860 | joshunussbau0 | lualz.us.1w1cnzj1x | Store Fixed Price | 3/20/2018 | 12/20/2020 | 3/28/2018 15:53 | 28 | 1 | 29.97 | USD | n | 0 | ClarityX Cognitive Support - Powerful Nootropic - Boost Memory & Focus 60 caps |
| 152952544860 | joshunussbau0 | demte.us.0vjaaqzn | Store Fixed Price | 3/20/2018 | 12/20/2020 | 5/22/2018 8:51 | 28 | 2 | 29.97 | USD | n | 0 | ClarityX Cognitive Support - Powerful Nootropic - Boost Memory & Focus 60 caps |
| 152952544863 | joshunussbau0 | luigarc_95 | Store Fixed Price | 3/20/2018 | 12/20/2020 | 6/29/2020 7:39 | 16 | 1 | 26.97 | USD | n | 0 | Focus X - Advanced Nootropic - Improve Memory, Focus, and Clarity - 30 caps |
| 152952563453 | joshunussbau0 | wiggly-piggly | Store Fixed Price | 3/20/2018 | 12/20/2020 | 12/25/2018 12:52 | 31 | 1 | 29.97 | USD | n | 0 | Healthy Garcinia Cambogia Pro - 1000mg 60% HCA - Burn Fat, Lose Weight - 60 caps |
| 152952563453 | joshunussbau0 | dana7301 | Store Fixed Price | 3/20/2018 | 12/20/2020 | 3/21/2019 0:30 | 31 | 1 | 29.97 | USD | n | 0 | Healthy Garcinia Cambogia Pro - 1000mg 60% HCA - Burn Fat, Lose Weight - 60 caps |
| 152952563453 | joshunussbau0 | mmc.aimc.h2wamoa | Store Fixed Price | 3/20/2018 | 12/20/2020 | 1/2/2019 17:15 | 31 | 2 | 29.97 | USD | n | 0 | Healthy Garcinia Cambogia Pro - 1000mg 60% HCA - Burn Fat, Lose Weight - 60 caps |
| 152952563453 | joshunussbau0 | mrscindy72954 | Store Fixed Price | 3/20/2018 | 12/20/2020 | 4/27/2019 16:40 | 31 | 1 | 25.47 | USD | n | 0 | Healthy Garcinia Cambogia Pro - 1000mg 60% HCA - Burn Fat, Lose Weight - 60 caps |
| 152952563453 | joshunussbau0 | konehale | Store Fixed Price | 3/20/2018 | 12/20/2020 | 4/5/2019 6:12 | 31 | 1 | 25.47 | USD | n | 0 | Healthy Garcinia Cambogia Pro - 1000mg 60% HCA - Burn Fat, Lose Weight - 60 caps |
| 152952563453 | joshunussbau0 | batistasimone | Store Fixed Price | 3/20/2018 | 12/20/2020 | 3/24/2019 7:50 | 31 | 1 | 29.97 | USD | n | 0 | Healthy Garcinia Cambogia Pro - 1000mg 60% HCA - Burn Fat, Lose Weight - 60 caps |
| 152952563453 | joshunussbau0 | alexa_o78 | Store Fixed Price | 3/20/2018 | 12/20/2020 | 4/29/2019 13:00 | 31 | 1 | 25 | USD | n | 0 | Healthy Garcinia Cambogia Pro - 1000mg 60% HCA - Burn Fat, Lose Weight - 60 caps |
| 152952563453 | joshunussbau0 | angelcruznieve-0 | Store Fixed Price | 3/20/2018 | 12/20/2020 | 4/7/2019 10:02 | 31 | 2 | 25.47 | USD | n | 0 | Healthy Garcinia Cambogia Pro - 1000mg 60% HCA - Burn Fat, Lose Weight - 60 caps |
| 152952563453 | joshunussbau0 | wishon2907 | Store Fixed Price | 3/20/2018 | 12/20/2020 | 1/3/2019 8:25 | 31 | 1 | 29.97 | USD | n | 0 | Healthy Garcinia Cambogia Pro - 1000mg 60% HCA - Burn Fat, Lose Weight - 60 caps |
| 152952563453 | joshunussbau0 | tct1545 | Store Fixed Price | 3/20/2018 | 12/20/2020 | 3/30/2019 19:42 | 31 | 1 | 25.47 | USD | n | 0 | Healthy Garcinia Cambogia Pro - 1000mg 60% HCA - Burn Fat, Lose Weight - 60 caps |
| 152952563453 | joshunussbau0 | dragonfly5612-8 | Store Fixed Price | 3/20/2018 | 12/20/2020 | 4/3/2019 7:24 | 31 | 1 | 25.47 | USD | n | 0 | Healthy Garcinia Cambogia Pro - 1000mg 60% HCA - Burn Fat, Lose Weight - 60 caps |
| 152952563453 | joshunussbau0 | beautifulrose1 | Store Fixed Price | 3/20/2018 | 12/20/2020 | 1/13/2019 19:59 | 31 | 1 | 29.97 | USD | n | 0 | Healthy Garcinia Cambogia Pro - 1000mg 60% HCA - Burn Fat, Lose Weight - 60 caps |
| 152952563453 | joshunussbau0 | swir7461 | Store Fixed Price | 3/20/2018 | 12/20/2020 | 5/1/2019 17:04 | 31 | 1 | 29.97 | USD | n | 0 | Healthy Garcinia Cambogia Pro - 1000mg 60% HCA - Burn Fat, Lose Weight - 60 caps |
| 152952563453 | joshunussbau0 | careofang_11 | Store Fixed Price | 3/20/2018 | 12/20/2020 | 3/14/2019 5:49 | 31 | 1 | 29.97 | USD | n | 0 | Healthy Garcinia Cambogia Pro - 1000mg 60% HCA - Burn Fat, Lose Weight - 60 caps |
| 152952576699 | joshunussbau0 | cindtawi-0 | Store Fixed Price | 3/20/2018 | 12/20/2020 | 5/27/2018 7:52 | 16 | 1 | 32.97 | USD | n | 0 | Magnetique Recovery - Drastically Reduce Recovery Times Post Workout - 60 Caps |
| 152952586459 | joshunussbau0 | | Store Fixed Price | 3/20/2018 | 12/20/2020 | | 15 | | 32.97 | USD | n | 0 | Magnetique Tone - Premium Muscle Building Nitric Oxide Booster - 60 Capsules |
| 152952647163 | joshunussbau0 | baksb_prulin | Store Fixed Price | 3/20/2018 | 9/20/2019 | 8/2/2018 11:43 | 3 | 1 | 32.97 | USD | n | 0 | Magnetique O3 Hydrating Oil - Hydrate, Soften, Nourish - Hair, Skin, & Nails |
| 152952647163 | joshunussbau0 | cwi_cw_ffwl9itii | Store Fixed Price | 3/20/2018 | 9/20/2019 | 6/19/2019 11:19 | 3 | 1 | 32.97 | USD | n | 0 | Magnetique O3 Hydrating Oil - Hydrate, Soften, Nourish - Hair, Skin, & Nails |
| 152952647163 | joshunussbau0 | stcar-37 | Store Fixed Price | 3/20/2018 | 9/20/2019 | 3/3/2019 10:42 | 3 | 1 | 32.97 | USD | n | 0 | Magnetique O3 Hydrating Oil - Hydrate, Soften, Nourish - Hair, Skin, & Nails |
| 152952700202 | joshunussbau0 | fritz765 | Store Fixed Price | 3/20/2018 | 12/20/2020 | 5/30/2018 7:53 | 127 | 1 | 36.97 | USD | n | 0 | Magnetique Hair Growth - Promotes Stronger, Longer, Healthier Hair - GMO Free |
| 152952700202 | joshunussbau0 | myblackbetty | Store Fixed Price | 3/20/2018 | 12/20/2020 | 5/9/2018 12:43 | 127 | 1 | 36.97 | USD | n | 0 | Magnetique Hair Growth - Promotes Stronger, Longer, Healthier Hair - GMO Free |
| 152952700202 | joshunussbau0 | blue-eyedcarolinagirl | Store Fixed Price | 3/20/2018 | 12/20/2020 | 4/7/2018 12:34 | 127 | 1 | 34.97 | USD | n | 0 | Magnetique Hair Growth - Promotes Stronger, Longer, Healthier Hair - GMO Free |
| 152952700202 | joshunussbau0 | lismcnai-1 | Store Fixed Price | 3/20/2018 | 12/20/2020 | 5/6/2018 7:45 | 127 | 1 | 36.97 | USD | n | 0 | Magnetique Hair Growth - Promotes Stronger, Longer, Healthier Hair - GMO Free |
| 152952700202 | joshunussbau0 | kiba8226_sdn6qzf | Store Fixed Price | 3/20/2018 | 12/20/2020 | 5/3/2020 4:58 | 127 | 2 | 35.12 | USD | n | 0 | Magnetique Hair Growth - Promotes Stronger, Longer, Healthier Hair - GMO Free |
| 152952700202 | joshunussbau0 | dah-3514 | Store Fixed Price | 3/20/2018 | 12/20/2020 | 4/2/2020 10:58 | 127 | 2 | 35.12 | USD | n | 0 | Magnetique Hair Growth - Promotes Stronger, Longer, Healthier Hair - GMO Free |
| 152952700202 | joshunussbau0 | avitia6336 | Store Fixed Price | 3/20/2018 | 12/20/2020 | 4/13/2019 12:29 | 127 | 1 | 32 | USD | n | 0 | Magnetique Hair Growth - Promotes Stronger, Longer, Healthier Hair - GMO Free |
| 152952700202 | joshunussbau0 | avitia6336 | Store Fixed Price | 3/20/2018 | 12/20/2020 | 5/18/2019 10:03 | 127 | 2 | 35.12 | USD | n | 0 | Magnetique Hair Growth - Promotes Stronger, Longer, Healthier Hair - GMO Free |
| 152952700202 | joshunussbau0 | rweimerjr | Store Fixed Price | 3/20/2018 | 12/20/2020 | 5/29/2019 20:56 | 127 | 1 | 36.97 | USD | n | 0 | Magnetique Hair Growth - Promotes Stronger, Longer, Healthier Hair - GMO Free |
| 152952700202 | joshunussbau0 | dbber.khfo5uc | Store Fixed Price | 3/20/2018 | 12/20/2020 | 11/6/2020 19:34 | 127 | 1 | 36.97 | USD | n | 0 | Magnetique Hair Growth - Promotes Stronger, Longer, Healthier Hair - GMO Free |
| 152952700202 | joshunussbau0 | danas5253 | Store Fixed Price | 3/20/2018 | 12/20/2020 | 5/30/2018 18:25 | 127 | 1 | 36.97 | USD | n | 0 | Magnetique Hair Growth - Promotes Stronger, Longer, Healthier Hair - GMO Free |
| 152952700202 | joshunussbau0 | abril4842 | Store Fixed Price | 3/20/2018 | 12/20/2020 | 5/5/2018 23:28 | 127 | 1 | 36.97 | USD | n | 0 | Magnetique Hair Growth - Promotes Stronger, Longer, Healthier Hair - GMO Free |
| 152952700202 | joshunussbau0 | bjlc20 | Store Fixed Price | 3/20/2018 | 12/20/2020 | 7/18/2019 5:39 | 127 | 1 | 36.97 | USD | n | 0 | Magnetique Hair Growth - Promotes Stronger, Longer, Healthier Hair - GMO Free |
| 152952700202 | joshunussbau0 | shidehh_43 | Store Fixed Price | 3/20/2018 | 12/20/2020 | 10/15/2018 20:09 | 127 | 1 | 36.97 | USD | n | 0 | Magnetique Hair Growth - Promotes Stronger, Longer, Healthier Hair - GMO Free |
| 152952700202 | joshunussbau0 | freesp_55 | Store Fixed Price | 3/20/2018 | 12/20/2020 | 9/2/2019 16:28 | 127 | 1 | 36.97 | USD | n | 0 | Magnetique Hair Growth - Promotes Stronger, Longer, Healthier Hair - GMO Free |
| 152952700202 | joshunussbau0 | roxymoran11 | Store Fixed Price | 3/20/2018 | 12/20/2020 | 8/8/2018 18:12 | 127 | 1 | 36.97 | USD | n | 0 | Magnetique Hair Growth - Promotes Stronger, Longer, Healthier Hair - GMO Free |
| 152952700202 | joshunussbau0 | diandia-kczrer | Store Fixed Price | 3/20/2018 | 12/20/2020 | 9/12/2018 21:43 | 127 | 1 | 36.97 | USD | n | 0 | Magnetique Hair Growth - Promotes Stronger, Longer, Healthier Hair - GMO Free |
| 152952700202 | joshunussbau0 | peachykeen1978 | Store Fixed Price | 3/20/2018 | 12/20/2020 | 3/30/2018 5:34 | 127 | 1 | 34.97 | USD | n | 0 | Magnetique Hair Growth - Promotes Stronger, Longer, Healthier Hair - GMO Free |
| 152952700202 | joshunussbau0 | keegreen | Store Fixed Price | 3/20/2018 | 12/20/2020 | 9/11/2018 20:37 | 127 | 1 | 36.97 | USD | n | 0 | Magnetique Hair Growth - Promotes Stronger, Longer, Healthier Hair - GMO Free |
| 152952700202 | joshunussbau0 | truspoke | Store Fixed Price | 3/20/2018 | 12/20/2020 | 4/29/2018 9:55 | 127 | 1 | 36.97 | USD | n | 0 | Magnetique Hair Growth - Promotes Stronger, Longer, Healthier Hair - GMO Free |
| 152952700202 | joshunussbau0 | truspoke | Store Fixed Price | 3/20/2018 | 12/20/2020 | 6/16/2020 15:55 | 127 | 1 | 25 | USD | n | 0 | Magnetique Hair Growth - Promotes Stronger, Longer, Healthier Hair - GMO Free |
| 152952700202 | joshunussbau0 | truspoke | Store Fixed Price | 3/20/2018 | 12/20/2020 | 6/6/2020 17:30 | 127 | 1 | 25 | USD | n | 0 | Magnetique Hair Growth - Promotes Stronger, Longer, Healthier Hair - GMO Free |
| 152952700202 | joshunussbau0 | guillermociavatta2012 | Store Fixed Price | 3/20/2018 | 12/20/2020 | 5/17/2018 5:07 | 127 | 1 | 36.97 | USD | n | 0 | Magnetique Hair Growth - Promotes Stronger, Longer, Healthier Hair - GMO Free |
| 152952700202 | joshunussbau0 | vicki9054 | Store Fixed Price | 3/20/2018 | 12/20/2020 | 4/3/2019 9:16 | 127 | 1 | 34.97 | USD | n | 0 | Magnetique Hair Growth - Promotes Stronger, Longer, Healthier Hair - GMO Free |
| 152952700202 | joshunussbau0 | nina0522 | Store Fixed Price | 3/20/2018 | 12/20/2020 | 8/21/2018 5:10 | 127 | 1 | 36.97 | USD | n | 0 | Magnetique Hair Growth - Promotes Stronger, Longer, Healthier Hair - GMO Free |
| 152952700202 | joshunussbau0 | jhatlan76 | Store Fixed Price | 3/20/2018 | 12/20/2020 | 5/9/2018 8:46 | 127 | 1 | 36.97 | USD | n | 0 | Magnetique Hair Growth - Promotes Stronger, Longer, Healthier Hair - GMO Free |
| 152952700202 | joshunussbau0 | dilebol_0 | Store Fixed Price | 3/20/2018 | 12/20/2020 | 8/16/2018 15:23 | 127 | 1 | 36.97 | USD | n | 0 | Magnetique Hair Growth - Promotes Stronger, Longer, Healthier Hair - GMO Free |
| 152952700202 | joshunussbau0 | nels.rosa | Store Fixed Price | 3/20/2018 | 12/20/2020 | 4/14/2018 16:48 | 127 | 1 | 34.97 | USD | n | 0 | Magnetique Hair Growth - Promotes Stronger, Longer, Healthier Hair - GMO Free |
| 152952700202 | joshunussbau0 | 49475739@deleted | Store Fixed Price | 3/20/2018 | 12/20/2020 | 7/17/2018 9:42 | 127 | 1 | 36.97 | USD | n | 0 | Magnetique Hair Growth - Promotes Stronger, Longer, Healthier Hair - GMO Free |
| 152952700202 | joshunussbau0 | solanoj66 | Store Fixed Price | 3/20/2018 | 12/20/2020 | 5/30/2018 11:10 | 127 | 1 | 36.97 | USD | n | 0 | Magnetique Hair Growth - Promotes Stronger, Longer, Healthier Hair - GMO Free |
| 152952700202 | joshunussbau0 | smi-smi-bqertvfp | Store Fixed Price | 3/20/2018 | 12/20/2020 | 10/6/2018 20:51 | 127 | 1 | 36.97 | USD | n | 0 | Magnetique Hair Growth - Promotes Stronger, Longer, Healthier Hair - GMO Free |
| 152952700202 | joshunussbau0 | algloria2012 | Store Fixed Price | 3/20/2018 | 12/20/2020 | 9/15/2018 18:37 | 127 | 1 | 36.97 | USD | n | 0 | Magnetique Hair Growth - Promotes Stronger, Longer, Healthier Hair - GMO Free |
| 152952700202 | joshunussbau0 | doahoehn_0 | Store Fixed Price | 3/20/2018 | 12/20/2020 | 12/28/2018 10:01 | 127 | 1 | 36.97 | USD | n | 0 | Magnetique Hair Growth - Promotes Stronger, Longer, Healthier Hair - GMO Free |
| 152952700202 | joshunussbau0 | theduchess0230 | Store Fixed Price | 3/20/2018 | 12/20/2020 | 3/19/2020 4:33 | 127 | 1 | 29.58 | USD | n | 0 | Magnetique Hair Growth - Promotes Stronger, Longer, Healthier Hair - GMO Free |
| 152952700202 | joshunussbau0 | madra.rua22 | Store Fixed Price | 3/20/2018 | 12/20/2020 | 4/18/2019 9:55 | 127 | 1 | 31.42 | USD | n | 0 | Magnetique Hair Growth - Promotes Stronger, Longer, Healthier Hair - GMO Free |
| 152952700202 | joshunussbau0 | kitsunepearls | Store Fixed Price | 3/20/2018 | 12/20/2020 | 10/2/2018 12:03 | 127 | 1 | 36.97 | USD | n | 0 | Magnetique Hair Growth - Promotes Stronger, Longer, Healthier Hair - GMO Free |
| 152952700202 | joshunussbau0 | hondadelsol12013 | Store Fixed Price | 3/20/2018 | 12/20/2020 | 4/21/2018 19:21 | 127 | 1 | 36.97 | USD | n | 0 | Magnetique Hair Growth - Promotes Stronger, Longer, Healthier Hair - GMO Free |
| 152952700202 | joshunussbau0 | tracedesa0 | Store Fixed Price | 3/20/2018 | 12/20/2020 | 5/6/2019 10:37 | 127 | 3 | 33.27 | USD | n | 0 | Magnetique Hair Growth - Promotes Stronger, Longer, Healthier Hair - GMO Free |
| 152952700202 | joshunussbau0 | aussielover2014 | Store Fixed Price | 3/20/2018 | 12/20/2020 | 6/15/2018 21:35 | 127 | 1 | 36.97 | USD | n | 0 | Magnetique Hair Growth - Promotes Stronger, Longer, Healthier Hair - GMO Free |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 152952700202 | joshunussbau0 | pheestand | Store Fixed Price | 3/20/2018 | 12/20/2020 | 5/7/2020 9:20 | 127 | 4 | 31.42 USD | n | 0 Magnetique Hair Growth - Promotes Stronger, Longer, Healthier Hair - GMO Free |
| 152952700202 | joshunussbau0 | pheestand | Store Fixed Price | 3/20/2018 | 12/20/2020 | 9/2/2019 18:41 | 127 | 2 | 35.12 USD | n | 0 Magnetique Hair Growth - Promotes Stronger, Longer, Healthier Hair - GMO Free |
| 152952700202 | joshunussbau0 | pheestand | Store Fixed Price | 3/20/2018 | 12/20/2020 | 1/8/2020 16:34 | 127 | 2 | 35.12 USD | n | 0 Magnetique Hair Growth - Promotes Stronger, Longer, Healthier Hair - GMO Free |
| 152952700202 | joshunussbau0 | chrbry8 | Store Fixed Price | 3/20/2018 | 12/20/2020 | 3/19/2019 14:15 | 127 | 1 | 36.97 USD | n | 0 Magnetique Hair Growth - Promotes Stronger, Longer, Healthier Hair - GMO Free |
| 152952700202 | joshunussbau0 | cardam17 | Store Fixed Price | 3/20/2018 | 12/20/2020 | 11/15/2019 14:01 | 127 | 1 | 36.97 USD | n | 0 Magnetique Hair Growth - Promotes Stronger, Longer, Healthier Hair - GMO Free |
| 152952700202 | joshunussbau0 | donntunstil_0 | Store Fixed Price | 3/20/2018 | 12/20/2020 | 3/18/2019 11:30 | 127 | 1 | 36.97 USD | n | 0 Magnetique Hair Growth - Promotes Stronger, Longer, Healthier Hair - GMO Free |
| 152952700202 | joshunussbau0 | dawkun_3 | Store Fixed Price | 3/20/2018 | 12/20/2020 | 2/11/2019 17:09 | 127 | 1 | 36.97 USD | n | 0 Magnetique Hair Growth - Promotes Stronger, Longer, Healthier Hair - GMO Free |
| 152952700202 | joshunussbau0 | sarahfpetty89 | Store Fixed Price | 3/20/2018 | 12/20/2020 | 4/27/2018 10:22 | 127 | 1 | 36.97 USD | n | 0 Magnetique Hair Growth - Promotes Stronger, Longer, Healthier Hair - GMO Free |
| 152952700202 | joshunussbau0 | 2015.woolg | Store Fixed Price | 3/20/2018 | 12/20/2020 | 4/13/2018 7:38 | 127 | 1 | 34.97 USD | n | 0 Magnetique Hair Growth - Promotes Stronger, Longer, Healthier Hair - GMO Free |
| 152952700202 | joshunussbau0 | horsefeathersfarm77 | Store Fixed Price | 3/20/2018 | 12/20/2020 | 4/4/2018 3:05 | 127 | 1 | 34.97 USD | n | 0 Magnetique Hair Growth - Promotes Stronger, Longer, Healthier Hair - GMO Free |
| 152952700202 | joshunussbau0 | qase.qase | Store Fixed Price | 3/20/2018 | 12/20/2020 | 10/16/2018 18:41 | 127 | 1 | 36.97 USD | n | 0 Magnetique Hair Growth - Promotes Stronger, Longer, Healthier Hair - GMO Free |
| 152952700202 | joshunussbau0 | kowcrazykaren | Store Fixed Price | 3/20/2018 | 12/20/2020 | 7/14/2020 19:49 | 127 | 1 | 36.97 USD | n | 0 Magnetique Hair Growth - Promotes Stronger, Longer, Healthier Hair - GMO Free |
| 152952700202 | joshunussbau0 | kowcrazykaren | Store Fixed Price | 3/20/2018 | 12/20/2020 | 5/9/2020 18:33 | 127 | 1 | 33.27 USD | n | 0 Magnetique Hair Growth - Promotes Stronger, Longer, Healthier Hair - GMO Free |
| 152952700202 | joshunussbau0 | kowcrazykaren | Store Fixed Price | 3/20/2018 | 12/20/2020 | 4/7/2020 8:05 | 127 | 1 | 36.97 USD | n | 0 Magnetique Hair Growth - Promotes Stronger, Longer, Healthier Hair - GMO Free |
| 152952700202 | joshunussbau0 | kowcrazykaren | Store Fixed Price | 3/20/2018 | 12/20/2020 | 9/11/2020 6:15 | 127 | 1 | 36.97 USD | n | 0 Magnetique Hair Growth - Promotes Stronger, Longer, Healthier Hair - GMO Free |
| 152952700202 | joshunussbau0 | kowcrazykaren | Store Fixed Price | 3/20/2018 | 12/20/2020 | 6/5/2020 6:19 | 127 | 1 | 36.97 USD | n | 0 Magnetique Hair Growth - Promotes Stronger, Longer, Healthier Hair - GMO Free |
| 152952700202 | joshunussbau0 | kowcrazykaren | Store Fixed Price | 3/20/2018 | 12/20/2020 | 5/22/2019 20:55 | 127 | 1 | 36.97 USD | n | 0 Magnetique Hair Growth - Promotes Stronger, Longer, Healthier Hair - GMO Free |
| 152952700202 | joshunussbau0 | barbaragordon00 | Store Fixed Price | 3/20/2018 | 12/20/2020 | 2/12/2019 6:44 | 127 | 1 | 36.97 USD | n | 0 Magnetique Hair Growth - Promotes Stronger, Longer, Healthier Hair - GMO Free |
| 152952700202 | joshunussbau0 | watkdebb | Store Fixed Price | 3/20/2018 | 12/20/2020 | 11/13/2018 10:25 | 127 | 1 | 36.97 USD | n | 0 Magnetique Hair Growth - Promotes Stronger, Longer, Healthier Hair - GMO Free |
| 152952700202 | joshunussbau0 | malee.ab-2008 | Store Fixed Price | 3/20/2018 | 12/20/2020 | 5/29/2018 16:48 | 127 | 1 | 36.97 USD | n | 0 Magnetique Hair Growth - Promotes Stronger, Longer, Healthier Hair - GMO Free |
| 152952700202 | joshunussbau0 | jumpa-onano | Store Fixed Price | 3/20/2018 | 12/20/2020 | 4/26/2018 9:24 | 127 | 1 | 36.97 USD | n | 0 Magnetique Hair Growth - Promotes Stronger, Longer, Healthier Hair - GMO Free |
| 152952700202 | joshunussbau0 | martharylee | Store Fixed Price | 3/20/2018 | 12/20/2020 | 7/24/2019 18:53 | 127 | 1 | 36.97 USD | n | 0 Magnetique Hair Growth - Promotes Stronger, Longer, Healthier Hair - GMO Free |
| 152952700202 | joshunussbau0 | martharylee | Store Fixed Price | 3/20/2018 | 12/20/2020 | 5/8/2018 14:52 | 127 | 1 | 36.97 USD | n | 0 Magnetique Hair Growth - Promotes Stronger, Longer, Healthier Hair - GMO Free |
| 152952700202 | joshunussbau0 | kumdeaux | Store Fixed Price | 3/20/2018 | 12/20/2020 | 5/22/2018 18:29 | 127 | 2 | 36.97 USD | n | 0 Magnetique Hair Growth - Promotes Stronger, Longer, Healthier Hair - GMO Free |
| 152952700202 | joshunussbau0 | liptasty | Store Fixed Price | 3/20/2018 | 12/20/2020 | 7/15/2020 7:18 | 127 | 2 | 30 USD | n | 0 Magnetique Hair Growth - Promotes Stronger, Longer, Healthier Hair - GMO Free |
| 152952700202 | joshunussbau0 | yadmele83 | Store Fixed Price | 3/20/2018 | 12/20/2020 | 11/6/2020 10:48 | 127 | 1 | 36.97 USD | n | 0 Magnetique Hair Growth - Promotes Stronger, Longer, Healthier Hair - GMO Free |
| 152952700202 | joshunussbau0 | wess_83 | Store Fixed Price | 3/20/2018 | 12/20/2020 | 5/13/2020 11:22 | 127 | 2 | 35.12 USD | n | 0 Magnetique Hair Growth - Promotes Stronger, Longer, Healthier Hair - GMO Free |
| 152952700202 | joshunussbau0 | vwherry4 | Store Fixed Price | 3/20/2018 | 12/20/2020 | 12/14/2020 19:06 | 127 | 2 | 32 USD | n | 0 Magnetique Hair Growth - Promotes Stronger, Longer, Healthier Hair - GMO Free |
| 152952700202 | joshunussbau0 | vwherry4 | Store Fixed Price | 3/20/2018 | 12/20/2020 | 4/23/2020 8:00 | 127 | 1 | 27 USD | n | 0 Magnetique Hair Growth - Promotes Stronger, Longer, Healthier Hair - GMO Free |
| 152952700202 | joshunussbau0 | hummelbarb | Store Fixed Price | 3/20/2018 | 12/20/2020 | 3/29/2019 8:36 | 127 | 2 | 31.42 USD | n | 0 Magnetique Hair Growth - Promotes Stronger, Longer, Healthier Hair - GMO Free |
| 152952700202 | joshunussbau0 | phe_us_sybdwh | Store Fixed Price | 3/20/2018 | 12/20/2020 | 4/7/2019 18:25 | 127 | 2 | 31.42 USD | n | 0 Magnetique Hair Growth - Promotes Stronger, Longer, Healthier Hair - GMO Free |
| 152952700202 | joshunussbau0 | manuel_modesto1 | Store Fixed Price | 3/20/2018 | 12/20/2020 | 8/28/2019 10:29 | 127 | 4 | 25 USD | n | 0 Magnetique Hair Growth - Promotes Stronger, Longer, Healthier Hair - GMO Free |
| 152952700202 | joshunussbau0 | amberhicks79 | Store Fixed Price | 3/20/2018 | 12/20/2020 | 7/25/2018 21:31 | 127 | 1 | 36.97 USD | n | 0 Magnetique Hair Growth - Promotes Stronger, Longer, Healthier Hair - GMO Free |
| 152952700202 | joshunussbau0 | dansha39 | Store Fixed Price | 3/20/2018 | 12/20/2020 | 11/24/2019 9:27 | 127 | 6 | 31.42 USD | n | 0 Magnetique Hair Growth - Promotes Stronger, Longer, Healthier Hair - GMO Free |
| 152952700202 | joshunussbau0 | juliocesar74juliocesar | Store Fixed Price | 3/20/2018 | 12/20/2020 | 12/22/2018 20:17 | 127 | 1 | 36.97 USD | n | 0 Magnetique Hair Growth - Promotes Stronger, Longer, Healthier Hair - GMO Free |
| 152952700202 | joshunussbau0 | rdnissans2005 | Store Fixed Price | 3/20/2018 | 12/20/2020 | 4/4/2018 9:04 | 127 | 1 | 34.97 USD | n | 0 Magnetique Hair Growth - Promotes Stronger, Longer, Healthier Hair - GMO Free |
| 152952700202 | joshunussbau0 | motan.us.r7muvohp | Store Fixed Price | 3/20/2018 | 12/20/2020 | 3/28/2019 6:25 | 127 | 1 | 36.97 USD | n | 0 Magnetique Hair Growth - Promotes Stronger, Longer, Healthier Hair - GMO Free |
| 152952700202 | joshunussbau0 | cathhornin_0 | Store Fixed Price | 3/20/2018 | 12/20/2020 | 4/10/2018 14:33 | 127 | 1 | 34.97 USD | n | 0 Magnetique Hair Growth - Promotes Stronger, Longer, Healthier Hair - GMO Free |
| 152952700202 | joshunussbau0 | melissolmstea-0 | Store Fixed Price | 3/20/2018 | 12/20/2020 | 3/16/2019 16:14 | 127 | 1 | 36.97 USD | n | 0 Magnetique Hair Growth - Promotes Stronger, Longer, Healthier Hair - GMO Free |
| 152952700202 | joshunussbau0 | riderchic620 | Store Fixed Price | 3/20/2018 | 12/20/2020 | 4/7/2018 12:51 | 127 | 1 | 34.97 USD | n | 0 Magnetique Hair Growth - Promotes Stronger, Longer, Healthier Hair - GMO Free |
| 152952700202 | joshunussbau0 | patricia4841 | Store Fixed Price | 3/20/2018 | 12/20/2020 | 9/17/2018 20:53 | 127 | 1 | 36.97 USD | n | 0 Magnetique Hair Growth - Promotes Stronger, Longer, Healthier Hair - GMO Free |
| 152952700202 | joshunussbau0 | patricia4841 | Store Fixed Price | 3/20/2018 | 12/20/2020 | 4/9/2019 6:02 | 127 | 1 | 31.42 USD | n | 0 Magnetique Hair Growth - Promotes Stronger, Longer, Healthier Hair - GMO Free |
| 152952700202 | joshunussbau0 | holskog0 | Store Fixed Price | 3/20/2018 | 12/20/2020 | 9/16/2019 19:03 | 127 | 1 | 36.97 USD | n | 0 Magnetique Hair Growth - Promotes Stronger, Longer, Healthier Hair - GMO Free |
| 152952700202 | joshunussbau0 | shellecrandel0 | Store Fixed Price | 3/20/2018 | 12/20/2020 | 4/7/2018 12:05 | 127 | 1 | 34.97 USD | n | 0 Magnetique Hair Growth - Promotes Stronger, Longer, Healthier Hair - GMO Free |
| 152952700202 | joshunussbau0 | faba1830.utrtwnl | Store Fixed Price | 3/20/2018 | 12/20/2020 | 8/3/2019 15:33 | 127 | 1 | 36.97 USD | n | 0 Magnetique Hair Growth - Promotes Stronger, Longer, Healthier Hair - GMO Free |
| 152952700202 | joshunussbau0 | lind.lowe | Store Fixed Price | 3/20/2018 | 12/20/2020 | 5/27/2018 22:22 | 127 | 1 | 36.97 USD | n | 0 Magnetique Hair Growth - Promotes Stronger, Longer, Healthier Hair - GMO Free |
| 152952700202 | joshunussbau0 | christwingat_0 | Store Fixed Price | 3/20/2018 | 12/20/2020 | 5/18/2018 16:51 | 127 | 1 | 36.97 USD | n | 0 Magnetique Hair Growth - Promotes Stronger, Longer, Healthier Hair - GMO Free |
| 152952700202 | joshunussbau0 | dianemager1_3 | Store Fixed Price | 3/20/2018 | 12/20/2020 | 12/21/2018 9:42 | 127 | 1 | 36.97 USD | n | 0 Magnetique Hair Growth - Promotes Stronger, Longer, Healthier Hair - GMO Free |
| 152952700202 | joshunussbau0 | memng0872_yh6ebbpj | Store Fixed Price | 3/20/2018 | 12/20/2020 | 5/24/2018 8:25 | 127 | 1 | 36.97 USD | n | 0 Magnetique Hair Growth - Promotes Stronger, Longer, Healthier Hair - GMO Free |
| 152952724715 | joshunussbau0 | | | 3/20/2018 | 12/20/2020 | | 15 | | 19.94 USD | | 0 BellaDerm Ageless Eye Serum - Reduce Wrinkles and Under Eye Puffiness - 15ml |
| 152952727022 | joshunussbau0 | arturbauelo_0 | Store Fixed Price | 3/20/2018 | 12/20/2020 | 2/27/2019 20:27 | 20 | 1 | 32.97 USD | n | 0 Testosterone Rush - All Natural Testosterone Booster - Libido, Strength, Stamina |
| 152952727022 | joshunussbau0 | arturbauelo_0 | Store Fixed Price | 3/20/2018 | 12/20/2020 | 1/28/2019 14:59 | 20 | 1 | 32.97 USD | n | 0 Testosterone Rush - All Natural Testosterone Booster - Libido, Strength, Stamina |
| 152952727022 | joshunussbau0 | arturbauelo_0 | Store Fixed Price | 3/20/2018 | 12/20/2020 | 1/23/2019 17:45 | 20 | 1 | 32.97 USD | n | 0 Testosterone Rush - All Natural Testosterone Booster - Libido, Strength, Stamina |
| 152952727022 | joshunussbau0 | zuamar_0 | Store Fixed Price | 3/20/2018 | 12/20/2020 | 1/27/2019 15:01 | 20 | 1 | 32.97 USD | n | 0 Testosterone Rush - All Natural Testosterone Booster - Libido, Strength, Stamina |
| 152952727022 | joshunussbau0 | blkrose15 | Store Fixed Price | 3/20/2018 | 12/20/2020 | 9/18/2020 9:02 | 20 | 1 | 28 USD | n | 0 Testosterone Rush - All Natural Testosterone Booster - Libido, Strength, Stamina |
| 152952740183 | joshunussbau0 | 2959petunia | Store Fixed Price | 3/20/2018 | 5/4/2020 | 4/5/2019 10:19 | 3 | 1 | 28.02 USD | n | 0 Garcinia Pure Pro - Burn Fat instead of Carbs - Suppress Appetite - 60 caps |
| 152952740183 | joshunussbau0 | 2959petunia | Store Fixed Price | 3/20/2018 | 5/4/2020 | 7/17/2018 4:12 | 3 | 1 | 32.97 USD | n | 0 Garcinia Pure Pro - Burn Fat instead of Carbs - Suppress Appetite - 60 caps |
| 152952740183 | joshunussbau0 | terencicontrera_0 | Store Fixed Price | 3/20/2018 | 5/4/2020 | 5/27/2018 20:00 | 3 | 1 | 32.97 USD | n | 0 Garcinia Pure Pro - Burn Fat instead of Carbs - Suppress Appetite - 60 caps |
| 152952752097 | joshunussbau0 | bnice2every17 | Store Fixed Price | 3/20/2018 | 12/20/2020 | 7/13/2018 22:13 | 42 | 1 | 26.97 USD | n | 0 Cleanse Pure Pro - Detox and Cleanse for Increased Weight Loss - 60 capsules |
| 152952752097 | joshunussbau0 | paul051966 | Store Fixed Price | 3/20/2018 | 12/20/2020 | 5/5/2020 11:38 | 42 | 1 | 26.97 USD | n | 0 Cleanse Pure Pro - Detox and Cleanse for Increased Weight Loss - 60 capsules |
| 152952752097 | joshunussbau0 | odly2237 | Store Fixed Price | 3/20/2018 | 12/20/2020 | 4/6/2020 10:52 | 42 | 1 | 26.97 USD | n | 0 Cleanse Pure Pro - Detox and Cleanse for Increased Weight Loss - 60 capsules |
| 152952752097 | joshunussbau0 | ampon-kwak | Store Fixed Price | 3/20/2018 | 12/20/2020 | 12/3/2020 11:05 | 42 | 1 | 26.97 USD | n | 0 Cleanse Pure Pro - Detox and Cleanse for Increased Weight Loss - 60 capsules |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152952752097 | joshunussbau0 | second_9163 | Store Fixed Price | 3/20/2018 | 12/20/2020 | 4/29/2020 7:02 | 42 | 4 | 22.92 | USD | n | 0 | Cleanse Pure Pro - Detox and Cleanse for Increased Weight Loss - 60 capsules |
| 152952752097 | joshunussbau0 | second_9163 | Store Fixed Price | 3/20/2018 | 12/20/2020 | 7/13/2019 10:11 | 42 | 2 | 25.62 | USD | n | 0 | Cleanse Pure Pro - Detox and Cleanse for Increased Weight Loss - 60 capsules |
| 152952752097 | joshunussbau0 | jrf5643 | Store Fixed Price | 3/20/2018 | 12/20/2020 | 12/27/2019 2:44 | 42 | 1 | 26.97 | USD | n | 0 | Cleanse Pure Pro - Detox and Cleanse for Increased Weight Loss - 60 capsules |
| 152952752097 | joshunussbau0 | anco6421 | Store Fixed Price | 3/20/2018 | 12/20/2020 | 8/2/2019 10:34 | 42 | 1 | 26.97 | USD | n | 0 | Cleanse Pure Pro - Detox and Cleanse for Increased Weight Loss - 60 capsules |
| 152952752097 | joshunussbau0 | 2959petunia | Store Fixed Price | 3/20/2018 | 12/20/2020 | 1/20/2019 17:12 | 42 | 1 | 26.97 | USD | n | 0 | Cleanse Pure Pro - Detox and Cleanse for Increased Weight Loss - 60 capsules |
| 152952752097 | joshunussbau0 | 2959petunia | Store Fixed Price | 3/20/2018 | 12/20/2020 | 7/25/2018 18:25 | 42 | 1 | 26.97 | USD | n | 0 | Cleanse Pure Pro - Detox and Cleanse for Increased Weight Loss - 60 capsules |
| 152952752097 | joshunussbau0 | 2959petunia | Store Fixed Price | 3/20/2018 | 12/20/2020 | 9/27/2018 13:32 | 42 | 1 | 26.97 | USD | n | 0 | Cleanse Pure Pro - Detox and Cleanse for Increased Weight Loss - 60 capsules |
| 152952752097 | joshunussbau0 | 2959petunia | Store Fixed Price | 3/20/2018 | 12/20/2020 | 4/5/2019 10:19 | 42 | 1 | 22.92 | USD | n | 0 | Cleanse Pure Pro - Detox and Cleanse for Increased Weight Loss - 60 capsules |
| 152952752097 | joshunussbau0 | 2959petunia | Store Fixed Price | 3/20/2018 | 12/20/2020 | 9/6/2018 16:53 | 42 | 1 | 26.97 | USD | n | 0 | Cleanse Pure Pro - Detox and Cleanse for Increased Weight Loss - 60 capsules |
| 152952752097 | joshunussbau0 | 2959petunia | Store Fixed Price | 3/20/2018 | 12/20/2020 | 2/22/2019 10:22 | 42 | 1 | 26.97 | USD | n | 0 | Cleanse Pure Pro - Detox and Cleanse for Increased Weight Loss - 60 capsules |
| 152952752097 | joshunussbau0 | 2959petunia | Store Fixed Price | 3/20/2018 | 12/20/2020 | 6/12/2019 13:24 | 42 | 1 | 26.97 | USD | n | 0 | Cleanse Pure Pro - Detox and Cleanse for Increased Weight Loss - 60 capsules |
| 152952752097 | joshunussbau0 | 2959petunia | Store Fixed Price | 3/20/2018 | 12/20/2020 | 11/6/2018 14:55 | 42 | 1 | 26.97 | USD | n | 0 | Cleanse Pure Pro - Detox and Cleanse for Increased Weight Loss - 60 capsules |
| 152952752097 | joshunussbau0 | njopet_lfzkmcu | Store Fixed Price | 3/20/2018 | 12/20/2020 | 3/24/2018 5:27 | 42 | 1 | 26.97 | USD | n | 0 | Cleanse Pure Pro - Detox and Cleanse for Increased Weight Loss - 60 capsules |
| 152952752097 | joshunussbau0 | nicolsvida-0 | Store Fixed Price | 3/20/2018 | 12/20/2020 | 10/18/2019 18:08 | 42 | 1 | 26.97 | USD | n | 0 | Cleanse Pure Pro - Detox and Cleanse for Increased Weight Loss - 60 capsules |
| 152952752097 | joshunussbau0 | pankratz67 | Store Fixed Price | 3/20/2018 | 12/20/2020 | 4/19/2018 20:06 | 42 | 1 | 26.97 | USD | n | 0 | Cleanse Pure Pro - Detox and Cleanse for Increased Weight Loss - 60 capsules |
| 152952752097 | joshunussbau0 | frb_not_hrlvzs | Store Fixed Price | 3/20/2018 | 12/20/2020 | 3/31/2019 10:05 | 42 | 2 | 21.77 | USD | n | 0 | Cleanse Pure Pro - Detox and Cleanse for Increased Weight Loss - 60 capsules |
| 152952752097 | joshunussbau0 | makeupgal563 | Store Fixed Price | 3/20/2018 | 12/20/2020 | 5/12/2018 6:48 | 42 | 2 | 26.97 | USD | n | 0 | Cleanse Pure Pro - Detox and Cleanse for Increased Weight Loss - 60 capsules |
| 152952752857 | joshunussbau0 | | Store Fixed Price | 3/20/2018 | 12/20/2020 | | 15 | | 32.97 | USD | n | 0 | Nootrology Calm - Promote Relaxation & REM Sleep - Reduce Stress and Anxiety |
| 152952804740 | joshunussbau0 | | Store Fixed Price | 3/20/2018 | 9/12/2019 | | 0 | | 29.17 | USD | n | 0 | Premium Garcinia Cambogia - Lose Weight Fast - Burn Stubborn Fat - 60 caps |
| 152952848135 | joshunussbau0 | | Store Fixed Price | 3/20/2018 | 9/16/2018 | | 0 | | 29.97 | USD | n | 0 | Ultra Clean Diet 60 caps |
| 152952860796 | joshunussbau0 | | Store Fixed Price | 3/20/2018 | 12/18/2018 | | 0 | | 29.97 | USD | n | 0 | Supra Green Coffee 60 caps |
| 152952877703 | joshunussbau0 | mlor76 | Store Fixed Price | 3/20/2018 | 12/20/2020 | 4/4/2020 18:41 | 18 | 3 | 26.97 | USD | n | 0 | Nitric Pro - Nitric Oxide Booster- Improves Sexual Health & Performance - 60 cap |
| 152952877703 | joshunussbau0 | ss_chappa69 | Store Fixed Price | 3/20/2018 | 12/20/2020 | 9/19/2019 6:37 | 18 | 3 | 26.97 | USD | n | 0 | Nitric Pro - Nitric Oxide Booster- Improves Sexual Health & Performance - 60 cap |
| 152952877703 | joshunussbau0 | miguegonzale-898 | Store Fixed Price | 3/20/2018 | 12/20/2020 | 9/21/2018 15:56 | 18 | 1 | 29.97 | USD | n | 0 | Nitric Pro - Nitric Oxide Booster- Improves Sexual Health & Performance - 60 cap |
| 152952877703 | joshunussbau0 | annej95 | Store Fixed Price | 3/20/2018 | 12/20/2020 | 11/6/2020 18:32 | 18 | 1 | 29.97 | USD | n | 0 | Nitric Pro - Nitric Oxide Booster- Improves Sexual Health & Performance - 60 cap |
| 152952877703 | joshunussbau0 | a.sasal.pxjhix | Store Fixed Price | 3/20/2018 | 12/20/2020 | 9/9/2019 5:50 | 18 | 2 | 28.47 | USD | n | 0 | Nitric Pro - Nitric Oxide Booster- Improves Sexual Health & Performance - 60 cap |
| 152952877703 | joshunussbau0 | a.sasal.pxjhix | Store Fixed Price | 3/20/2018 | 12/20/2020 | 7/6/2019 8:42 | 18 | 1 | 29.97 | USD | n | 0 | Nitric Pro - Nitric Oxide Booster- Improves Sexual Health & Performance - 60 cap |
| 152952877703 | joshunussbau0 | a.sasal.pxjhix | Store Fixed Price | 3/20/2018 | 12/20/2020 | 11/6/2019 9:45 | 18 | 1 | 29.97 | USD | n | 0 | Nitric Pro - Nitric Oxide Booster- Improves Sexual Health & Performance - 60 cap |
| 152952877703 | joshunussbau0 | a.sasal.pxjhix | Store Fixed Price | 3/20/2018 | 12/20/2020 | 11/9/2018 17:38 | 18 | 1 | 29.97 | USD | n | 0 | Nitric Pro - Nitric Oxide Booster- Improves Sexual Health & Performance - 60 cap |
| 152953699540 | joshunussbau0 | cowmang7 | Store Fixed Price | 3/21/2018 | 12/21/2020 | 11/11/2019 1:33 | 18 | 1 | 20.48 | USD | n | 0 | Green Xtromenix - Weight Loss Formula - Burn Fat Faster - Suppress Appetite |
| 152953699540 | joshunussbau0 | cowmang7 | Store Fixed Price | 3/21/2018 | 12/21/2020 | 7/8/2019 12:11 | 18 | 1 | 20.48 | USD | n | 0 | Green Xtromenix - Weight Loss Formula - Burn Fat Faster - Suppress Appetite |
| 152953699540 | joshunussbau0 | maste.luc | Store Fixed Price | 3/21/2018 | 12/21/2020 | 9/6/2020 19:43 | 18 | 1 | 20.48 | USD | n | 0 | Green Xtromenix - Weight Loss Formula - Burn Fat Faster - Suppress Appetite |
| 152953812789 | joshunussbau0 | | Store Fixed Price | 3/21/2018 | 9/17/2018 | | 0 | | 29.97 | USD | n | 0 | Max Effect Cleanse 90 caps |
| 152953912697 | joshunussbau0 | | Store Fixed Price | 3/21/2018 | 9/17/2018 | | 0 | | 29.97 | USD | n | 0 | Max Effect Energy Boost 60 caps |
| 152953920155 | joshunussbau0 | lev718 | Store Fixed Price | 3/21/2018 | 12/21/2020 | 9/11/2018 20:49 | 58 | 1 | 29.97 | USD | n | 0 | Alpha Force Testo- Anabolic Activator For Muscle Size and Recovery - 60 capsules |
| 152953920155 | joshunussbau0 | jaste_3496 | Store Fixed Price | 3/21/2018 | 12/21/2020 | 4/1/2019 17:11 | 58 | 1 | 25.47 | USD | n | 0 | Alpha Force Testo- Anabolic Activator For Muscle Size and Recovery - 60 capsules |
| 152953920155 | joshunussbau0 | melcal57 | Store Fixed Price | 3/21/2018 | 12/21/2020 | 9/28/2019 20:43 | 58 | 3 | 26.97 | USD | n | 0 | Alpha Force Testo- Anabolic Activator For Muscle Size and Recovery - 60 capsules |
| 152953920155 | joshunussbau0 | soapygee11 | Store Fixed Price | 3/21/2018 | 12/21/2020 | 4/19/2018 13:45 | 58 | 1 | 29.97 | USD | n | 0 | Alpha Force Testo- Anabolic Activator For Muscle Size and Recovery - 60 capsules |
| 152953920155 | joshunussbau0 | jueheiasc | Store Fixed Price | 3/21/2018 | 12/21/2020 | 7/13/2019 15:17 | 58 | 2 | 28.47 | USD | n | 0 | Alpha Force Testo- Anabolic Activator For Muscle Size and Recovery - 60 capsules |
| 152953920155 | joshunussbau0 | 11fernwood | Store Fixed Price | 3/21/2018 | 12/21/2020 | 12/28/2018 5:07 | 58 | 1 | 29.97 | USD | n | 0 | Alpha Force Testo- Anabolic Activator For Muscle Size and Recovery - 60 capsules |
| 152953920155 | joshunussbau0 | orlandoflyboy-us | Store Fixed Price | 3/21/2018 | 12/21/2020 | 1/17/2019 15:22 | 58 | 4 | 29.97 | USD | n | 0 | Alpha Force Testo- Anabolic Activator For Muscle Size and Recovery - 60 capsules |
| 152953920155 | joshunussbau0 | mrpicollo | Store Fixed Price | 3/21/2018 | 12/21/2020 | 1/19/2019 18:32 | 58 | 1 | 29.97 | USD | n | 0 | Alpha Force Testo- Anabolic Activator For Muscle Size and Recovery - 60 capsules |
| 152953920155 | joshunussbau0 | sammyplemmerzzz | Store Fixed Price | 3/21/2018 | 12/21/2020 | 2/18/2019 18:40 | 58 | 1 | 29.97 | USD | n | 0 | Alpha Force Testo- Anabolic Activator For Muscle Size and Recovery - 60 capsules |
| 152953920155 | joshunussbau0 | sammyplemmerzzz | Store Fixed Price | 3/21/2018 | 12/21/2020 | 5/12/2019 12:44 | 58 | 1 | 29.97 | USD | n | 0 | Alpha Force Testo- Anabolic Activator For Muscle Size and Recovery - 60 capsules |
| 152953920155 | joshunussbau0 | sammyplemmerzzz | Store Fixed Price | 3/21/2018 | 12/21/2020 | 1/6/2019 17:46 | 58 | 1 | 29.97 | USD | n | 0 | Alpha Force Testo- Anabolic Activator For Muscle Size and Recovery - 60 capsules |
| 152953920155 | joshunussbau0 | drpd_us_gpv8zk | Store Fixed Price | 3/21/2018 | 12/21/2020 | 2/11/2019 16:55 | 58 | 1 | 29.97 | USD | n | 0 | Alpha Force Testo- Anabolic Activator For Muscle Size and Recovery - 60 capsules |
| 152953920155 | joshunussbau0 | eleuterisilla-0 | Store Fixed Price | 3/21/2018 | 12/21/2020 | 11/15/2018 18:01 | 58 | 1 | 29.97 | USD | n | 0 | Alpha Force Testo- Anabolic Activator For Muscle Size and Recovery - 60 capsules |
| 152953920155 | joshunussbau0 | bighead0055225 | Store Fixed Price | 3/21/2018 | 12/21/2020 | 9/2/2018 10:32 | 58 | 1 | 29.97 | USD | n | 0 | Alpha Force Testo- Anabolic Activator For Muscle Size and Recovery - 60 capsules |
| 152953920155 | joshunussbau0 | bighead0055225 | Store Fixed Price | 3/21/2018 | 12/21/2020 | 11/4/2018 15:13 | 58 | 1 | 29.97 | USD | n | 0 | Alpha Force Testo- Anabolic Activator For Muscle Size and Recovery - 60 capsules |
| 152953920155 | joshunussbau0 | bighead0055225 | Store Fixed Price | 3/21/2018 | 12/21/2020 | 1/2/2019 22:09 | 58 | 1 | 29.97 | USD | n | 0 | Alpha Force Testo- Anabolic Activator For Muscle Size and Recovery - 60 capsules |
| 152953920155 | joshunussbau0 | bighead0055225 | Store Fixed Price | 3/21/2018 | 12/21/2020 | 2/9/2019 20:50 | 58 | 1 | 29.97 | USD | n | 0 | Alpha Force Testo- Anabolic Activator For Muscle Size and Recovery - 60 capsules |
| 152953920155 | joshunussbau0 | jjosm_2kp6fg8om | Store Fixed Price | 3/21/2018 | 12/21/2020 | 5/20/2020 13:01 | 58 | 1 | 29.97 | USD | n | 0 | Alpha Force Testo- Anabolic Activator For Muscle Size and Recovery - 60 capsules |
| 152953920155 | joshunussbau0 | jjosm_2kp6fg8om | Store Fixed Price | 3/21/2018 | 12/21/2020 | 9/10/2019 9:08 | 58 | 1 | 29.97 | USD | n | 0 | Alpha Force Testo- Anabolic Activator For Muscle Size and Recovery - 60 capsules |
| 152953920155 | joshunussbau0 | jjosm_2kp6fg8om | Store Fixed Price | 3/21/2018 | 12/21/2020 | 11/4/2019 18:57 | 58 | 1 | 29.97 | USD | n | 0 | Alpha Force Testo- Anabolic Activator For Muscle Size and Recovery - 60 capsules |
| 152953920155 | joshunussbau0 | mtwcacac0714 | Store Fixed Price | 3/21/2018 | 12/21/2020 | 2/21/2019 8:48 | 58 | 1 | 29.97 | USD | n | 0 | Alpha Force Testo- Anabolic Activator For Muscle Size and Recovery - 60 capsules |
| 152953920155 | joshunussbau0 | omaaltahraw-0 | Store Fixed Price | 3/21/2018 | 12/21/2020 | 10/12/2018 20:49 | 58 | 1 | 29.97 | USD | n | 0 | Alpha Force Testo- Anabolic Activator For Muscle Size and Recovery - 60 capsules |
| 152953920155 | joshunussbau0 | drannomos0 | Store Fixed Price | 3/21/2018 | 12/21/2020 | 4/7/2018 18:40 | 58 | 2 | 29.97 | USD | n | 0 | Alpha Force Testo- Anabolic Activator For Muscle Size and Recovery - 60 capsules |
| 152953920155 | joshunussbau0 | cardriver6030-5 | Store Fixed Price | 3/21/2018 | 12/21/2020 | 7/11/2018 4:21 | 58 | 1 | 29.97 | USD | n | 0 | Alpha Force Testo- Anabolic Activator For Muscle Size and Recovery - 60 capsules |
| 152953920155 | joshunussbau0 | migvar24 | Store Fixed Price | 3/21/2018 | 12/21/2020 | 10/23/2019 18:46 | 58 | 1 | 29.97 | USD | n | 0 | Alpha Force Testo- Anabolic Activator For Muscle Size and Recovery - 60 capsules |
| 152953920155 | joshunussbau0 | 1081847370@deleted | Store Fixed Price | 3/21/2018 | 12/21/2020 | 5/31/2018 6:54 | 58 | 1 | 29.97 | USD | n | 0 | Alpha Force Testo- Anabolic Activator For Muscle Size and Recovery - 60 capsules |
| 152953920155 | joshunussbau0 | franberto8884 | Store Fixed Price | 3/21/2018 | 12/21/2020 | 9/12/2018 0:57 | 58 | 1 | 29.97 | USD | n | 0 | Alpha Force Testo- Anabolic Activator For Muscle Size and Recovery - 60 capsules |
| 152953920155 | joshunussbau0 | franberto8884 | Store Fixed Price | 3/21/2018 | 12/21/2020 | 10/10/2018 23:35 | 58 | 1 | 29.97 | USD | n | 0 | Alpha Force Testo- Anabolic Activator For Muscle Size and Recovery - 60 capsules |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152953920155 | joshunussbau0 | luca_alice | | Store Fixed Price | 3/21/2018 | 12/21/2020 | 5/4/2018 2:48 | 58 | 1 | 29.97 | USD | n | 0 | Alpha Force Testo- Anabolic Activator For Muscle Size and Recovery - 60 capsules |
| 152953920155 | joshunussbau0 | marcoadi_0 | | Store Fixed Price | 3/21/2018 | 12/21/2020 | 5/17/2019 19:54 | 58 | 1 | 29.97 | USD | n | 0 | Alpha Force Testo- Anabolic Activator For Muscle Size and Recovery - 60 capsules |
| 152953920155 | joshunussbau0 | marcoadi_0 | | Store Fixed Price | 3/21/2018 | 12/21/2020 | 11/28/2018 11:38 | 58 | 1 | 29.97 | USD | n | 0 | Alpha Force Testo- Anabolic Activator For Muscle Size and Recovery - 60 capsules |
| 152953920155 | joshunussbau0 | marcoadi_0 | | Store Fixed Price | 3/21/2018 | 12/21/2020 | 4/1/2019 2:59 | 58 | 1 | 25.47 | USD | n | 0 | Alpha Force Testo- Anabolic Activator For Muscle Size and Recovery - 60 capsules |
| 152953920155 | joshunussbau0 | victohernande_167 | | Store Fixed Price | 3/21/2018 | 12/21/2020 | 6/27/2020 15:47 | 58 | 1 | 29.97 | USD | n | 0 | Alpha Force Testo- Anabolic Activator For Muscle Size and Recovery - 60 capsules |
| 152953920155 | joshunussbau0 | | 2433185 | Store Fixed Price | 3/21/2018 | 12/21/2020 | 4/6/2018 23:38 | 58 | 1 | 29.97 | USD | n | 0 | Alpha Force Testo- Anabolic Activator For Muscle Size and Recovery - 60 capsules |
| 152953920155 | joshunussbau0 | miguevarga872 | | Store Fixed Price | 3/21/2018 | 12/21/2020 | 11/1/2019 17:48 | 58 | 1 | 29.97 | USD | n | 0 | Alpha Force Testo- Anabolic Activator For Muscle Size and Recovery - 60 capsules |
| 152953920155 | joshunussbau0 | colliney-0 | | Store Fixed Price | 3/21/2018 | 12/21/2020 | 11/17/2018 4:34 | 58 | 1 | 29.97 | USD | n | 0 | Alpha Force Testo- Anabolic Activator For Muscle Size and Recovery - 60 capsules |
| 152953924828 | joshunussbau0 | ebsokariang_0 | | Store Fixed Price | 3/21/2018 | 12/21/2020 | 9/25/2020 7:09 | 21 | 1 | 23 | USD | n | 0 | NO Power Blast - Nitric Oxide Booster to Improve Athletic Performance - 60 caps |
| 152953924828 | joshunussbau0 | ebsokariang_0 | | Store Fixed Price | 3/21/2018 | 12/21/2020 | 10/13/2020 7:45 | 21 | 1 | 23 | USD | n | 0 | NO Power Blast - Nitric Oxide Booster to Improve Athletic Performance - 60 caps |
| 152953924828 | joshunussbau0 | kekli_98 | | Store Fixed Price | 3/21/2018 | 12/21/2020 | 6/18/2020 18:12 | 21 | 1 | 28.97 | USD | n | 0 | NO Power Blast - Nitric Oxide Booster to Improve Athletic Performance - 60 caps |
| 152953924828 | joshunussbau0 | jarwri-31 | | Store Fixed Price | 3/21/2018 | 12/21/2020 | 12/2/2020 14:17 | 21 | 1 | 28.97 | USD | n | 0 | NO Power Blast - Nitric Oxide Booster to Improve Athletic Performance - 60 caps |
| 152953924828 | joshunussbau0 | sanlbra-0 | | Store Fixed Price | 3/21/2018 | 12/21/2020 | 10/5/2019 11:35 | 21 | 2 | 27.52 | USD | n | 0 | NO Power Blast - Nitric Oxide Booster to Improve Athletic Performance - 60 caps |
| 152953934766 | joshunussbau0 | runningsranch86-9 | | Store Fixed Price | 3/21/2018 | 12/21/2020 | 6/17/2020 20:15 | 8 | 2 | 28.47 | USD | n | 0 | Oveena Skin Care - Skintensive xCel Face Lotion - Boost Collagen & Hydration |
| 152953934766 | joshunussbau0 | runningsranch86-9 | | Store Fixed Price | 3/21/2018 | 12/21/2020 | 5/3/2018 14:44 | 8 | 2 | 29.97 | USD | n | 0 | Oveena Skin Care - Skintensive xCel Face Lotion - Boost Collagen & Hydration |
| 152953934766 | joshunussbau0 | mzeuerby | | Store Fixed Price | 3/21/2018 | 12/21/2020 | 5/27/2018 15:36 | 8 | 1 | 29.97 | USD | n | 0 | Oveena Skin Care - Skintensive xCel Face Lotion - Boost Collagen & Hydration |
| 152953940663 | joshunussbau0 | | | Store Fixed Price | 3/21/2018 | 3/14/2019 | | 0 | | 34.97 | USD | n | 0 | Oveena Resurface Deep Wrinkle Serum 1 oz. |
| 152953971596 | joshunussbau0 | | | Store Fixed Price | 3/21/2018 | 3/12/2020 | | 0 | | 34.97 | USD | n | 0 | Earth Leaf Garcinia Cambogia - Increase Metabolism - Burn Stubborn Fat - 60 caps |
| 152953987438 | joshunussbau0 | dam-mdo-uqgxuri9l | | Store Fixed Price | 3/21/2018 | 3/14/2019 | 10/6/2018 20:08 | 22 | 1 | 29.97 | USD | n | 0 | Hydroderm- Age-Defying Renewal Moisturizer 1 oz. |
| 152953987438 | joshunussbau0 | cynkitu_0 | | Store Fixed Price | 3/21/2018 | 3/14/2019 | 10/13/2018 7:24 | 22 | 4 | 29.97 | USD | n | 0 | Hydroderm- Age-Defying Renewal Moisturizer 1 oz. |
| 152953987438 | joshunussbau0 | perikent | | Store Fixed Price | 3/21/2018 | 3/14/2019 | 7/24/2018 21:17 | 22 | 1 | 29.97 | USD | n | 0 | Hydroderm- Age-Defying Renewal Moisturizer 1 oz. |
| 152953987438 | joshunussbau0 | gaiarhodeisland | | Store Fixed Price | 3/21/2018 | 3/14/2019 | 4/7/2018 8:03 | 22 | 1 | 29.97 | USD | n | 0 | Hydroderm- Age-Defying Renewal Moisturizer 1 oz. |
| 152953987438 | joshunussbau0 | patroll330 | | Store Fixed Price | 3/21/2018 | 3/14/2019 | 10/14/2018 12:34 | 22 | 1 | 29.97 | USD | n | 0 | Hydroderm- Age-Defying Renewal Moisturizer 1 oz. |
| 152953987438 | joshunussbau0 | jishila.41 | | Store Fixed Price | 3/21/2018 | 3/14/2019 | 8/11/2018 15:56 | 22 | 1 | 29.97 | USD | n | 0 | Hydroderm- Age-Defying Renewal Moisturizer 1 oz. |
| 152953987438 | joshunussbau0 | mwill8393 | | Store Fixed Price | 3/21/2018 | 3/14/2019 | 10/22/2018 20:02 | 22 | 1 | 29.97 | USD | n | 0 | Hydroderm- Age-Defying Renewal Moisturizer 1 oz. |
| 152953987438 | joshunussbau0 | mwill8393 | | Store Fixed Price | 3/21/2018 | 3/14/2019 | 8/6/2018 20:54 | 22 | 1 | 29.97 | USD | n | 0 | Hydroderm- Age-Defying Renewal Moisturizer 1 oz. |
| 152953987438 | joshunussbau0 | mwill8393 | | Store Fixed Price | 3/21/2018 | 3/14/2019 | 5/23/2018 10:17 | 22 | 1 | 29.97 | USD | n | 0 | Hydroderm- Age-Defying Renewal Moisturizer 1 oz. |
| 152953987438 | joshunussbau0 | mwill8393 | | Store Fixed Price | 3/21/2018 | 3/14/2019 | 12/29/2018 19:24 | 22 | 1 | 29.97 | USD | n | 0 | Hydroderm- Age-Defying Renewal Moisturizer 1 oz. |
| 152953987438 | joshunussbau0 | mwill8393 | | Store Fixed Price | 3/21/2018 | 3/14/2019 | 4/29/2018 18:12 | 22 | 1 | 29.97 | USD | n | 0 | Hydroderm- Age-Defying Renewal Moisturizer 1 oz. |
| 152953987438 | joshunussbau0 | mwill8393 | | Store Fixed Price | 3/21/2018 | 3/14/2019 | 3/25/2018 9:30 | 22 | 1 | 29.97 | USD | n | 0 | Hydroderm- Age-Defying Renewal Moisturizer 1 oz. |
| 152953987438 | joshunussbau0 | mwill8393 | | Store Fixed Price | 3/21/2018 | 3/14/2019 | 6/17/2018 19:09 | 22 | 1 | 29.97 | USD | n | 0 | Hydroderm- Age-Defying Renewal Moisturizer 1 oz. |
| 152953987438 | joshunussbau0 | mwill8393 | | Store Fixed Price | 3/21/2018 | 3/14/2019 | 9/15/2018 19:26 | 22 | 1 | 29.97 | USD | n | 0 | Hydroderm- Age-Defying Renewal Moisturizer 1 oz. |
| 152953987438 | joshunussbau0 | buge320 | | Store Fixed Price | 3/21/2018 | 3/14/2019 | 8/15/2018 18:50 | 22 | 3 | 29.97 | USD | n | 0 | Hydroderm- Age-Defying Renewal Moisturizer 1 oz. |
| 152953987438 | joshunussbau0 | judvos_0 | | Store Fixed Price | 3/21/2018 | 3/14/2019 | 8/31/2018 19:34 | 22 | 1 | 29.97 | USD | n | 0 | Hydroderm- Age-Defying Renewal Moisturizer 1 oz. |
| 152953987438 | joshunussbau0 | posaunewg2hgv | | Store Fixed Price | 3/21/2018 | 3/14/2019 | 4/16/2018 17:01 | 22 | 1 | 29.97 | USD | n | 0 | Hydroderm- Age-Defying Renewal Moisturizer 1 oz. |
| 152953995574 | joshunussbau0 | | | Store Fixed Price | 3/21/2018 | 12/21/2020 | | 15 | | 17.97 | USD | n | 0 | True Vitamins - Raspberry Ketone - Natural Weight Loss Supplement - 30 Capsules |
| 152953998462 | joshunussbau0 | | | Store Fixed Price | 3/21/2018 | 12/21/2020 | | 6 | | 26.97 | USD | n | 0 | Earth Leaf Pure Detox - Aids in Weight Loss - Cleanse and Detox - 60 caps |
| 152954034004 | joshunussbau0 | jjlequipfqfv | | Store Fixed Price | 3/21/2018 | 3/14/2019 | 7/25/2018 13:38 | 6 | 1 | 27.95 | USD | n | 0 | Hydroderm- Triple Effects Eye Serum .33 fl oz |
| 152954034004 | joshunussbau0 | squishepanda | | Store Fixed Price | 3/21/2018 | 3/14/2019 | 12/11/2018 14:19 | 6 | 3 | 27.95 | USD | n | 0 | Hydroderm- Triple Effects Eye Serum .33 fl oz |
| 152954034004 | joshunussbau0 | sandyvwilliams | | Store Fixed Price | 3/21/2018 | 3/14/2019 | 10/13/2018 14:51 | 6 | 1 | 27.95 | USD | n | 0 | Hydroderm- Triple Effects Eye Serum .33 fl oz |
| 152954034004 | joshunussbau0 | sushe-su-4djntw | | Store Fixed Price | 3/21/2018 | 3/14/2019 | 10/10/2018 21:22 | 6 | 1 | 27.95 | USD | n | 0 | Hydroderm- Triple Effects Eye Serum .33 fl oz |
| 152954050596 | joshunussbau0 | psooy428 | | Store Fixed Price | 3/21/2018 | 12/21/2020 | 11/11/2019 8:24 | 16 | 1 | 25 | USD | n | 0 | Forever Health - Forever Young Collagen Cream - Wrinkle Repair Moisturizer - 1oz |
| 152954063075 | joshunussbau0 | | | Store Fixed Price | 3/21/2018 | 12/21/2020 | | 15 | | 29.97 | USD | n | 0 | Forever Health Solutions - Forever Renew - Premium Under Eye Treatment - 1oz |
| 152954912476 | joshunussbau0 | | | Store Fixed Price | 3/22/2018 | 3/14/2019 | | 0 | | 24.97 | USD | n | 0 | MenGenix Replenish RX- Vitality Recovery Complex 30 caps |
| 152955096534 | joshunussbau0 | momer4u | | Store Fixed Price | 3/22/2018 | 12/22/2020 | 3/13/2019 6:18 | 39 | 1 | 26.95 | USD | n | 0 | Healthy Vital Cleanse Pro - Cleanse and Detox - Assist in Weight Loss - 60 caps |
| 152955096534 | joshunussbau0 | peanuteye | | Store Fixed Price | 3/22/2018 | 12/22/2020 | 10/19/2018 6:41 | 39 | 3 | 26.95 | USD | n | 0 | Healthy Vital Cleanse Pro - Cleanse and Detox - Assist in Weight Loss - 60 caps |
| 152955096534 | joshunussbau0 | peanuteye | | Store Fixed Price | 3/22/2018 | 12/22/2020 | 11/28/2018 7:33 | 39 | 2 | 26.95 | USD | n | 0 | Healthy Vital Cleanse Pro - Cleanse and Detox - Assist in Weight Loss - 60 caps |
| 152955096534 | joshunussbau0 | peanuteye | | Store Fixed Price | 3/22/2018 | 12/22/2020 | 6/17/2018 6:34 | 39 | 3 | 26.95 | USD | n | 0 | Healthy Vital Cleanse Pro - Cleanse and Detox - Assist in Weight Loss - 60 caps |
| 152955096534 | joshunussbau0 | peanuteye | | Store Fixed Price | 3/22/2018 | 12/22/2020 | 4/18/2018 7:38 | 39 | 2 | 26.95 | USD | n | 0 | Healthy Vital Cleanse Pro - Cleanse and Detox - Assist in Weight Loss - 60 caps |
| 152955096534 | joshunussbau0 | peanuteye | | Store Fixed Price | 3/22/2018 | 12/22/2020 | 5/16/2018 12:59 | 39 | 2 | 26.95 | USD | n | 0 | Healthy Vital Cleanse Pro - Cleanse and Detox - Assist in Weight Loss - 60 caps |
| 152955096534 | joshunussbau0 | peanuteye | | Store Fixed Price | 3/22/2018 | 12/22/2020 | 7/27/2018 6:33 | 39 | 3 | 26.95 | USD | n | 0 | Healthy Vital Cleanse Pro - Cleanse and Detox - Assist in Weight Loss - 60 caps |
| 152955096534 | joshunussbau0 | ninah666 | | Store Fixed Price | 3/22/2018 | 12/22/2020 | 9/9/2019 8:47 | 39 | 1 | 23 | USD | n | 0 | Healthy Vital Cleanse Pro - Cleanse and Detox - Assist in Weight Loss - 60 caps |
| 152955096534 | joshunussbau0 | brucemicheal5070 | | Store Fixed Price | 3/22/2018 | 12/22/2020 | 7/2/2018 8:58 | 39 | 1 | 26.95 | USD | n | 0 | Healthy Vital Cleanse Pro - Cleanse and Detox - Assist in Weight Loss - 60 caps |
| 152955096534 | joshunussbau0 | smius_irny2k2s | | Store Fixed Price | 3/22/2018 | 12/22/2020 | 11/15/2018 20:23 | 39 | 1 | 26.95 | USD | n | 0 | Healthy Vital Cleanse Pro - Cleanse and Detox - Assist in Weight Loss - 60 caps |
| 152955096534 | joshunussbau0 | shannomea6 | | Store Fixed Price | 3/22/2018 | 12/22/2020 | 4/16/2020 8:44 | 39 | 1 | 26.95 | USD | n | 0 | Healthy Vital Cleanse Pro - Cleanse and Detox - Assist in Weight Loss - 60 caps |
| 152955096534 | joshunussbau0 | mam.us.kzv1y8gde | | Store Fixed Price | 3/22/2018 | 12/22/2020 | 3/25/2019 17:53 | 39 | 1 | 26.95 | USD | n | 0 | Healthy Vital Cleanse Pro - Cleanse and Detox - Assist in Weight Loss - 60 caps |
| 152955096534 | joshunussbau0 | macor1942 | | Store Fixed Price | 3/22/2018 | 12/22/2020 | 6/17/2018 8:47 | 39 | 2 | 26.95 | USD | n | 0 | Healthy Vital Cleanse Pro - Cleanse and Detox - Assist in Weight Loss - 60 caps |
| 152955096534 | joshunussbau0 | careofang_11 | | Store Fixed Price | 3/22/2018 | 12/22/2020 | 3/14/2019 5:49 | 39 | 1 | 26.95 | USD | n | 0 | Healthy Vital Cleanse Pro - Cleanse and Detox - Assist in Weight Loss - 60 caps |
| 152955103661 | joshunussbau0 | 4eba_2008 | | Store Fixed Price | 3/22/2018 | 12/22/2020 | 4/22/2018 4:30 | 27 | 1 | 36.97 | USD | n | 0 | Bella Nu - Day and Night Ultimate Luxury Revitalizing Moisturizer - Age Defying |
| 152955103661 | joshunussbau0 | harrington1031 | | Store Fixed Price | 3/22/2018 | 12/22/2020 | 3/27/2018 9:43 | 27 | 1 | 33.97 | USD | n | 0 | Bella Nu - Day and Night Ultimate Luxury Revitalizing Moisturizer - Age Defying |
| 152955103661 | joshunussbau0 | kishocat | | Store Fixed Price | 3/22/2018 | 12/22/2020 | 4/18/2018 10:50 | 27 | 2 | 36.97 | USD | n | 0 | Bella Nu - Day and Night Ultimate Luxury Revitalizing Moisturizer - Age Defying |
| 152955103661 | joshunussbau0 | viv1944 | | Store Fixed Price | 3/22/2018 | 12/22/2020 | 4/4/2018 8:53 | 27 | 1 | 33.97 | USD | n | 0 | Bella Nu - Day and Night Ultimate Luxury Revitalizing Moisturizer - Age Defying |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152955103661 | joshunussbau0 | suncomfortable | Store Fixed Price | 3/22/2018 | 12/22/2020 | 9/10/2018 17:01 | 27 | 1 | 36.97 | USD | n | 0 Bella Nu - Day and Night Ultimate Luxury Revitalizing Moisturizer - Age Defying |
| 152955103661 | joshunussbau0 | lid1954 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 4/10/2018 10:03 | 27 | 1 | 33.97 | USD | n | 0 Bella Nu - Day and Night Ultimate Luxury Revitalizing Moisturizer - Age Defying |
| 152955103661 | joshunussbau0 | scootey | Store Fixed Price | 3/22/2018 | 12/22/2020 | 1/8/2019 10:12 | 27 | 1 | 36.97 | USD | n | 0 Bella Nu - Day and Night Ultimate Luxury Revitalizing Moisturizer - Age Defying |
| 152955103661 | joshunussbau0 | bigche-64 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 2/3/2019 14:08 | 27 | 1 | 36.97 | USD | n | 0 Bella Nu - Day and Night Ultimate Luxury Revitalizing Moisturizer - Age Defying |
| 152955103661 | joshunussbau0 | lwggl.gr.culeziw | Store Fixed Price | 3/22/2018 | 12/22/2020 | 1/17/2019 17:17 | 27 | 2 | 36.97 | USD | n | 0 Bella Nu - Day and Night Ultimate Luxury Revitalizing Moisturizer - Age Defying |
| 152955103661 | joshunussbau0 | simonh8704 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 8/11/2020 7:10 | 27 | 1 | 32 | USD | n | 0 Bella Nu - Day and Night Ultimate Luxury Revitalizing Moisturizer - Age Defying |
| 152955118676 | joshunussbau0 | viv1944 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 4/4/2018 8:53 | 3 | 1 | 29.97 | USD | n | 0 BellaNu - Eye Lift Serum - Promotes Reduction of Fine Lines and Wrinkles 0.5 oz. |
| 152955118676 | joshunussbau0 | iv_kiik1_u4tmf7 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 7/4/2018 13:41 | 3 | 1 | 32.97 | USD | n | 0 BellaNu - Eye Lift Serum - Promotes Reduction of Fine Lines and Wrinkles 0.5 oz. |
| 152955139004 | joshunussbau0 | | Store Fixed Price | 3/22/2018 | 12/22/2020 | | 15 | | 32.97 | USD | n | 0 Silk Longer Looking Lashes - Thick, Bolder, Healthier Eye Lashes - 5 ml |
| 152955154955 | joshunussbau0 | | Store Fixed Price | 3/22/2018 | 5/4/2020 | | 0 | | 29.97 | USD | n | 0 Power Boost - Increase Metabolism - Promotes Lean Muscle Mass Building - 60 caps |
| 152955226449 | joshunussbau0 | | Store Fixed Price | 3/22/2018 | 12/22/2020 | | 15 | | 27.45 | USD | n | 0 My Lyfe Pure Forskolin - Lose Weight Fast - Suppress Appetite - Burn Fat 30 caps |
| 152955244835 | joshunussbau0 | | Store Fixed Price | 3/22/2018 | 8/22/2019 | | 0 | | 27.45 | USD | n | 0 My Lyfe Pure Garcinia Cambogia - Burn Fat - Suppress Appetite - 60 caps |
| 152955254131 | joshunussbau0 | trdadav.tffhrk7p9 | Store Fixed Price | 3/22/2018 | 3/14/2019 | 8/14/2018 9:04 | 15 | 1 | 31.97 | USD | n | 0 Le Derme Luxe Wrinkle Cream- Diminish Wrinkles and Lines, Hydrate Skin - 30ml |
| 152955254131 | joshunussbau0 | blueeyedlou-7 | Store Fixed Price | 3/22/2018 | 3/14/2019 | 5/25/2018 8:40 | 15 | 1 | 31.97 | USD | n | 0 Le Derme Luxe Wrinkle Cream- Diminish Wrinkles and Lines, Hydrate Skin - 30ml |
| 152955254131 | joshunussbau0 | vicvimi-yn34sm5x | Store Fixed Price | 3/22/2018 | 3/14/2019 | 5/26/2018 8:37 | 15 | 1 | 31.97 | USD | n | 0 Le Derme Luxe Wrinkle Cream- Diminish Wrinkles and Lines, Hydrate Skin - 30ml |
| 152955254131 | joshunussbau0 | lukee-17 | Store Fixed Price | 3/22/2018 | 3/14/2019 | 9/4/2018 13:02 | 15 | 1 | 31.97 | USD | n | 0 Le Derme Luxe Wrinkle Cream- Diminish Wrinkles and Lines, Hydrate Skin - 30ml |
| 152955254131 | joshunussbau0 | 9con_us_qeh7uvdper | Store Fixed Price | 3/22/2018 | 3/14/2019 | 5/28/2018 8:10 | 15 | 1 | 31.97 | USD | n | 0 Le Derme Luxe Wrinkle Cream- Diminish Wrinkles and Lines, Hydrate Skin - 30ml |
| 152955254131 | joshunussbau0 | mrbennett989 | Store Fixed Price | 3/22/2018 | 3/14/2019 | 6/14/2018 8:17 | 15 | 1 | 31.97 | USD | n | 0 Le Derme Luxe Wrinkle Cream- Diminish Wrinkles and Lines, Hydrate Skin - 30ml |
| 152955254131 | joshunussbau0 | brobab_engxxxgqv7 | Store Fixed Price | 3/22/2018 | 3/14/2019 | 4/25/2018 17:31 | 15 | 1 | 31.97 | USD | n | 0 Le Derme Luxe Wrinkle Cream- Diminish Wrinkles and Lines, Hydrate Skin - 30ml |
| 152955254131 | joshunussbau0 | rdac6840 | Store Fixed Price | 3/22/2018 | 3/14/2019 | 8/17/2018 11:19 | 15 | 1 | 31.97 | USD | n | 0 Le Derme Luxe Wrinkle Cream- Diminish Wrinkles and Lines, Hydrate Skin - 30ml |
| 152955254131 | joshunussbau0 | rdac6840 | Store Fixed Price | 3/22/2018 | 3/14/2019 | 9/9/2018 5:38 | 15 | 3 | 31.97 | USD | n | 0 Le Derme Luxe Wrinkle Cream- Diminish Wrinkles and Lines, Hydrate Skin - 30ml |
| 152955254131 | joshunussbau0 | wp.pet.fmnopfrpoo | Store Fixed Price | 3/22/2018 | 3/14/2019 | 9/27/2018 15:45 | 15 | 1 | 31.97 | USD | n | 0 Le Derme Luxe Wrinkle Cream- Diminish Wrinkles and Lines, Hydrate Skin - 30ml |
| 152955254131 | joshunussbau0 | laitydi | Store Fixed Price | 3/22/2018 | 3/14/2019 | 9/3/2018 7:34 | 15 | 1 | 31.97 | USD | n | 0 Le Derme Luxe Wrinkle Cream- Diminish Wrinkles and Lines, Hydrate Skin - 30ml |
| 152955254131 | joshunussbau0 | ericmcquee-0 | Store Fixed Price | 3/22/2018 | 3/14/2019 | 9/2/2018 14:42 | 15 | 1 | 31.97 | USD | n | 0 Le Derme Luxe Wrinkle Cream- Diminish Wrinkles and Lines, Hydrate Skin - 30ml |
| 152955254131 | joshunussbau0 | irishmanbarry | Store Fixed Price | 3/22/2018 | 3/14/2019 | 6/17/2018 9:08 | 15 | 1 | 31.97 | USD | n | 0 Le Derme Luxe Wrinkle Cream- Diminish Wrinkles and Lines, Hydrate Skin - 30ml |
| 152955262645 | joshunussbau0 | billtigue | Store Fixed Price | 3/22/2018 | 12/22/2020 | 11/21/2018 18:11 | 18 | 1 | 29.97 | USD | n | 0 Creme la Miracle AM/PM Ageless Serum- Premium Anti-Aging Skincare - 1oz |
| 152955262645 | joshunussbau0 | linnea48cats | Store Fixed Price | 3/22/2018 | 12/22/2020 | 12/10/2019 21:06 | 18 | 1 | 27 | USD | n | 0 Creme la Miracle AM/PM Ageless Serum- Premium Anti-Aging Skincare - 1oz |
| 152955262645 | joshunussbau0 | rylee26 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 9/23/2020 7:23 | 18 | 1 | 27 | USD | n | 0 Creme la Miracle AM/PM Ageless Serum- Premium Anti-Aging Skincare - 1oz |
| 152955279949 | joshunussbau0 | | Store Fixed Price | 3/22/2018 | 10/18/2018 | | 0 | | 29.94 | USD | n | 0 Lumiere Night Anti-Aging Night Cream 1 oz. |
| 152955291449 | joshunussbau0 | krisbailey2011 | Store Fixed Price | 3/22/2018 | 3/14/2019 | 11/15/2018 8:49 | 1 | 1 | 28.97 | USD | n | 0 Le Derme Luxe Eye Serum 1 oz. |
| 152955307838 | joshunussbau0 | | Store Fixed Price | 3/22/2018 | 10/18/2018 | | 0 | | 29.97 | USD | n | 0 Peau Parfait AM/PM Anti-Wrinkle Moisturizing Cream 1 oz. |
| 152955324359 | joshunussbau0 | phoe3485 | Store Fixed Price | 3/22/2018 | 10/18/2018 | 6/29/2018 10:10 | 1 | 1 | 24.97 | USD | n | 0 Skin Czar AM/PM Anti-Wrinkle Moisturizing Cream for Gentlemen 1 oz. |
| 152955330203 | joshunussbau0 | | Store Fixed Price | 3/22/2018 | 5/4/2020 | | 0 | | 19.93 | USD | n | 0 Skin Czar AM/PM Ageless Serum for Gentlemen - Reduce Wrinkles - 1 fl oz. |
| 152955335672 | joshunussbau0 | tha4077.rhslxyw | Store Fixed Price | 3/22/2018 | 12/22/2020 | 1/2/2019 13:28 | 20 | 2 | 34.97 | USD | n | 0 PRIME X SHRED MAX - Weight Management Support - Metabolic Enhancement Supplement |
| 152955335672 | joshunussbau0 | mraam-pan26ld0lr | Store Fixed Price | 3/22/2018 | 12/22/2020 | 7/19/2018 11:08 | 20 | 1 | 34.97 | USD | n | 0 PRIME X SHRED MAX - Weight Management Support - Metabolic Enhancement Supplement |
| 152955335672 | joshunussbau0 | torburk | Store Fixed Price | 3/22/2018 | 12/22/2020 | 8/8/2018 17:36 | 20 | 1 | 34.97 | USD | n | 0 PRIME X SHRED MAX - Weight Management Support - Metabolic Enhancement Supplement |
| 152955335672 | joshunussbau0 | larrmo-42 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 1/1/2019 18:25 | 20 | 1 | 34.97 | USD | n | 0 PRIME X SHRED MAX - Weight Management Support - Metabolic Enhancement Supplement |
| 152955342846 | joshunussbau0 | threeboys40 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 9/6/2020 7:27 | 144 | 1 | 25.97 | USD | n | 0 Prime X Nitro Max - Nitric Oxide Supplement - Muscle Builder - 60 caps |
| 152955342846 | joshunussbau0 | threeboys40 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 8/18/2020 17:19 | 144 | 1 | 23.37 | USD | n | 0 Prime X Nitro Max - Nitric Oxide Supplement - Muscle Builder - 60 caps |
| 152955342846 | joshunussbau0 | ronb-18 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 9/18/2019 13:36 | 144 | 1 | 25.97 | USD | n | 0 Prime X Nitro Max - Nitric Oxide Supplement - Muscle Builder - 60 caps |
| 152955342846 | joshunussbau0 | sol-gbr-isw3m0ej | Store Fixed Price | 3/22/2018 | 12/22/2020 | 6/22/2020 19:45 | 144 | 1 | 25.97 | USD | n | 0 Prime X Nitro Max - Nitric Oxide Supplement - Muscle Builder - 60 caps |
| 152955342846 | joshunussbau0 | gelasirodrigue8 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 4/1/2018 6:37 | 144 | 1 | 25.97 | USD | n | 0 Prime X Nitro Max - Nitric Oxide Supplement - Muscle Builder - 60 caps |
| 152955342846 | joshunussbau0 | natbri-22 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 5/7/2019 7:08 | 144 | 1 | 25.97 | USD | n | 0 Prime X Nitro Max - Nitric Oxide Supplement - Muscle Builder - 60 caps |
| 152955342846 | joshunussbau0 | sergioaestrada | Store Fixed Price | 3/22/2018 | 12/22/2020 | 3/24/2018 7:47 | 144 | 1 | 25.97 | USD | n | 0 Prime X Nitro Max - Nitric Oxide Supplement - Muscle Builder - 60 caps |
| 152955342846 | joshunussbau0 | buypf20150 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 2/27/2019 12:30 | 144 | 2 | 25.97 | USD | n | 0 Prime X Nitro Max - Nitric Oxide Supplement - Muscle Builder - 60 caps |
| 152955342846 | joshunussbau0 | sch3286_olg07tao | Store Fixed Price | 3/22/2018 | 12/22/2020 | 6/26/2018 10:28 | 144 | 1 | 25.97 | USD | n | 0 Prime X Nitro Max - Nitric Oxide Supplement - Muscle Builder - 60 caps |
| 152955342846 | joshunussbau0 | smoot476 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 9/19/2020 17:06 | 144 | 5 | 22.07 | USD | n | 0 Prime X Nitro Max - Nitric Oxide Supplement - Muscle Builder - 60 caps |
| 152955342846 | joshunussbau0 | jorgsauced0 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 10/15/2019 17:59 | 144 | 1 | 25.97 | USD | n | 0 Prime X Nitro Max - Nitric Oxide Supplement - Muscle Builder - 60 caps |
| 152955342846 | joshunussbau0 | jmautopnt-2 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 5/9/2020 22:45 | 144 | 1 | 25.97 | USD | n | 0 Prime X Nitro Max - Nitric Oxide Supplement - Muscle Builder - 60 caps |
| 152955342846 | joshunussbau0 | anderpri_uusxst | Store Fixed Price | 3/22/2018 | 12/22/2020 | 4/17/2019 13:47 | 144 | 1 | 22.07 | USD | n | 0 Prime X Nitro Max - Nitric Oxide Supplement - Muscle Builder - 60 caps |
| 152955342846 | joshunussbau0 | pedrodrig-1 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 5/13/2018 18:13 | 144 | 1 | 25.97 | USD | n | 0 Prime X Nitro Max - Nitric Oxide Supplement - Muscle Builder - 60 caps |
| 152955342846 | joshunussbau0 | genguer-16 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 10/15/2019 4:28 | 144 | 1 | 25.97 | USD | n | 0 Prime X Nitro Max - Nitric Oxide Supplement - Muscle Builder - 60 caps |
| 152955342846 | joshunussbau0 | genguer-16 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 9/17/2019 20:09 | 144 | 1 | 25.97 | USD | n | 0 Prime X Nitro Max - Nitric Oxide Supplement - Muscle Builder - 60 caps |
| 152955342846 | joshunussbau0 | tr569074 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 9/7/2020 18:10 | 144 | 1 | 25.97 | USD | n | 0 Prime X Nitro Max - Nitric Oxide Supplement - Muscle Builder - 60 caps |
| 152955342846 | joshunussbau0 | tr569074 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 8/4/2020 19:13 | 144 | 1 | 25.97 | USD | n | 0 Prime X Nitro Max - Nitric Oxide Supplement - Muscle Builder - 60 caps |
| 152955342846 | joshunussbau0 | tr569074 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 7/3/2020 16:16 | 144 | 1 | 25.97 | USD | n | 0 Prime X Nitro Max - Nitric Oxide Supplement - Muscle Builder - 60 caps |
| 152955342846 | joshunussbau0 | tr569074 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 11/4/2020 9:59 | 144 | 1 | 25.97 | USD | n | 0 Prime X Nitro Max - Nitric Oxide Supplement - Muscle Builder - 60 caps |
| 152955342846 | joshunussbau0 | cspelletti2009 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 7/25/2019 15:34 | 144 | 1 | 25.97 | USD | n | 0 Prime X Nitro Max - Nitric Oxide Supplement - Muscle Builder - 60 caps |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152955342846 | joshunussbau0 | samboy57 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 4/24/2020 10:45 | 144 | 2 | 24.67 | USD | n | 0 | Prime X Nitro Max - Nitric Oxide Supplement - Muscle Builder - 60 caps |
| 152955342846 | joshunussbau0 | samboy57 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 9/20/2020 17:21 | 144 | 3 | 23.37 | USD | n | 0 | Prime X Nitro Max - Nitric Oxide Supplement - Muscle Builder - 60 caps |
| 152955342846 | joshunussbau0 | samboy57 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 11/10/2020 7:22 | 144 | 2 | 23.5 | USD | n | 0 | Prime X Nitro Max - Nitric Oxide Supplement - Muscle Builder - 60 caps |
| 152955342846 | joshunussbau0 | samboy57 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 4/15/2019 19:20 | 144 | 1 | 22.07 | USD | n | 0 | Prime X Nitro Max - Nitric Oxide Supplement - Muscle Builder - 60 caps |
| 152955342846 | joshunussbau0 | samboy57 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 1/19/2020 19:30 | 144 | 3 | 23.37 | USD | n | 0 | Prime X Nitro Max - Nitric Oxide Supplement - Muscle Builder - 60 caps |
| 152955342846 | joshunussbau0 | samboy57 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 7/13/2019 13:56 | 144 | 2 | 24.67 | USD | n | 0 | Prime X Nitro Max - Nitric Oxide Supplement - Muscle Builder - 60 caps |
| 152955342846 | joshunussbau0 | samboy57 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 5/22/2019 1:40 | 144 | 1 | 25.97 | USD | n | 0 | Prime X Nitro Max - Nitric Oxide Supplement - Muscle Builder - 60 caps |
| 152955342846 | joshunussbau0 | samboy57 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 9/15/2019 8:56 | 144 | 4 | 25.97 | USD | n | 0 | Prime X Nitro Max - Nitric Oxide Supplement - Muscle Builder - 60 caps |
| 152955342846 | joshunussbau0 | dacal_3366 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 6/21/2020 10:04 | 144 | 1 | 25.97 | USD | n | 0 | Prime X Nitro Max - Nitric Oxide Supplement - Muscle Builder - 60 caps |
| 152955342846 | joshunussbau0 | elkhunter412 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 6/16/2020 15:01 | 144 | 1 | 22.5 | USD | n | 0 | Prime X Nitro Max - Nitric Oxide Supplement - Muscle Builder - 60 caps |
| 152955342846 | joshunussbau0 | bridg_larr | Store Fixed Price | 3/22/2018 | 12/22/2020 | 1/14/2020 6:10 | 144 | 1 | 22 | USD | n | 0 | Prime X Nitro Max - Nitric Oxide Supplement - Muscle Builder - 60 caps |
| 152955342846 | joshunussbau0 | laem19705 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 9/16/2020 17:03 | 144 | 1 | 25.97 | USD | n | 0 | Prime X Nitro Max - Nitric Oxide Supplement - Muscle Builder - 60 caps |
| 152955342846 | joshunussbau0 | jubel-2 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 3/8/2020 18:26 | 144 | 1 | 25.97 | USD | n | 0 | Prime X Nitro Max - Nitric Oxide Supplement - Muscle Builder - 60 caps |
| 152955342846 | joshunussbau0 | robgris-35 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 12/21/2018 13:07 | 144 | 1 | 25.97 | USD | n | 0 | Prime X Nitro Max - Nitric Oxide Supplement - Muscle Builder - 60 caps |
| 152955342846 | joshunussbau0 | ram_mash | Store Fixed Price | 3/22/2018 | 12/22/2020 | 9/11/2020 13:18 | 144 | 1 | 25.97 | USD | n | 0 | Prime X Nitro Max - Nitric Oxide Supplement - Muscle Builder - 60 caps |
| 152955342846 | joshunussbau0 | ram_mash | Store Fixed Price | 3/22/2018 | 12/22/2020 | 12/9/2020 16:02 | 144 | 1 | 25.97 | USD | n | 0 | Prime X Nitro Max - Nitric Oxide Supplement - Muscle Builder - 60 caps |
| 152955342846 | joshunussbau0 | ram_mash | Store Fixed Price | 3/22/2018 | 12/22/2020 | 8/1/2020 12:28 | 144 | 1 | 25.97 | USD | n | 0 | Prime X Nitro Max - Nitric Oxide Supplement - Muscle Builder - 60 caps |
| 152955342846 | joshunussbau0 | dakil-2507 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 8/3/2020 11:38 | 144 | 1 | 25.97 | USD | n | 0 | Prime X Nitro Max - Nitric Oxide Supplement - Muscle Builder - 60 caps |
| 152955342846 | joshunussbau0 | jestischmi | Store Fixed Price | 3/22/2018 | 12/22/2020 | 10/1/2019 19:12 | 144 | 1 | 25.97 | USD | n | 0 | Prime X Nitro Max - Nitric Oxide Supplement - Muscle Builder - 60 caps |
| 152955342846 | joshunussbau0 | hewor-va-qr3en9hoy | Store Fixed Price | 3/22/2018 | 12/22/2020 | 4/26/2019 10:49 | 144 | 2 | 20.96 | USD | n | 0 | Prime X Nitro Max - Nitric Oxide Supplement - Muscle Builder - 60 caps |
| 152955342846 | joshunussbau0 | grobe27 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 2/10/2019 8:27 | 144 | 1 | 25.97 | USD | n | 0 | Prime X Nitro Max - Nitric Oxide Supplement - Muscle Builder - 60 caps |
| 152955342846 | joshunussbau0 | miichan21-9 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 4/22/2018 13:41 | 144 | 1 | 25.97 | USD | n | 0 | Prime X Nitro Max - Nitric Oxide Supplement - Muscle Builder - 60 caps |
| 152955342846 | joshunussbau0 | todaysbargain | Store Fixed Price | 3/22/2018 | 12/22/2020 | 4/9/2019 17:51 | 144 | 1 | 22.07 | USD | n | 0 | Prime X Nitro Max - Nitric Oxide Supplement - Muscle Builder - 60 caps |
| 152955342846 | joshunussbau0 | lilsan5228 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 3/15/2020 15:18 | 144 | 1 | 25.97 | USD | n | 0 | Prime X Nitro Max - Nitric Oxide Supplement - Muscle Builder - 60 caps |
| 152955342846 | joshunussbau0 | weltodesouz-0 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 7/25/2020 11:01 | 144 | 1 | 25.97 | USD | n | 0 | Prime X Nitro Max - Nitric Oxide Supplement - Muscle Builder - 60 caps |
| 152955342846 | joshunussbau0 | weltodesouz-0 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 9/30/2020 13:38 | 144 | 1 | 25.97 | USD | n | 0 | Prime X Nitro Max - Nitric Oxide Supplement - Muscle Builder - 60 caps |
| 152955342846 | joshunussbau0 | mi_353176 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 8/9/2019 13:44 | 144 | 4 | 22.07 | USD | n | 0 | Prime X Nitro Max - Nitric Oxide Supplement - Muscle Builder - 60 caps |
| 152955342846 | joshunussbau0 | kristenz1 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 5/29/2019 22:09 | 144 | 1 | 25.97 | USD | n | 0 | Prime X Nitro Max - Nitric Oxide Supplement - Muscle Builder - 60 caps |
| 152955342846 | joshunussbau0 | vfritta15 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 8/5/2020 23:08 | 144 | 1 | 25.97 | USD | n | 0 | Prime X Nitro Max - Nitric Oxide Supplement - Muscle Builder - 60 caps |
| 152955342846 | joshunussbau0 | bmckinzey2012 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 1/15/2019 7:18 | 144 | 1 | 25.97 | USD | n | 0 | Prime X Nitro Max - Nitric Oxide Supplement - Muscle Builder - 60 caps |
| 152955342846 | joshunussbau0 | bradle-118 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 5/25/2020 12:17 | 144 | 1 | 25.97 | USD | n | 0 | Prime X Nitro Max - Nitric Oxide Supplement - Muscle Builder - 60 caps |
| 152955342846 | joshunussbau0 | kenneth281 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 5/7/2019 15:36 | 144 | 1 | 25.97 | USD | n | 0 | Prime X Nitro Max - Nitric Oxide Supplement - Muscle Builder - 60 caps |
| 152955342846 | joshunussbau0 | josuea24 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 4/10/2018 18:50 | 144 | 1 | 25.97 | USD | n | 0 | Prime X Nitro Max - Nitric Oxide Supplement - Muscle Builder - 60 caps |
| 152955342846 | joshunussbau0 | ainissesthai | Store Fixed Price | 3/22/2018 | 12/22/2020 | 1/26/2020 14:10 | 144 | 1 | 23 | USD | n | 0 | Prime X Nitro Max - Nitric Oxide Supplement - Muscle Builder - 60 caps |
| 152955342846 | joshunussbau0 | daviromerolope0 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 5/27/2019 6:32 | 144 | 1 | 25.97 | USD | n | 0 | Prime X Nitro Max - Nitric Oxide Supplement - Muscle Builder - 60 caps |
| 152955342846 | joshunussbau0 | junito777 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 3/25/2018 1:33 | 144 | 1 | 25.97 | USD | n | 0 | Prime X Nitro Max - Nitric Oxide Supplement - Muscle Builder - 60 caps |
| 152955342846 | joshunussbau0 | casatomas-8 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 3/26/2018 17:05 | 144 | 1 | 25.97 | USD | n | 0 | Prime X Nitro Max - Nitric Oxide Supplement - Muscle Builder - 60 caps |
| 152955342846 | joshunussbau0 | tennten.uot6mo | Store Fixed Price | 3/22/2018 | 12/22/2020 | 10/17/2019 20:18 | 144 | 1 | 25.97 | USD | n | 0 | Prime X Nitro Max - Nitric Oxide Supplement - Muscle Builder - 60 caps |
| 152955342846 | joshunussbau0 | grnexcavation1 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 2/17/2019 18:33 | 144 | 1 | 25.97 | USD | n | 0 | Prime X Nitro Max - Nitric Oxide Supplement - Muscle Builder - 60 caps |
| 152955342846 | joshunussbau0 | larrmo-42 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 1/1/2019 18:25 | 144 | 1 | 25.97 | USD | n | 0 | Prime X Nitro Max - Nitric Oxide Supplement - Muscle Builder - 60 caps |
| 152955342846 | joshunussbau0 | denna_8813 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 8/19/2020 16:10 | 144 | 1 | 25.97 | USD | n | 0 | Prime X Nitro Max - Nitric Oxide Supplement - Muscle Builder - 60 caps |
| 152955342846 | joshunussbau0 | oreb4270 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 11/9/2020 19:31 | 144 | 1 | 25.97 | USD | n | 0 | Prime X Nitro Max - Nitric Oxide Supplement - Muscle Builder - 60 caps |
| 152955342846 | joshunussbau0 | oreb4270 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 3/23/2020 19:23 | 144 | 1 | 25.97 | USD | n | 0 | Prime X Nitro Max - Nitric Oxide Supplement - Muscle Builder - 60 caps |
| 152955342846 | joshunussbau0 | leovanwinki0 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 9/5/2019 8:53 | 144 | 1 | 20 | USD | n | 0 | Prime X Nitro Max - Nitric Oxide Supplement - Muscle Builder - 60 caps |
| 152955342846 | joshunussbau0 | fauxcruz-0 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 1/15/2020 9:49 | 144 | 1 | 25.97 | USD | n | 0 | Prime X Nitro Max - Nitric Oxide Supplement - Muscle Builder - 60 caps |
| 152955342846 | joshunussbau0 | kristiagarci-0 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 1/1/2019 14:20 | 144 | 1 | 25.97 | USD | n | 0 | Prime X Nitro Max - Nitric Oxide Supplement - Muscle Builder - 60 caps |
| 152955342846 | joshunussbau0 | dragon73052_1 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 3/3/2020 20:06 | 144 | 1 | 25.97 | USD | n | 0 | Prime X Nitro Max - Nitric Oxide Supplement - Muscle Builder - 60 caps |
| 152955342846 | joshunussbau0 | dragon73052_1 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 4/3/2020 10:30 | 144 | 1 | 25.97 | USD | n | 0 | Prime X Nitro Max - Nitric Oxide Supplement - Muscle Builder - 60 caps |
| 152955342846 | joshunussbau0 | dragon73052_1 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 3/2/2019 18:15 | 144 | 1 | 25.97 | USD | n | 0 | Prime X Nitro Max - Nitric Oxide Supplement - Muscle Builder - 60 caps |
| 152955342846 | joshunussbau0 | dragon73052_1 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 9/1/2018 15:01 | 144 | 1 | 25.97 | USD | n | 0 | Prime X Nitro Max - Nitric Oxide Supplement - Muscle Builder - 60 caps |
| 152955342846 | joshunussbau0 | dragon73052_1 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 2/3/2020 18:47 | 144 | 1 | 25.97 | USD | n | 0 | Prime X Nitro Max - Nitric Oxide Supplement - Muscle Builder - 60 caps |
| 152955342846 | joshunussbau0 | omens15682012 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 4/6/2018 14:45 | 144 | 1 | 25.97 | USD | n | 0 | Prime X Nitro Max - Nitric Oxide Supplement - Muscle Builder - 60 caps |
| 152955342846 | joshunussbau0 | chikabaziuw0 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 5/9/2018 0:32 | 144 | 1 | 25.97 | USD | n | 0 | Prime X Nitro Max - Nitric Oxide Supplement - Muscle Builder - 60 caps |
| 152955342846 | joshunussbau0 | kyaw1987 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 4/30/2018 7:49 | 144 | 1 | 25.97 | USD | n | 0 | Prime X Nitro Max - Nitric Oxide Supplement - Muscle Builder - 60 caps |
| 152955342846 | joshunussbau0 | 1969yencochevelle | Store Fixed Price | 3/22/2018 | 12/22/2020 | 7/7/2019 21:20 | 144 | 1 | 25.97 | USD | n | 0 | Prime X Nitro Max - Nitric Oxide Supplement - Muscle Builder - 60 caps |
| 152955342846 | joshunussbau0 | mlcband1sxim | Store Fixed Price | 3/22/2018 | 12/22/2020 | 8/28/2020 12:20 | 144 | 1 | 25.97 | USD | n | 0 | Prime X Nitro Max - Nitric Oxide Supplement - Muscle Builder - 60 caps |
| 152955342846 | joshunussbau0 | edwrotk-0 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 4/4/2020 8:16 | 144 | 2 | 24.67 | USD | n | 0 | Prime X Nitro Max - Nitric Oxide Supplement - Muscle Builder - 60 caps |
| 152955342846 | joshunussbau0 | jaquincy2010 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 5/15/2018 12:16 | 144 | 1 | 25.97 | USD | n | 0 | Prime X Nitro Max - Nitric Oxide Supplement - Muscle Builder - 60 caps |
| 152955342846 | joshunussbau0 | barrosomd | Store Fixed Price | 3/22/2018 | 12/22/2020 | 10/25/2019 12:48 | 144 | 1 | 23 | USD | n | 0 | Prime X Nitro Max - Nitric Oxide Supplement - Muscle Builder - 60 caps |
| 152955342846 | joshunussbau0 | barrosomd | Store Fixed Price | 3/22/2018 | 12/22/2020 | 1/7/2020 4:12 | 144 | 1 | 25.97 | USD | n | 0 | Prime X Nitro Max - Nitric Oxide Supplement - Muscle Builder - 60 caps |
| 152955342846 | joshunussbau0 | barrosomd | Store Fixed Price | 3/22/2018 | 12/22/2020 | 11/26/2019 3:08 | 144 | 1 | 25.97 | USD | n | 0 | Prime X Nitro Max - Nitric Oxide Supplement - Muscle Builder - 60 caps |
| 152955342846 | joshunussbau0 | vallcu-65 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 9/13/2020 20:35 | 144 | 1 | 25.97 | USD | n | 0 | Prime X Nitro Max - Nitric Oxide Supplement - Muscle Builder - 60 caps |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152955342846 | joshunussbau0 | halecasilla_0 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 5/25/2018 18:37 | 144 | 1 | 25.97 USD | n | 0 | Prime X Nitro Max - Nitric Oxide Supplement - Muscle Builder - 60 caps |
| 152955342846 | joshunussbau0 | lopez_juan | Store Fixed Price | 3/22/2018 | 12/22/2020 | 4/27/2018 23:32 | 144 | 1 | 25.97 USD | n | 0 | Prime X Nitro Max - Nitric Oxide Supplement - Muscle Builder - 60 caps |
| 152955342846 | joshunussbau0 | lopez_juan | Store Fixed Price | 3/22/2018 | 12/22/2020 | 3/27/2018 15:51 | 144 | 1 | 25.97 USD | n | 0 | Prime X Nitro Max - Nitric Oxide Supplement - Muscle Builder - 60 caps |
| 152955342846 | joshunussbau0 | lopez_juan | Store Fixed Price | 3/22/2018 | 12/22/2020 | 4/7/2018 12:50 | 144 | 1 | 25.97 USD | n | 0 | Prime X Nitro Max - Nitric Oxide Supplement - Muscle Builder - 60 caps |
| 152955342846 | joshunussbau0 | hanlonsdeals | Store Fixed Price | 3/22/2018 | 12/22/2020 | 6/15/2020 10:49 | 144 | 1 | 25.97 USD | n | 0 | Prime X Nitro Max - Nitric Oxide Supplement - Muscle Builder - 60 caps |
| 152955342846 | joshunussbau0 | firstchi88 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 4/6/2020 16:24 | 144 | 1 | 25.97 USD | n | 0 | Prime X Nitro Max - Nitric Oxide Supplement - Muscle Builder - 60 caps |
| 152955342846 | joshunussbau0 | amiab.us.jcptipf | Store Fixed Price | 3/22/2018 | 12/22/2020 | 5/31/2019 23:53 | 144 | 1 | 25.97 USD | n | 0 | Prime X Nitro Max - Nitric Oxide Supplement - Muscle Builder - 60 caps |
| 152955342846 | joshunussbau0 | chocalatethunder | Store Fixed Price | 3/22/2018 | 12/22/2020 | 4/15/2019 20:16 | 144 | 1 | 22.07 USD | n | 0 | Prime X Nitro Max - Nitric Oxide Supplement - Muscle Builder - 60 caps |
| 152955342846 | joshunussbau0 | chocalatethunder | Store Fixed Price | 3/22/2018 | 12/22/2020 | 5/17/2019 2:48 | 144 | 1 | 25.97 USD | n | 0 | Prime X Nitro Max - Nitric Oxide Supplement - Muscle Builder - 60 caps |
| 152955342846 | joshunussbau0 | wdel7286 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 5/12/2018 14:40 | 144 | 1 | 25.97 USD | n | 0 | Prime X Nitro Max - Nitric Oxide Supplement - Muscle Builder - 60 caps |
| 152955342846 | joshunussbau0 | juancardenas1961 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 9/10/2019 5:17 | 144 | 1 | 25.97 USD | n | 0 | Prime X Nitro Max - Nitric Oxide Supplement - Muscle Builder - 60 caps |
| 152955342846 | joshunussbau0 | philhuynh18 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 4/12/2020 17:30 | 144 | 1 | 25.97 USD | n | 0 | Prime X Nitro Max - Nitric Oxide Supplement - Muscle Builder - 60 caps |
| 152955342846 | joshunussbau0 | siccol_tjogj2 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 6/22/2020 9:21 | 144 | 1 | 25.97 USD | n | 0 | Prime X Nitro Max - Nitric Oxide Supplement - Muscle Builder - 60 caps |
| 152955342846 | joshunussbau0 | jefalex2028 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 5/12/2020 19:34 | 144 | 1 | 25.97 USD | n | 0 | Prime X Nitro Max - Nitric Oxide Supplement - Muscle Builder - 60 caps |
| 152955342846 | joshunussbau0 | ludac32 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 9/30/2019 6:31 | 144 | 1 | .20 USD | n | 0 | Prime X Nitro Max - Nitric Oxide Supplement - Muscle Builder - 60 caps |
| 152955342846 | joshunussbau0 | miksouther-5 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 2/6/2020 8:14 | 144 | 1 | 25.97 USD | n | 0 | Prime X Nitro Max - Nitric Oxide Supplement - Muscle Builder - 60 caps |
| 152955342846 | joshunussbau0 | miksouther-5 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 3/30/2020 6:09 | 144 | 1 | 25.97 USD | n | 0 | Prime X Nitro Max - Nitric Oxide Supplement - Muscle Builder - 60 caps |
| 152955342846 | joshunussbau0 | coltomichae4 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 4/26/2020 0:00 | 144 | 1 | 25.97 USD | n | 0 | Prime X Nitro Max - Nitric Oxide Supplement - Muscle Builder - 60 caps |
| 152955342846 | joshunussbau0 | iscartw_66 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 1/26/2020 19:03 | 144 | 1 | 25.97 USD | n | 0 | Prime X Nitro Max - Nitric Oxide Supplement - Muscle Builder - 60 caps |
| 152955342846 | joshunussbau0 | molin8850 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 4/3/2020 6:42 | 144 | 1 | 24 USD | n | 0 | Prime X Nitro Max - Nitric Oxide Supplement - Muscle Builder - 60 caps |
| 152955342846 | joshunussbau0 | demirval203 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 5/10/2018 17:07 | 144 | 1 | 25.97 USD | n | 0 | Prime X Nitro Max - Nitric Oxide Supplement - Muscle Builder - 60 caps |
| 152955342846 | joshunussbau0 | kbra4718 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 11/3/2019 17:37 | 144 | 1 | 25.97 USD | n | 0 | Prime X Nitro Max - Nitric Oxide Supplement - Muscle Builder - 60 caps |
| 152955342846 | joshunussbau0 | bernarneibaue-0 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 1/31/2020 12:27 | 144 | 1 | 25.97 USD | n | 0 | Prime X Nitro Max - Nitric Oxide Supplement - Muscle Builder - 60 caps |
| 152955342846 | joshunussbau0 | holletimot | Store Fixed Price | 3/22/2018 | 12/22/2020 | 2/25/2020 13:09 | 144 | 1 | 25.97 USD | n | 0 | Prime X Nitro Max - Nitric Oxide Supplement - Muscle Builder - 60 caps |
| 152955342846 | joshunussbau0 | davidanthonylopezjunior | Store Fixed Price | 3/22/2018 | 12/22/2020 | 4/5/2018 5:54 | 144 | 1 | 25.97 USD | n | 0 | Prime X Nitro Max - Nitric Oxide Supplement - Muscle Builder - 60 caps |
| 152955342846 | joshunussbau0 | jonathankillerkiller69 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 7/30/2020 23:25 | 144 | 1 | 22.5 USD | n | 0 | Prime X Nitro Max - Nitric Oxide Supplement - Muscle Builder - 60 caps |
| 152955342846 | joshunussbau0 | rorbob-qhmaqz | Store Fixed Price | 3/22/2018 | 12/22/2020 | 4/28/2019 11:41 | 144 | 1 | 25.97 USD | n | 0 | Prime X Nitro Max - Nitric Oxide Supplement - Muscle Builder - 60 caps |
| 152955417352 | joshunussbau0 | wabacat | Store Fixed Price | 3/22/2018 | 3/26/2018 | 3/25/2018 13:28 | 10 | 1 | 32.97 USD | n | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152955417352 | joshunussbau0 | nut4garfield0617 | Store Fixed Price | 3/22/2018 | 3/26/2018 | 3/22/2018 16:00 | 10 | 1 | 32.97 USD | n | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152955434796 | joshunussbau0 | gcagoc.dgefgume6t | Store Fixed Price | 3/22/2018 | 12/22/2020 | 5/25/2018 2:21 | 17 | 1 | 32.97 USD | n | 0 | Luna Illuminate - Ultimate Skincare Solution - Intensive Facial Moisturizer 30ml |
| 152955434796 | joshunussbau0 | cpa231 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 11/18/2018 22:48 | 17 | 1 | 32.97 USD | n | 0 | Luna Illuminate - Ultimate Skincare Solution - Intensive Facial Moisturizer 30ml |
| 152955436585 | joshunussbau0 | angiea304 | Store Fixed Price | 3/22/2018 | 9/18/2018 | 3/26/2018 8:28 | 1 | 1 | 32.97 USD | n | 0 | Muscle Max Extreme - Max Strength - Advanced Muscle Growth Blend |
| 152955440117 | joshunussbau0 | therealtyreed | Store Fixed Price | 3/22/2018 | 12/22/2020 | 5/22/2020 12:51 | 370 | 1 | 32.97 USD | n | 0 | Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | joem-894 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 11/28/2019 18:46 | 370 | 1 | 32.97 USD | n | 0 | Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | q060655 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 11/29/2019 6:34 | 370 | 1 | 32.97 USD | n | 0 | Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | alcoybeto61 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 12/26/2019 14:33 | 370 | 1 | 32.97 USD | n | 0 | Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | marbratche1 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 11/27/2019 14:38 | 370 | 1 | 32.97 USD | n | 0 | Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | jnap2004 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 4/2/2019 15:34 | 370 | 1 | 28.02 USD | n | 0 | Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | jaidenbailey1 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 12/16/2019 11:18 | 370 | 1 | 28 USD | n | 0 | Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | roberbettencour_0 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 1/7/2020 4:44 | 370 | 1 | 32.97 USD | n | 0 | Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | brand.minni | Store Fixed Price | 3/22/2018 | 12/22/2020 | 3/10/2019 11:45 | 370 | 1 | 32.97 USD | n | 0 | Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | kailabags | Store Fixed Price | 3/22/2018 | 12/22/2020 | 5/13/2020 8:39 | 370 | 1 | 25 USD | n | 0 | Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | soria-123 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 11/25/2019 12:29 | 370 | 1 | 32.97 USD | n | 0 | Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | chicago1985 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 9/23/2020 10:47 | 370 | 1 | 32.97 USD | n | 0 | Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | my-8769 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 12/18/2019 20:57 | 370 | 1 | 32.97 USD | n | 0 | Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | gp716* | Store Fixed Price | 3/22/2018 | 12/22/2020 | 11/6/2020 10:00 | 370 | 1 | 32.97 USD | n | 0 | Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | gp716* | Store Fixed Price | 3/22/2018 | 12/22/2020 | 3/21/2020 16:02 | 370 | 1 | 32.97 USD | n | 0 | Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | gp716* | Store Fixed Price | 3/22/2018 | 12/22/2020 | 7/25/2020 7:09 | 370 | 1 | 32.97 USD | n | 0 | Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | gp716* | Store Fixed Price | 3/22/2018 | 12/22/2020 | 5/25/2020 6:58 | 370 | 1 | 32.97 USD | n | 0 | Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | brycfarrabe_0 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 5/25/2020 4:07 | 370 | 1 | 32.97 USD | n | 0 | Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | sma122 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 1/8/2020 20:43 | 370 | 1 | 32.97 USD | n | 0 | Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | rocass74 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 4/17/2019 19:36 | 370 | 1 | 28.02 USD | n | 0 | Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | 2009-adan | Store Fixed Price | 3/22/2018 | 12/22/2020 | 8/5/2020 18:49 | 370 | 1 | 29.67 USD | n | 0 | Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | sherrysherry-2010 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 1/5/2020 5:02 | 370 | 1 | 32.97 USD | n | 0 | Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | ivapereztoranz-0 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 11/6/2020 17:53 | 370 | 1 | 32.97 USD | n | 0 | Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | pr4104 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 8/20/2018 6:31 | 370 | 1 | 32.97 USD | n | 0 | Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | vans3516 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 11/26/2019 10:16 | 370 | 1 | 28 USD | n | 0 | Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | metaphysicallyou | Store Fixed Price | 3/22/2018 | 12/22/2020 | 1/8/2020 7:18 | 370 | 1 | 32.97 USD | n | 0 | Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | beastb71 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 9/26/2020 23:48 | 370 | 1 | 32.97 USD | n | 0 | Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | elcidbay | Store Fixed Price | 3/22/2018 | 12/22/2020 | 11/30/2019 5:21 | 370 | 1 | 32.97 USD | n | 0 | Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | anmjeka | Store Fixed Price | 3/22/2018 | 12/22/2020 | 12/13/2019 16:18 | 370 | 1 | 32.97 USD | n | 0 | Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | mikeainsworth53 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 4/22/2019 15:45 | 370 | 1 | 28.02 USD | n | 0 | Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 152955440117 | joshunussbau0 | soccerdad7498 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 12/14/2019 15:02 | 370 | 1 | 32.97 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | soccerdad7498 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 4/28/2019 17:36 | 370 | 1 | 32.97 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | soccerdad7498 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 9/9/2019 5:08 | 370 | 1 | 32.97 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | soccerdad7498 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 7/5/2019 18:07 | 370 | 1 | 32.97 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | soccerdad7498 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 6/4/2019 16:41 | 370 | 1 | 32.97 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | soccerdad7498 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 11/2/2019 7:41 | 370 | 1 | 32.97 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | soccerdad7498 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 9/30/2019 17:13 | 370 | 1 | 32.97 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | soccerdad7498 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 2/22/2020 8:04 | 370 | 1 | 32.97 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | soccerdad7498 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 3/22/2020 3:41 | 370 | 1 | 32.97 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | soccerdad7498 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 7/28/2019 17:29 | 370 | 1 | 32.97 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | dagla-75 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 7/25/2018 10:49 | 370 | 1 | 32.97 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | nmeh4701 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 11/26/2019 8:36 | 370 | 1 | 32.97 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | sgr_san_v9nk0cwujc | Store Fixed Price | 3/22/2018 | 12/22/2020 | 7/31/2019 5:19 | 370 | 1 | 32.97 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | ucagu_52 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 9/1/2020 8:38 | 370 | 1 | 29.67 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | lauroomad-0 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 11/28/2019 11:47 | 370 | 1 | 32.97 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | flaesp49 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 11/18/2020 9:12 | 370 | 1 | 32.97 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | jaiden1222 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 9/14/2020 16:54 | 370 | 1 | 24 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | lamar_10 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 9/26/2018 23:26 | 370 | 1 | 32.97 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | lamar_10 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 12/6/2018 0:10 | 370 | 1 | 32.97 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | gabneg_19 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 1/1/2020 13:05 | 370 | 2 | 31.32 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | donmicheal | Store Fixed Price | 3/22/2018 | 12/22/2020 | 11/29/2018 16:59 | 370 | 1 | 32.97 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | enriqubotell_2 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 7/7/2020 19:39 | 370 | 1 | 32.97 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | brandohuffma-40 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 11/11/2019 12:03 | 370 | 1 | 32.97 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | eduardazapat_3 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 8/5/2020 13:38 | 370 | 1 | 32.97 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | dou.tomki | Store Fixed Price | 3/22/2018 | 12/22/2020 | 11/28/2019 14:16 | 370 | 1 | 32.97 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | jesus-figueroa | Store Fixed Price | 3/22/2018 | 12/22/2020 | 2/2/2020 22:58 | 370 | 1 | 32.97 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | ulrwelv0 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 1/14/2020 13:21 | 370 | 1 | 32.97 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | bobby_503 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 12/9/2018 10:56 | 370 | 1 | 32.97 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | jasn-35 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 11/29/2019 12:37 | 370 | 1 | 32.97 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | angiea304 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 3/26/2018 8:25 | 370 | 1 | 32.97 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | babe245 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 11/25/2019 12:49 | 370 | 2 | 31.32 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | morocho80 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 11/12/2019 11:29 | 370 | 1 | 32.97 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | marine1066 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 1/15/2020 5:53 | 370 | 1 | 32.97 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | pedr-seba | Store Fixed Price | 3/22/2018 | 12/22/2020 | 3/13/2020 23:53 | 370 | 1 | 32.97 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | juareus | Store Fixed Price | 3/22/2018 | 12/22/2020 | 4/13/2020 15:59 | 370 | 1 | 32.97 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | emilabdul | Store Fixed Price | 3/22/2018 | 12/22/2020 | 8/28/2020 22:28 | 370 | 2 | 31.32 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | justreuben | Store Fixed Price | 3/22/2018 | 12/22/2020 | 11/27/2019 10:46 | 370 | 1 | 30 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | vnhth_74 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 11/28/2019 10:55 | 370 | 1 | 32.97 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | carlogonzale-24 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 12/8/2019 0:26 | 370 | 1 | 32.97 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | kihe-98 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 11/23/2019 12:38 | 370 | 1 | 32.97 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | sedricpi68 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 12/23/2019 17:49 | 370 | 1 | 32.97 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | sedricpi68 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 1/31/2020 11:20 | 370 | 1 | 32.97 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | zenderoutlet | Store Fixed Price | 3/22/2018 | 12/22/2020 | 6/22/2020 13:23 | 370 | 1 | 32.97 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | sangrig-74 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 8/29/2019 17:20 | 370 | 1 | 32.97 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | nnli63 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 12/1/2019 19:50 | 370 | 2 | 31.32 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | finge50 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 1/4/2020 20:11 | 370 | 1 | 32.97 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | sajosep_0 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 11/28/2019 4:51 | 370 | 1 | 32.97 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | alalex_57 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 4/15/2018 9:29 | 370 | 1 | 32.97 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | alm9613 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 1/3/2020 12:18 | 370 | 1 | 32.97 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | anaheimangels13 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 11/30/2019 9:40 | 370 | 1 | 32.97 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | adrhar_89 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 12/17/2019 16:56 | 370 | 1 | 32.97 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | money_05d | Store Fixed Price | 3/22/2018 | 12/22/2020 | 10/23/2020 6:18 | 370 | 1 | 32.97 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | money_05d | Store Fixed Price | 3/22/2018 | 12/22/2020 | 11/30/2020 10:29 | 370 | 1 | 32.97 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | vertsoftball10 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 11/26/2019 10:11 | 370 | 1 | 28 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | ph032476-5 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 12/1/2019 14:19 | 370 | 1 | 32.97 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | weco-47 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 11/11/2019 14:45 | 370 | 1 | 32.97 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | tjwalker2003 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 1/5/2020 12:41 | 370 | 1 | 32.97 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | comcca818 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 12/5/2019 9:43 | 370 | 1 | 32.97 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | edwimachad-5 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 11/22/2019 12:13 | 370 | 1 | 32.97 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | ram_mash | Store Fixed Price | 3/22/2018 | 12/22/2020 | 6/22/2020 11:51 | 370 | 1 | 29.67 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | abduhamedoabduqahho_0 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 12/28/2019 16:09 | 370 | 1 | 32.97 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | gra4jra | Store Fixed Price | 3/22/2018 | 12/22/2020 | 2/28/2020 10:17 | 370 | 1 | 32.97 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152955440117 | joshunussbau0 | fozil2014 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 11/27/2019 4:02 | 370 | 1 | 32.97 | USD | n | 0 | Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | avazquez3c7hk | Store Fixed Price | 3/22/2018 | 12/22/2020 | 3/13/2020 6:44 | 370 | 3 | 25 | USD | n | 0 | Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | avazquez3c7hk | Store Fixed Price | 3/22/2018 | 12/22/2020 | 1/13/2020 7:51 | 370 | 1 | 25 | USD | n | 0 | Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | avazquez3c7hk | Store Fixed Price | 3/22/2018 | 12/22/2020 | 1/13/2020 8:36 | 370 | 3 | 25 | USD | n | 0 | Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | avazquez3c7hk | Store Fixed Price | 3/22/2018 | 12/22/2020 | 7/21/2020 7:52 | 370 | 3 | 25 | USD | n | 0 | Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | avazquez3c7hk | Store Fixed Price | 3/22/2018 | 12/22/2020 | 5/15/2020 16:41 | 370 | 3 | 25 | USD | n | 0 | Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | avazquez3c7hk | Store Fixed Price | 3/22/2018 | 12/22/2020 | 6/3/2019 10:29 | 370 | 3 | 29.67 | USD | n | 0 | Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | natio-pau | Store Fixed Price | 3/22/2018 | 12/22/2020 | 1/2/2020 8:49 | 370 | 1 | 32.97 | USD | n | 0 | Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | natio-pau | Store Fixed Price | 3/22/2018 | 12/22/2020 | 5/17/2020 11:17 | 370 | 1 | 32.97 | USD | n | 0 | Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | natio-pau | Store Fixed Price | 3/22/2018 | 12/22/2020 | 12/12/2020 5:11 | 370 | 1 | 32.97 | USD | n | 0 | Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | natio-pau | Store Fixed Price | 3/22/2018 | 12/22/2020 | 9/19/2020 5:14 | 370 | 1 | 32.97 | USD | n | 0 | Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | natio-pau | Store Fixed Price | 3/22/2018 | 12/22/2020 | 1/28/2020 14:47 | 370 | 1 | 32.97 | USD | n | 0 | Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | natio-pau | Store Fixed Price | 3/22/2018 | 12/22/2020 | 8/10/2020 9:44 | 370 | 1 | 32.97 | USD | n | 0 | Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | natio-pau | Store Fixed Price | 3/22/2018 | 12/22/2020 | 10/31/2020 6:33 | 370 | 1 | 32.97 | USD | n | 0 | Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | natio-pau | Store Fixed Price | 3/22/2018 | 12/22/2020 | 4/13/2020 4:55 | 370 | 1 | 32.97 | USD | n | 0 | Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | eli.davenport | Store Fixed Price | 3/22/2018 | 12/22/2020 | 11/29/2019 10:10 | 370 | 1 | 30 | USD | n | 0 | Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | vichugos-0 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 9/3/2020 20:41 | 370 | 1 | 32.97 | USD | n | 0 | Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | vichugos-0 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 7/6/2020 3:14 | 370 | 1 | 32.97 | USD | n | 0 | Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | arg0218 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 12/8/2020 9:32 | 370 | 1 | 25 | USD | n | 0 | Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | norcocarparts1990 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 8/12/2019 6:51 | 370 | 1 | 30 | USD | n | 0 | Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | cb750cycledan | Store Fixed Price | 3/22/2018 | 12/22/2020 | 5/12/2020 5:33 | 370 | 1 | 32.97 | USD | n | 0 | Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | wrwilson1982 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 3/17/2019 12:01 | 370 | 2 | 32.97 | USD | n | 0 | Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | vanderpool_06 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 11/6/2019 14:25 | 370 | 1 | 32.97 | USD | n | 0 | Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | paty468 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 10/31/2019 1:29 | 370 | 1 | 32.97 | USD | n | 0 | Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | lgbigj_kqfrv1wrb | Store Fixed Price | 3/22/2018 | 12/22/2020 | 6/27/2019 11:51 | 370 | 1 | 32.97 | USD | n | 0 | Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | dreamteam1 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 3/19/2020 6:44 | 370 | 1 | 25 | USD | n | 0 | Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | jeffen-1 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 1/2/2020 10:35 | 370 | 1 | 32.97 | USD | n | 0 | Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | esme313ramon | Store Fixed Price | 3/22/2018 | 12/22/2020 | 5/1/2020 9:55 | 370 | 1 | 32.97 | USD | n | 0 | Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | esme313ramon | Store Fixed Price | 3/22/2018 | 12/22/2020 | 11/28/2019 11:13 | 370 | 1 | 32.97 | USD | n | 0 | Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | gos_9161 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 3/22/2020 12:48 | 370 | 1 | 32.97 | USD | n | 0 | Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | tonyt1764 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 1/24/2020 8:06 | 370 | 1 | 28 | USD | n | 0 | Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | maggon281 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 12/21/2019 18:37 | 370 | 1 | 32.97 | USD | n | 0 | Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | dragones22240 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 12/9/2019 13:39 | 370 | 1 | 32.97 | USD | n | 0 | Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | danielgounev | Store Fixed Price | 3/22/2018 | 12/22/2020 | 11/28/2019 13:03 | 370 | 1 | 32.97 | USD | n | 0 | Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | megajarrel0 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 11/29/2019 19:50 | 370 | 1 | 32.97 | USD | n | 0 | Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | dcarmichael88 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 5/28/2020 20:29 | 370 | 2 | 31.32 | USD | n | 0 | Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | dcarmichael88 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 4/19/2020 21:51 | 370 | 1 | 30 | USD | n | 0 | Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | billing0113 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 11/27/2019 18:58 | 370 | 1 | 32.97 | USD | n | 0 | Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | 4450jose | Store Fixed Price | 3/22/2018 | 12/22/2020 | 11/30/2019 12:15 | 370 | 1 | 32.97 | USD | n | 0 | Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | serria06 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 3/24/2020 15:23 | 370 | 1 | 32.97 | USD | n | 0 | Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | captkyle09 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 11/5/2019 1:55 | 370 | 1 | 32.97 | USD | n | 0 | Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | craigs0000 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 7/10/2020 7:25 | 370 | 1 | 27 | USD | n | 0 | Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | craigs0000 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 5/8/2020 20:02 | 370 | 1 | 30 | USD | n | 0 | Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | craigs0000 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 4/29/2020 17:10 | 370 | 1 | 32.97 | USD | n | 0 | Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | rkeric0 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 11/29/2019 10:22 | 370 | 1 | 32.97 | USD | n | 0 | Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | yiso-5512 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 11/27/2019 9:28 | 370 | 1 | 32.97 | USD | n | 0 | Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | ahar3799 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 11/15/2019 11:31 | 370 | 1 | 32.97 | USD | n | 0 | Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | roseeich0 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 7/4/2019 12:33 | 370 | 1 | 32.97 | USD | n | 0 | Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | armisteadgroup | Store Fixed Price | 3/22/2018 | 12/22/2020 | 3/9/2019 8:33 | 370 | 1 | 32.97 | USD | n | 0 | Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | peferr_7238 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 7/15/2020 18:53 | 370 | 1 | 32.97 | USD | n | 0 | Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | adarr-wilki | Store Fixed Price | 3/22/2018 | 12/22/2020 | 3/30/2020 5:31 | 370 | 1 | 32.97 | USD | n | 0 | Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | jhass2011 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 12/11/2019 21:09 | 370 | 1 | 32.97 | USD | n | 0 | Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | freddya117 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 3/30/2020 4:38 | 370 | 1 | 32.97 | USD | n | 0 | Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | creta.b | Store Fixed Price | 3/22/2018 | 12/22/2020 | 11/30/2019 18:38 | 370 | 1 | 32.97 | USD | n | 0 | Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | tps-755 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 11/28/2019 16:50 | 370 | 1 | 32.97 | USD | n | 0 | Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | lupinny | Store Fixed Price | 3/22/2018 | 12/22/2020 | 11/29/2019 7:53 | 370 | 1 | 28 | USD | n | 0 | Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | russelmille-2 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 2/25/2020 20:22 | 370 | 1 | 32.97 | USD | n | 0 | Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | vang.mlk | Store Fixed Price | 3/22/2018 | 12/22/2020 | 11/16/2019 8:41 | 370 | 1 | 32.97 | USD | n | 0 | Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | benn-mac | Store Fixed Price | 3/22/2018 | 12/22/2020 | 11/29/2019 8:07 | 370 | 1 | 32.97 | USD | n | 0 | Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | dirtyharry_callahan | Store Fixed Price | 3/22/2018 | 12/22/2020 | 12/5/2019 7:47 | 370 | 1 | 30 | USD | n | 0 | Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | maynoduart-0 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 11/29/2019 15:56 | 370 | 1 | 27 | USD | n | 0 | Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 152955440117 | joshunussbau0 | gillor-43 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 11/17/2019 9:07 | 370 | 1 | 32.97 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | gldo47 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 5/2/2020 9:54 | 370 | 1 | 32.97 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | wat-978544 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 1/3/2020 20:11 | 370 | 1 | 32.97 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | elmen-819 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 7/24/2020 3:47 | 370 | 1 | 32.97 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | anara-791 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 6/27/2020 9:20 | 370 | 4 | 28.02 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | craftyj95 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 3/20/2020 13:56 | 370 | 1 | 32.97 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | onepriced_89 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 11/26/2019 6:57 | 370 | 1 | 32.97 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | mra.lex.yudovvl | Store Fixed Price | 3/22/2018 | 12/22/2020 | 5/17/2019 14:36 | 370 | 1 | 32.97 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | rubensgt | Store Fixed Price | 3/22/2018 | 12/22/2020 | 11/29/2019 15:44 | 370 | 1 | 29 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | craighyatt01 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 12/12/2019 7:25 | 370 | 1 | 32.97 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | kaskayd | Store Fixed Price | 3/22/2018 | 12/22/2020 | 3/15/2020 21:58 | 370 | 1 | 32.97 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | ronaldmq12 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 1/5/2020 14:01 | 370 | 1 | 32.97 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | jodom66 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 4/17/2020 0:53 | 370 | 1 | 32.97 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | danjoseph123 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 11/27/2019 17:13 | 370 | 1 | 32.97 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | danjoseph123 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 11/27/2019 17:07 | 370 | 1 | 32.97 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | danjoseph123 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 12/13/2019 9:42 | 370 | 2 | 31.32 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | rieg34 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 12/30/2019 11:42 | 370 | 1 | 32.97 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | healthylivinglifestyle | Store Fixed Price | 3/22/2018 | 12/22/2020 | 3/10/2020 1:23 | 370 | 1 | 32.97 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | caldus_s0eckvs | Store Fixed Price | 3/22/2018 | 12/22/2020 | 1/19/2020 20:10 | 370 | 1 | 32.97 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | zuwejam-8 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 7/5/2019 6:35 | 370 | 1 | 32.97 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | zuwejam-8 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 9/2/2019 20:34 | 370 | 1 | 32.97 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | micjoh_5517 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 8/10/2020 4:15 | 370 | 1 | 32.97 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | elguamero021_0 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 11/27/2019 10:15 | 370 | 1 | 32.97 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | rafyluis-9 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 11/30/2019 13:18 | 370 | 1 | 32.97 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | edisoriver | Store Fixed Price | 3/22/2018 | 12/22/2020 | 3/3/2020 14:29 | 370 | 1 | 32.97 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | ngulo_16 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 12/19/2019 0:09 | 370 | 1 | 32.97 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | bkressner | Store Fixed Price | 3/22/2018 | 12/22/2020 | 11/28/2019 12:16 | 370 | 3 | 29.67 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | robshow | Store Fixed Price | 3/22/2018 | 12/22/2020 | 11/15/2019 15:39 | 370 | 1 | 32.97 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | 2011nielsjvandoorn | Store Fixed Price | 3/22/2018 | 12/22/2020 | 11/12/2019 8:03 | 370 | 1 | 32.97 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | auld48 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 6/24/2020 19:44 | 370 | 2 | 31.32 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | auld48 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 1/25/2020 11:18 | 370 | 1 | 32.97 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | auld48 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 12/6/2020 20:54 | 370 | 1 | 32.97 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | auld48 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 3/16/2020 16:31 | 370 | 1 | 32.97 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | auld48 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 12/13/2019 18:46 | 370 | 1 | 32.97 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | xbu345 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 11/11/2019 9:51 | 370 | 1 | 32.97 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | gustavescoba19 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 11/1/2019 15:02 | 370 | 1 | 32.97 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | anara_513 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 5/23/2020 6:37 | 370 | 1 | 32.97 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | 139monza | Store Fixed Price | 3/22/2018 | 12/22/2020 | 11/26/2019 18:49 | 370 | 1 | 32.97 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | jesmshank | Store Fixed Price | 3/22/2018 | 12/22/2020 | 5/9/2019 22:41 | 370 | 1 | 32.97 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | georgeparus01 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 10/16/2019 23:46 | 370 | 1 | 32.97 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | pierea58 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 5/23/2020 22:41 | 370 | 2 | 31.32 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | pierea58 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 5/23/2020 22:42 | 370 | 2 | 31.32 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | tyfran_80 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 3/22/2020 19:07 | 370 | 1 | 32.97 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | dylanepalo_0 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 11/30/2019 1:34 | 370 | 1 | 32.97 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | ndakdouk | Store Fixed Price | 3/22/2018 | 12/22/2020 | 8/14/2019 3:43 | 370 | 1 | 32.97 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | ndakdouk | Store Fixed Price | 3/22/2018 | 12/22/2020 | 11/12/2019 15:47 | 370 | 1 | 32.97 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | gnenito181824 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 11/27/2019 15:13 | 370 | 1 | 28 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | mjm.2009 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 11/26/2019 13:17 | 370 | 1 | 32.97 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | alscoggins_ruthie | Store Fixed Price | 3/22/2018 | 12/22/2020 | 10/30/2019 10:57 | 370 | 1 | 32.97 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | ezequiel7707 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 3/3/2020 18:26 | 370 | 1 | 30 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | joalbertosa-0 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 12/2/2019 11:51 | 370 | 1 | 32.97 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | pammott55 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 12/16/2019 4:50 | 370 | 1 | 32.97 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | piercreardo-0 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 4/5/2020 16:20 | 370 | 1 | 32.97 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | alexbandido | Store Fixed Price | 3/22/2018 | 12/22/2020 | 11/25/2019 19:45 | 370 | 1 | 32.97 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | ihnenrobert | Store Fixed Price | 3/22/2018 | 12/22/2020 | 11/30/2019 14:53 | 370 | 1 | 32.97 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | m.dukes | Store Fixed Price | 3/22/2018 | 12/22/2020 | 1/3/2020 20:46 | 370 | 1 | 32.97 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | jerradle_0 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 10/13/2020 17:59 | 370 | 1 | 32.97 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | jolu_5595 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 12/19/2019 2:03 | 370 | 1 | 32.97 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | fdav5141 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 12/16/2019 11:19 | 370 | 1 | 30 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | truggyman76 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 4/7/2019 12:43 | 370 | 1 | 28.02 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | truggyman76 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 11/11/2019 10:48 | 370 | 1 | 32.97 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | truggyman76 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 7/26/2019 9:06 | 370 | 1 | 32.97 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152955440117 | joshunussbau0 | paubride | Store Fixed Price | 3/22/2018 | 12/22/2020 | 5/21/2019 9:19 | 370 | 1 | 32.97 | USD | n | 0 | Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | 504great100 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 8/19/2019 19:30 | 370 | 1 | 27 | USD | n | 0 | Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | arazaq1786 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 11/29/2019 12:18 | 370 | 1 | 28 | USD | n | 0 | Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | quickc666 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 11/20/2019 13:25 | 370 | 1 | 32.97 | USD | n | 0 | Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | quickc666 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 11/20/2019 13:26 | 370 | 1 | 32.97 | USD | n | 0 | Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | quickc666 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 12/30/2019 8:41 | 370 | 1 | 30 | USD | n | 0 | Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | quickc666 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 2/4/2020 18:07 | 370 | 2 | 27 | USD | n | 0 | Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | forrest0419 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 11/20/2019 8:38 | 370 | 1 | 32.97 | USD | n | 0 | Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | tojen1327 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 4/19/2020 15:47 | 370 | 1 | 32.97 | USD | n | 0 | Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | stespi_8441 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 3/4/2020 12:20 | 370 | 1 | 32.97 | USD | n | 0 | Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | soa777 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 11/15/2020 18:21 | 370 | 1 | 32.97 | USD | n | 0 | Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | dcla1986 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 11/27/2019 6:53 | 370 | 1 | 30 | USD | n | 0 | Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | josgarc1 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 1/12/2021 21:26 | 370 | 2 | 31.32 | USD | n | 0 | Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | adog7724854222 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 4/8/2019 19:43 | 370 | 1 | 28.02 | USD | n | 0 | Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | edgapaternin0 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 3/23/2019 23:38 | 370 | 1 | 32.97 | USD | n | 0 | Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | jaceclub_0 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 11/29/2019 17:33 | 370 | 1 | 32.97 | USD | n | 0 | Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | donkred67 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 11/11/2019 20:46 | 370 | 1 | 32.97 | USD | n | 0 | Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | bigalich60 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 12/22/2019 15:47 | 370 | 1 | 32.97 | USD | n | 0 | Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | joca-359798 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 6/15/2020 13:14 | 370 | 1 | 32.97 | USD | n | 0 | Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | samiullafirouz_0 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 11/26/2019 12:08 | 370 | 1 | 32.97 | USD | n | 0 | Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | salamdeals | Store Fixed Price | 3/22/2018 | 12/22/2020 | 2/27/2020 21:37 | 370 | 1 | 32.97 | USD | n | 0 | Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | ugt-1967 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 5/17/2020 20:55 | 370 | 1 | 32.97 | USD | n | 0 | Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | pkproperty | Store Fixed Price | 3/22/2018 | 12/22/2020 | 11/4/2019 8:21 | 370 | 1 | 32.97 | USD | n | 0 | Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | mikecbr2010 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 12/28/2019 6:18 | 370 | 1 | 32.97 | USD | n | 0 | Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | mikherro_7 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 10/2/2019 8:27 | 370 | 2 | 31.32 | USD | n | 0 | Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | ethans_misc | Store Fixed Price | 3/22/2018 | 12/22/2020 | 11/21/2019 0:54 | 370 | 1 | 32.97 | USD | n | 0 | Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | melolalo | Store Fixed Price | 3/22/2018 | 12/22/2020 | 1/19/2020 15:58 | 370 | 1 | 32.97 | USD | n | 0 | Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | wc1980_2 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 12/20/2019 9:41 | 370 | 2 | 31.32 | USD | n | 0 | Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | lead-7396 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 11/27/2019 15:02 | 370 | 1 | 32.97 | USD | n | 0 | Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | fsan1061 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 4/17/2020 19:31 | 370 | 1 | 32.97 | USD | n | 0 | Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | doinitbigpasa | Store Fixed Price | 3/22/2018 | 12/22/2020 | 11/27/2019 10:57 | 370 | 1 | 32.97 | USD | n | 0 | Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | bruc_beck | Store Fixed Price | 3/22/2018 | 12/22/2020 | 3/5/2019 13:41 | 370 | 1 | 32.97 | USD | n | 0 | Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | gromulo52 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 9/29/2018 17:23 | 370 | 1 | 32.97 | USD | n | 0 | Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | gromulo52 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 2/19/2020 19:35 | 370 | 1 | 32.97 | USD | n | 0 | Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | gromulo52 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 4/28/2019 9:50 | 370 | 1 | 32.97 | USD | n | 0 | Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | larlawr6 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 1/29/2020 0:43 | 370 | 1 | 32.97 | USD | n | 0 | Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | lajlo47 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 12/6/2019 1:16 | 370 | 1 | 32.97 | USD | n | 0 | Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | anyhonmoxle-0 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 12/27/2019 17:02 | 370 | 1 | 32.97 | USD | n | 0 | Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | jackm467905 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 2/22/2020 17:08 | 370 | 1 | 32.97 | USD | n | 0 | Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | moravian99 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 12/12/2019 13:42 | 370 | 2 | 31.32 | USD | n | 0 | Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | 10moy123 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 11/12/2019 14:15 | 370 | 1 | 32.97 | USD | n | 0 | Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | jeancarloagost-0 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 4/4/2020 17:50 | 370 | 1 | 32.97 | USD | n | 0 | Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | novotj10 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 11/30/2019 16:45 | 370 | 1 | 32.97 | USD | n | 0 | Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | masterguard7261_8 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 10/31/2020 3:12 | 370 | 1 | 32.97 | USD | n | 0 | Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | joschave-142 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 11/29/2019 13:53 | 370 | 1 | 32.97 | USD | n | 0 | Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | joschave-142 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 11/29/2019 11:19 | 370 | 1 | 32.97 | USD | n | 0 | Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | haihonngoc | Store Fixed Price | 3/22/2018 | 12/22/2020 | 11/29/2019 11:46 | 370 | 1 | 32.97 | USD | n | 0 | Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | nimrod-9wt | Store Fixed Price | 3/22/2018 | 12/22/2020 | 4/21/2019 20:45 | 370 | 1 | 28.02 | USD | n | 0 | Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | andybanya | Store Fixed Price | 3/22/2018 | 12/22/2020 | 11/28/2019 14:57 | 370 | 1 | 32.97 | USD | n | 0 | Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | rlfbob | Store Fixed Price | 3/22/2018 | 12/22/2020 | 11/2/2019 16:36 | 370 | 1 | 32.97 | USD | n | 0 | Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | rafaesantiag-48 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 12/4/2019 18:12 | 370 | 1 | 32.97 | USD | n | 0 | Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | jcmf28-3 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 12/11/2018 11:00 | 370 | 1 | 32.97 | USD | n | 0 | Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | cassiejo0722 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 10/14/2018 14:53 | 370 | 1 | 32.97 | USD | n | 0 | Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | gabpe9767 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 1/4/2020 14:33 | 370 | 1 | 32.97 | USD | n | 0 | Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | tootall5569 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 10/14/2020 14:51 | 370 | 1 | 32.97 | USD | n | 0 | Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | jdl_50 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 12/2/2019 9:51 | 370 | 1 | 32.97 | USD | n | 0 | Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | lazarbatist_8 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 11/2/2019 22:09 | 370 | 1 | 32.97 | USD | n | 0 | Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | thoscho45 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 11/4/2019 10:02 | 370 | 1 | 32.97 | USD | n | 0 | Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | ismoh8530 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 12/19/2019 11:17 | 370 | 1 | 32.97 | USD | n | 0 | Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | ricgilb-0 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 3/20/2020 10:50 | 370 | 1 | 25.71 | USD | n | 0 | Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | goofywave | Store Fixed Price | 3/22/2018 | 12/22/2020 | 11/26/2019 15:02 | 370 | 1 | 32.97 | USD | n | 0 | Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | phonzell1217 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 6/4/2020 17:02 | 370 | 1 | 32.97 | USD | n | 0 | Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 152955440117 | joshunussbau0 | chrome.auto | Store Fixed Price | 3/22/2018 | 12/22/2020 | 11/18/2019 8:56 | 370 | 1 | 28 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | hutch5788 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 12/12/2019 9:49 | 370 | 1 | 28 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | setj2333 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 11/29/2019 7:22 | 370 | 1 | 32.97 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | jvcb96 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 11/10/2020 8:57 | 370 | 1 | 29.67 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | chirulillogerman | Store Fixed Price | 3/22/2018 | 12/22/2020 | 11/29/2019 14:06 | 370 | 1 | 32.97 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | hbrenes22_9 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 5/15/2020 9:01 | 370 | 1 | 32.97 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | vennie7368 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 7/22/2020 13:32 | 370 | 1 | 32.97 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | hrsj_81 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 11/2/2020 2:51 | 370 | 1 | 32.97 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | klipsch*music | Store Fixed Price | 3/22/2018 | 12/22/2020 | 11/27/2019 3:22 | 370 | 1 | 32.97 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | robaut5729 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 11/14/2019 18:54 | 370 | 1 | 32.97 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | borja_812 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 3/31/2019 9:07 | 370 | 1 | 28.02 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | aqha2k | Store Fixed Price | 3/22/2018 | 12/22/2020 | 2/5/2020 17:31 | 370 | 1 | 32.97 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | aqha2k | Store Fixed Price | 3/22/2018 | 12/22/2020 | 5/1/2020 7:26 | 370 | 1 | 32.97 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | aqha2k | Store Fixed Price | 3/22/2018 | 12/22/2020 | 11/11/2019 13:32 | 370 | 1 | 32.97 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | quejo-41 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 11/28/2019 13:38 | 370 | 1 | 32.97 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | uslui-ukweo | Store Fixed Price | 3/22/2018 | 12/22/2020 | 1/17/2020 21:45 | 370 | 2 | 31.32 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | mart-dthjju4 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 11/28/2019 17:14 | 370 | 1 | 32.97 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | sheilad808 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 11/19/2019 23:12 | 370 | 1 | 32.97 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | us.alemd | Store Fixed Price | 3/22/2018 | 12/22/2020 | 2/21/2019 7:13 | 370 | 1 | 32.97 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | aano_35 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 12/4/2019 4:08 | 370 | 1 | 32.97 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | loscarl_h2qjyhi | Store Fixed Price | 3/22/2018 | 12/22/2020 | 6/17/2020 16:54 | 370 | 1 | 32.97 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | loscarl_h2qjyhi | Store Fixed Price | 3/22/2018 | 12/22/2020 | 9/2/2020 7:22 | 370 | 1 | 32.97 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | abb.abba | Store Fixed Price | 3/22/2018 | 12/22/2020 | 1/22/2020 17:06 | 370 | 1 | 25 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | lolo_morales | Store Fixed Price | 3/22/2018 | 12/22/2020 | 4/14/2020 18:46 | 370 | 1 | 32.97 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | lolo_morales | Store Fixed Price | 3/22/2018 | 12/22/2020 | 6/16/2020 20:15 | 370 | 1 | 32.97 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | 2015_dzian | Store Fixed Price | 3/22/2018 | 12/22/2020 | 1/16/2020 22:53 | 370 | 1 | 32.97 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | davisal_3 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 11/12/2019 7:28 | 370 | 1 | 32.97 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | rkmj15 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 12/21/2019 16:23 | 370 | 1 | 32.97 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | dcasgt.m6z6pkr | Store Fixed Price | 3/22/2018 | 12/22/2020 | 5/16/2020 20:58 | 370 | 1 | 32.97 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | arjung123us | Store Fixed Price | 3/22/2018 | 12/22/2020 | 7/30/2020 12:44 | 370 | 1 | 29.67 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | brandogehri0 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 9/13/2019 10:28 | 370 | 1 | 32.97 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | magonz4310 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 12/20/2019 23:10 | 370 | 1 | 32.97 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | magonz4310 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 11/1/2019 15:09 | 370 | 1 | 32.97 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | shwh953 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 8/15/2019 7:33 | 370 | 1 | 32.97 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | joge.us.oxol6bw | Store Fixed Price | 3/22/2018 | 12/22/2020 | 9/9/2020 8:09 | 370 | 1 | 26 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | joge.us.oxol6bw | Store Fixed Price | 3/22/2018 | 12/22/2020 | 10/2/2020 7:39 | 370 | 2 | 26 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | joge.us.oxol6bw | Store Fixed Price | 3/22/2018 | 12/22/2020 | 12/3/2020 21:03 | 370 | 2 | 30 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | ccn777 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 8/28/2019 10:29 | 370 | 1 | 27 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | billandgenes | Store Fixed Price | 3/22/2018 | 12/22/2020 | 11/26/2019 15:17 | 370 | 1 | 32.97 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | conquesttsiowner | Store Fixed Price | 3/22/2018 | 12/22/2020 | 11/26/2019 17:41 | 370 | 1 | 32.97 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | ngu_619370 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 12/1/2019 19:47 | 370 | 1 | 32.97 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | horsema95 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 4/9/2020 8:12 | 370 | 1 | 32.97 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955440117 | joshunussbau0 | thusan_18 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 9/15/2019 8:59 | 370 | 2 | 31.32 USD | n | 0 Testo Max Extreme - Anabolic Activator For Size and Recovery - Test Booster |
| 152955442688 | joshunussbau0 | alyal.us.enblew | Store Fixed Price | 3/22/2018 | 12/22/2020 | 4/6/2018 22:07 | 21 | 1 | 32.97 USD | n | 0 Magnetique Clear Skin - Promotes Clear Skin & Healthy Nourished Hair - Help Acne |
| 152955442688 | joshunussbau0 | philitolber-0 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 2/10/2020 15:26 | 21 | 2 | 20 USD | n | 0 Magnetique Clear Skin - Promotes Clear Skin & Healthy Nourished Hair - Help Acne |
| 152955442688 | joshunussbau0 | philitolber-0 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 1/13/2020 17:36 | 21 | 1 | 22 USD | n | 0 Magnetique Clear Skin - Promotes Clear Skin & Healthy Nourished Hair - Help Acne |
| 152955442688 | joshunussbau0 | liptasty | Store Fixed Price | 3/22/2018 | 12/22/2020 | 7/21/2020 7:46 | 21 | 2 | 20 USD | n | 0 Magnetique Clear Skin - Promotes Clear Skin & Healthy Nourished Hair - Help Acne |
| 152955445760 | joshunussbau0 | 724day | Store Fixed Price | 3/22/2018 | 12/22/2020 | 10/12/2020 8:51 | 6 | 1 | 29.97 USD | n | 0 Derma Devine Vitamin C Anti Aging Facial Serum - Reduce Wrinkles and Fine Lines |
| 152955537662 | joshunussbau0 | oxcrystalmaeox | Store Fixed Price | 3/22/2018 | 12/22/2020 | 12/30/2018 9:06 | 25 | 1 | 6.97 USD | n | 0 RevLabs 24oz Shaker Cup - Pink RevLabs Logo on White Bottle/ Pink Top |
| 152955537662 | joshunussbau0 | xxphenylalaninxx | Store Fixed Price | 3/22/2018 | 12/22/2020 | 10/23/2018 14:11 | 25 | 1 | 6.97 USD | n | 0 RevLabs 24oz Shaker Cup - Pink RevLabs Logo on White Bottle/ Pink Top |
| 152955537662 | joshunussbau0 | solukcom | Store Fixed Price | 3/22/2018 | 12/22/2020 | 5/7/2018 4:19 | 25 | 4 | 6.97 USD | n | 0 RevLabs 24oz Shaker Cup - Pink RevLabs Logo on White Bottle/ Pink Top |
| 152955537662 | joshunussbau0 | coco*cawaii | Store Fixed Price | 3/22/2018 | 12/22/2020 | 5/19/2018 2:48 | 25 | 1 | 6.97 USD | n | 0 RevLabs 24oz Shaker Cup - Pink RevLabs Logo on White Bottle/ Pink Top |
| 152955537662 | joshunussbau0 | princess-jaycee | Store Fixed Price | 3/22/2018 | 12/22/2020 | 8/18/2018 23:53 | 25 | 1 | 6.97 USD | n | 0 RevLabs 24oz Shaker Cup - Pink RevLabs Logo on White Bottle/ Pink Top |
| 152955537662 | joshunussbau0 | hassaalkhami-0 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 12/5/2018 22:09 | 25 | 1 | 6.97 USD | n | 0 RevLabs 24oz Shaker Cup - Pink RevLabs Logo on White Bottle/ Pink Top |
| 152955537662 | joshunussbau0 | kendomi_74 | Store Fixed Price | 3/22/2018 | 12/22/2020 | 12/21/2019 15:12 | 25 | 1 | 6.97 USD | n | 0 RevLabs 24oz Shaker Cup - Pink RevLabs Logo on White Bottle/ Pink Top |
| 152956158821 | joshunussbau0 | kimmie929 | Store Fixed Price | 3/23/2018 | 12/23/2020 | 7/31/2019 10:25 | 34 | 1 | 32 USD | n | 0 Luna Skin Care Rejuvenating Facial Serum -Day/Night- Minimize Fine Lines - 30ml |
| 152956158821 | joshunussbau0 | mham3804 | Store Fixed Price | 3/23/2018 | 12/23/2020 | 3/1/2020 13:30 | 34 | 1 | 36.47 USD | n | 0 Luna Skin Care Rejuvenating Facial Serum -Day/Night- Minimize Fine Lines - 30ml |
| 152956158821 | joshunussbau0 | mham3804 | Store Fixed Price | 3/23/2018 | 12/23/2020 | 7/28/2018 11:29 | 34 | 1 | 36.47 USD | n | 0 Luna Skin Care Rejuvenating Facial Serum -Day/Night- Minimize Fine Lines - 30ml |
| 152956158821 | joshunussbau0 | mham3804 | Store Fixed Price | 3/23/2018 | 12/23/2020 | 12/9/2019 8:21 | 34 | 1 | 36.47 USD | n | 0 Luna Skin Care Rejuvenating Facial Serum -Day/Night- Minimize Fine Lines - 30ml |
| 152956158821 | joshunussbau0 | kah-kar-ysdktg6x | Store Fixed Price | 3/23/2018 | 12/23/2020 | 12/3/2018 8:24 | 34 | 1 | 36.47 USD | n | 0 Luna Skin Care Rejuvenating Facial Serum -Day/Night- Minimize Fine Lines - 30ml |
| 152956158821 | joshunussbau0 | peacefu-99 | Store Fixed Price | 3/23/2018 | 12/23/2020 | 4/8/2019 19:19 | 34 | 1 | 36.47 USD | n | 0 Luna Skin Care Rejuvenating Facial Serum -Day/Night- Minimize Fine Lines - 30ml |
| 152956158821 | joshunussbau0 | tebert_45 | Store Fixed Price | 3/23/2018 | 12/23/2020 | 10/1/2018 17:18 | 34 | 1 | 36.47 USD | n | 0 Luna Skin Care Rejuvenating Facial Serum -Day/Night- Minimize Fine Lines - 30ml |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152956158821 | joshunussbau0 | moe10s7ybq | Store Fixed Price | 3/23/2018 | 12/23/2020 | 10/11/2018 7:18 | 34 | 1 | 36.47 USD | n | 0 | Luna Skin Care Rejuvenating Facial Serum -Day/Night- Minimize Fine Lines - 30ml |
| 152956158821 | joshunussbau0 | che-shw-xmsuvstog | Store Fixed Price | 3/23/2018 | 12/23/2020 | 6/20/2018 11:36 | 34 | 2 | 36.47 USD | n | 0 | Luna Skin Care Rejuvenating Facial Serum -Day/Night- Minimize Fine Lines - 30ml |
| 152956158821 | joshunussbau0 | kahaw_4228 | Store Fixed Price | 3/23/2018 | 12/23/2020 | 5/21/2020 9:01 | 34 | 1 | 26.5 USD | n | 0 | Luna Skin Care Rejuvenating Facial Serum -Day/Night- Minimize Fine Lines - 30ml |
| 152956158821 | joshunussbau0 | cyainparidise | Store Fixed Price | 3/23/2018 | 12/23/2020 | 11/1/2020 20:25 | 34 | 3 | 32.82 USD | n | 0 | Luna Skin Care Rejuvenating Facial Serum -Day/Night- Minimize Fine Lines - 30ml |
| 152956158821 | joshunussbau0 | cca-cci-fs2igs | Store Fixed Price | 3/23/2018 | 12/23/2020 | 7/17/2018 5:36 | 34 | 1 | 36.47 USD | n | 0 | Luna Skin Care Rejuvenating Facial Serum -Day/Night- Minimize Fine Lines - 30ml |
| 152956158821 | joshunussbau0 | 929rr616 | Store Fixed Price | 3/23/2018 | 12/23/2020 | 3/13/2019 19:49 | 34 | 1 | 36.47 USD | n | 0 | Luna Skin Care Rejuvenating Facial Serum -Day/Night- Minimize Fine Lines - 30ml |
| 152956158821 | joshunussbau0 | 929rr616 | Store Fixed Price | 3/23/2018 | 12/23/2020 | 2/6/2019 21:37 | 34 | 2 | 36.47 USD | n | 0 | Luna Skin Care Rejuvenating Facial Serum -Day/Night- Minimize Fine Lines - 30ml |
| 152956158821 | joshunussbau0 | 929rr616 | Store Fixed Price | 3/23/2018 | 12/23/2020 | 4/21/2019 9:03 | 34 | 1 | 36.47 USD | n | 0 | Luna Skin Care Rejuvenating Facial Serum -Day/Night- Minimize Fine Lines - 30ml |
| 152956203553 | joshunussbau0 | bernejoh_0 | Store Fixed Price | 3/23/2018 | 12/23/2020 | 8/21/2015 5:49 | 26 | 1 | 35 USD | n | 0 | Luna Skincare- Day and Night Ultimate Luxury Revitalizing Moisturizer - 1 oz |
| 152956203553 | joshunussbau0 | jawali_45 | Store Fixed Price | 3/23/2018 | 12/23/2020 | 9/9/2019 9:40 | 26 | 1 | 35 USD | n | 0 | Luna Skincare- Day and Night Ultimate Luxury Revitalizing Moisturizer - 1 oz |
| 152956203553 | joshunussbau0 | dapa1960 | Store Fixed Price | 3/23/2018 | 12/23/2020 | 6/26/2020 16:27 | 26 | 1 | 35 USD | n | 0 | Luna Skincare- Day and Night Ultimate Luxury Revitalizing Moisturizer - 1 oz |
| 152956203553 | joshunussbau0 | daho_897570 | Store Fixed Price | 3/23/2018 | 12/23/2020 | 11/8/2020 10:36 | 26 | 1 | 35 USD | n | 0 | Luna Skincare- Day and Night Ultimate Luxury Revitalizing Moisturizer - 1 oz |
| 152956203553 | joshunussbau0 | ha_kark_npfh2pvmmj | Store Fixed Price | 3/23/2018 | 12/23/2020 | 12/3/2018 8:16 | 26 | 1 | 35 USD | n | 0 | Luna Skincare- Day and Night Ultimate Luxury Revitalizing Moisturizer - 1 oz |
| 152956203553 | joshunussbau0 | madiems-egdyj8 | Store Fixed Price | 3/23/2018 | 12/23/2020 | 5/11/2020 10:43 | 26 | 1 | 27 USD | n | 0 | Luna Skincare- Day and Night Ultimate Luxury Revitalizing Moisturizer - 1 oz |
| 152956203553 | joshunussbau0 | caro_adams | Store Fixed Price | 3/23/2018 | 12/23/2020 | 5/8/2019 21:21 | 26 | 1 | 35 USD | n | 0 | Luna Skincare- Day and Night Ultimate Luxury Revitalizing Moisturizer - 1 oz |
| 152956203553 | joshunussbau0 | caro_adams | Store Fixed Price | 3/23/2018 | 12/23/2020 | 3/6/2019 13:00 | 26 | 1 | 35 USD | n | 0 | Luna Skincare- Day and Night Ultimate Luxury Revitalizing Moisturizer - 1 oz |
| 152956203553 | joshunussbau0 | cadillacqtee | Store Fixed Price | 3/23/2018 | 12/23/2020 | 4/7/2018 15:04 | 26 | 1 | 35 USD | n | 0 | Luna Skincare- Day and Night Ultimate Luxury Revitalizing Moisturizer - 1 oz |
| 152956203553 | joshunussbau0 | 929rr616 | Store Fixed Price | 3/23/2018 | 12/23/2020 | 2/6/2019 21:33 | 26 | 2 | 35 USD | n | 0 | Luna Skincare- Day and Night Ultimate Luxury Revitalizing Moisturizer - 1 oz |
| 152956283584 | joshunussbau0 | merliemom | Store Fixed Price | 3/23/2018 | 1/16/2021 | 1/8/2020 18:55 | 11 | 1 | 22.97 USD | n | 0 | Hydroderm Microbead Exfoliant - Rejuvenate Skin Surface - Younger Looking Skin |
| 152956283584 | joshunussbau0 | osc_cat_nhxcb6 | Store Fixed Price | 3/23/2018 | 1/16/2021 | 1/27/2019 11:03 | 11 | 1 | 22.97 USD | n | 0 | Hydroderm Microbead Exfoliant - Rejuvenate Skin Surface - Younger Looking Skin |
| 152956283584 | joshunussbau0 | deirvir-stk39bl | Store Fixed Price | 3/23/2018 | 1/16/2021 | 2/20/2019 18:40 | 11 | 3 | 22.97 USD | n | 0 | Hydroderm Microbead Exfoliant - Rejuvenate Skin Surface - Younger Looking Skin |
| 152956283584 | joshunussbau0 | 19karen50 | Store Fixed Price | 3/23/2018 | 1/16/2021 | 12/19/2019 7:32 | 11 | 1 | 22.97 USD | n | 0 | Hydroderm Microbead Exfoliant - Rejuvenate Skin Surface - Younger Looking Skin |
| 152956283584 | joshunussbau0 | lu5460 | Store Fixed Price | 3/23/2018 | 1/16/2021 | 8/23/2018 10:03 | 11 | 3 | 22.97 USD | n | 0 | Hydroderm Microbead Exfoliant - Rejuvenate Skin Surface - Younger Looking Skin |
| 152956283584 | joshunussbau0 | w_vivwa_oaur7gpyb | Store Fixed Price | 3/23/2018 | 1/16/2021 | 10/22/2018 19:26 | 11 | 2 | 22.97 USD | n | 0 | Hydroderm Microbead Exfoliant - Rejuvenate Skin Surface - Younger Looking Skin |
| 152956290926 | joshunussbau0 | | Store Fixed Price | 3/23/2018 | 4/14/2018 | | 79 | | 29.97 USD | n | 0 | VIGOROUS Muscle Maximizer 60 caps |
| 152956310449 | joshunussbau0 | mune_rube | Store Fixed Price | 3/23/2018 | 12/23/2020 | 9/15/2018 8:56 | 62 | 1 | 29.97 USD | n | 0 | Vigorous Extended - Amplify Power - Strength - Stamina - Improve Sexual Health |
| 152956310449 | joshunussbau0 | aristotelesofir | Store Fixed Price | 3/23/2018 | 12/23/2020 | 9/22/2018 23:26 | 62 | 1 | 29.97 USD | n | 0 | Vigorous Extended - Amplify Power - Strength - Stamina - Improve Sexual Health |
| 152956310449 | joshunussbau0 | alex4646cutie | Store Fixed Price | 3/23/2018 | 12/23/2020 | 7/29/2018 13:48 | 62 | 1 | 29.97 USD | n | 0 | Vigorous Extended - Amplify Power - Strength - Stamina - Improve Sexual Health |
| 152956310449 | joshunussbau0 | meleox24 | Store Fixed Price | 3/23/2018 | 12/23/2020 | 4/19/2018 19:59 | 62 | 1 | 29.97 USD | n | 0 | Vigorous Extended - Amplify Power - Strength - Stamina - Improve Sexual Health |
| 152956310449 | joshunussbau0 | marus_pao4q9uyf | Store Fixed Price | 3/23/2018 | 12/23/2020 | 4/9/2019 6:38 | 62 | 1 | 25.47 USD | n | 0 | Vigorous Extended - Amplify Power - Strength - Stamina - Improve Sexual Health |
| 152956310449 | joshunussbau0 | caustongreene | Store Fixed Price | 3/23/2018 | 12/23/2020 | 12/28/2018 10:23 | 62 | 1 | 29.97 USD | n | 0 | Vigorous Extended - Amplify Power - Strength - Stamina - Improve Sexual Health |
| 152956310449 | joshunussbau0 | llui7352.0tm3ipkau | Store Fixed Price | 3/23/2018 | 12/23/2020 | 11/14/2018 13:50 | 62 | 1 | 29.97 USD | n | 0 | Vigorous Extended - Amplify Power - Strength - Stamina - Improve Sexual Health |
| 152956310449 | joshunussbau0 | gyver85 | Store Fixed Price | 3/23/2018 | 12/23/2020 | 3/29/2018 15:37 | 62 | 1 | 29.97 USD | n | 0 | Vigorous Extended - Amplify Power - Strength - Stamina - Improve Sexual Health |
| 152956310449 | joshunussbau0 | zapatajose01 | Store Fixed Price | 3/23/2018 | 12/23/2020 | 12/21/2018 7:35 | 62 | 1 | 29.97 USD | n | 0 | Vigorous Extended - Amplify Power - Strength - Stamina - Improve Sexual Health |
| 152956310449 | joshunussbau0 | r.arah.h8fzxxbmi | Store Fixed Price | 3/23/2018 | 12/23/2020 | 9/17/2018 8:15 | 62 | 1 | 29.97 USD | n | 0 | Vigorous Extended - Amplify Power - Strength - Stamina - Improve Sexual Health |
| 152956310449 | joshunussbau0 | sbhs.bh.sws8yeesak | Store Fixed Price | 3/23/2018 | 12/23/2020 | 5/18/2018 8:57 | 62 | 1 | 29.97 USD | n | 0 | Vigorous Extended - Amplify Power - Strength - Stamina - Improve Sexual Health |
| 152956310449 | joshunussbau0 | taco73 | Store Fixed Price | 3/23/2018 | 12/23/2020 | 11/10/2018 2:40 | 62 | 1 | 29.97 USD | n | 0 | Vigorous Extended - Amplify Power - Strength - Stamina - Improve Sexual Health |
| 152956310449 | joshunussbau0 | skaggs2 | Store Fixed Price | 3/23/2018 | 12/23/2020 | 9/25/2018 20:44 | 62 | 1 | 29.97 USD | n | 0 | Vigorous Extended - Amplify Power - Strength - Stamina - Improve Sexual Health |
| 152956310449 | joshunussbau0 | roberandrew-2 | Store Fixed Price | 3/23/2018 | 12/23/2020 | 11/1/2018 4:41 | 62 | 1 | 29.97 USD | n | 0 | Vigorous Extended - Amplify Power - Strength - Stamina - Improve Sexual Health |
| 152956310449 | joshunussbau0 | juapad7 | Store Fixed Price | 3/23/2018 | 12/23/2020 | 4/13/2018 8:06 | 62 | 1 | 29.97 USD | n | 0 | Vigorous Extended - Amplify Power - Strength - Stamina - Improve Sexual Health |
| 152956310449 | joshunussbau0 | crb3_74 | Store Fixed Price | 3/23/2018 | 12/23/2020 | 4/1/2019 13:17 | 62 | 2 | 25.47 USD | n | 0 | Vigorous Extended - Amplify Power - Strength - Stamina - Improve Sexual Health |
| 152956310449 | joshunussbau0 | beerpatrol | Store Fixed Price | 3/23/2018 | 12/23/2020 | 10/19/2018 10:46 | 62 | 1 | 29.97 USD | n | 0 | Vigorous Extended - Amplify Power - Strength - Stamina - Improve Sexual Health |
| 152956310449 | joshunussbau0 | ragonz2258 | Store Fixed Price | 3/23/2018 | 12/23/2020 | 7/3/2019 20:40 | 62 | 1 | 29.97 USD | n | 0 | Vigorous Extended - Amplify Power - Strength - Stamina - Improve Sexual Health |
| 152956310449 | joshunussbau0 | ragonz2258 | Store Fixed Price | 3/23/2018 | 12/23/2020 | 7/3/2019 20:50 | 62 | 1 | 29.97 USD | n | 0 | Vigorous Extended - Amplify Power - Strength - Stamina - Improve Sexual Health |
| 152956310449 | joshunussbau0 | mastercraftrenovation | Store Fixed Price | 3/23/2018 | 12/23/2020 | 6/5/2018 5:38 | 62 | 1 | 29.97 USD | n | 0 | Vigorous Extended - Amplify Power - Strength - Stamina - Improve Sexual Health |
| 152956310449 | joshunussbau0 | tmac61comcastnet0203-us | Store Fixed Price | 3/23/2018 | 12/23/2020 | 7/4/2018 8:51 | 62 | 1 | 29.97 USD | n | 0 | Vigorous Extended - Amplify Power - Strength - Stamina - Improve Sexual Health |
| 152956310449 | joshunussbau0 | rickgarci-4 | Store Fixed Price | 3/23/2018 | 12/23/2020 | 6/5/2018 20:46 | 62 | 1 | 29.97 USD | n | 0 | Vigorous Extended - Amplify Power - Strength - Stamina - Improve Sexual Health |
| 152956310449 | joshunussbau0 | namgomi-prkfd9 | Store Fixed Price | 3/23/2018 | 12/23/2020 | 4/26/2019 11:06 | 62 | 2 | 24.19 USD | n | 0 | Vigorous Extended - Amplify Power - Strength - Stamina - Improve Sexual Health |
| 152956310449 | joshunussbau0 | tpeo500 | Store Fixed Price | 3/23/2018 | 12/23/2020 | 10/25/2018 5:50 | 62 | 4 | 29.97 USD | n | 0 | Vigorous Extended - Amplify Power - Strength - Stamina - Improve Sexual Health |
| 152956310449 | joshunussbau0 | aleus_yidkfh | Store Fixed Price | 3/23/2018 | 12/23/2020 | 4/26/2019 7:00 | 62 | 1 | 25.47 USD | n | 0 | Vigorous Extended - Amplify Power - Strength - Stamina - Improve Sexual Health |
| 152956310449 | joshunussbau0 | ramiro6964 | Store Fixed Price | 3/23/2018 | 12/23/2020 | 1/5/2019 9:24 | 62 | 1 | 29.97 USD | n | 0 | Vigorous Extended - Amplify Power - Strength - Stamina - Improve Sexual Health |
| 152956310449 | joshunussbau0 | jossedavid_ven | Store Fixed Price | 3/23/2018 | 12/23/2020 | 9/24/2018 16:16 | 62 | 1 | 29.97 USD | n | 0 | Vigorous Extended - Amplify Power - Strength - Stamina - Improve Sexual Health |
| 152956310449 | joshunussbau0 | teodorfernande0 | Store Fixed Price | 3/23/2018 | 12/23/2020 | 4/28/2018 9:05 | 62 | 1 | 29.97 USD | n | 0 | Vigorous Extended - Amplify Power - Strength - Stamina - Improve Sexual Health |
| 152956310449 | joshunussbau0 | loletha30 | Store Fixed Price | 3/23/2018 | 12/23/2020 | 10/15/2018 21:52 | 62 | 1 | 29.97 USD | n | 0 | Vigorous Extended - Amplify Power - Strength - Stamina - Improve Sexual Health |
| 152956310449 | joshunussbau0 | begil.us.uljqxxcx | Store Fixed Price | 3/23/2018 | 12/23/2020 | 4/4/2018 6:24 | 62 | 1 | 29.97 USD | n | 0 | Vigorous Extended - Amplify Power - Strength - Stamina - Improve Sexual Health |
| 152956310449 | joshunussbau0 | hen76f | Store Fixed Price | 3/23/2018 | 12/23/2020 | 1/20/2019 17:37 | 62 | 1 | 29.97 USD | n | 0 | Vigorous Extended - Amplify Power - Strength - Stamina - Improve Sexual Health |
| 152956310449 | joshunussbau0 | newmexicantoo | Store Fixed Price | 3/23/2018 | 12/23/2020 | 12/24/2018 20:58 | 62 | 1 | 29.97 USD | n | 0 | Vigorous Extended - Amplify Power - Strength - Stamina - Improve Sexual Health |
| 152956310449 | joshunussbau0 | vip-10-20 | Store Fixed Price | 3/23/2018 | 12/23/2020 | 4/27/2019 18:14 | 62 | 1 | 25.47 USD | n | 0 | Vigorous Extended - Amplify Power - Strength - Stamina - Improve Sexual Health |
| 152956310449 | joshunussbau0 | josportill_593 | Store Fixed Price | 3/23/2018 | 12/23/2020 | 11/18/2018 16:48 | 62 | 1 | 29.97 USD | n | 0 | Vigorous Extended - Amplify Power - Strength - Stamina - Improve Sexual Health |
| 152956310449 | joshunussbau0 | wjojoh.daahrg | Store Fixed Price | 3/23/2018 | 12/23/2020 | 4/11/2018 5:05 | 62 | 1 | 29.97 USD | n | 0 | Vigorous Extended - Amplify Power - Strength - Stamina - Improve Sexual Health |
| 152956310449 | joshunussbau0 | coyotesclassicrestorations39 | Store Fixed Price | 3/23/2018 | 12/23/2020 | 6/1/2018 21:02 | 62 | 1 | 29.97 USD | n | 0 | Vigorous Extended - Amplify Power - Strength - Stamina - Improve Sexual Health |
| 152956310449 | joshunussbau0 | josetrejos | Store Fixed Price | 3/23/2018 | 12/23/2020 | 12/29/2018 7:33 | 62 | 1 | 29.97 USD | n | 0 | Vigorous Extended - Amplify Power - Strength - Stamina - Improve Sexual Health |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152956310449 | joshunussbau0 | cyprivi | Store Fixed Price | 3/23/2018 | 12/23/2020 | 4/14/2018 23:23 | 62 | 1 | 29.97 USD | n | 0 | Vigorous Extended - Amplify Power - Strength - Stamina - Improve Sexual Health |
| 152956310449 | joshunussbau0 | stuu68 | Store Fixed Price | 3/23/2018 | 12/23/2020 | 8/9/2019 6:33 | 62 | 1 | 26 USD | n | 0 | Vigorous Extended - Amplify Power - Strength - Stamina - Improve Sexual Health |
| 152956310449 | joshunussbau0 | stuu68 | Store Fixed Price | 3/23/2018 | 12/23/2020 | 7/23/2018 15:21 | 62 | 1 | 29.97 USD | n | 0 | Vigorous Extended - Amplify Power - Strength - Stamina - Improve Sexual Health |
| 152956310449 | joshunussbau0 | henrique508 | Store Fixed Price | 3/23/2018 | 12/23/2020 | 9/19/2018 16:50 | 62 | 1 | 29.97 USD | n | 0 | Vigorous Extended - Amplify Power - Strength - Stamina - Improve Sexual Health |
| 152956310449 | joshunussbau0 | jorgjuare-2 | Store Fixed Price | 3/23/2018 | 12/23/2020 | 9/20/2018 12:09 | 62 | 1 | 29.97 USD | n | 0 | Vigorous Extended - Amplify Power - Strength - Stamina - Improve Sexual Health |
| 152956408100 | joshunussbau0 | | Store Fixed Price | 3/23/2018 | 4/12/2018 | | 3 | | 35.97 USD | n | 0 | Revyve Ageless Face Lifting Complex - With Vitamin C + Antioxidants |
| 152956416961 | joshunussbau0 | rob_pr_xxbncuxsr7 | Store Fixed Price | 3/23/2018 | 12/23/2020 | 8/4/2018 13:22 | 17 | 2 | 32.97 USD | n | 0 | Neuromax Energy - Increase Vitality, Strength, and Recovery Time - 60 Capsules |
| 152956417847 | joshunussbau0 | | Store Fixed Price | 3/23/2018 | 11/8/2019 | | 0 | | 32.97 USD | n | 0 | Nootrology - Perform - Energy - Clarity - Nootropic to Improve Efficiency |
| 152956422568 | joshunussbau0 | luckygirlinaustin | Store Fixed Price | 3/23/2018 | 4/17/2018 | 4/5/2018 14:37 | 22 | 1 | 32.97 USD | n | 0 | Neuromax Brain 30 caps |
| 152956422568 | joshunussbau0 | djones6531 | Store Fixed Price | 3/23/2018 | 4/17/2018 | 4/2/2018 7:53 | 22 | 1 | 32.97 USD | n | 0 | Neuromax Brain 30 caps |
| 152956422568 | joshunussbau0 | donnajolly1 | Store Fixed Price | 3/23/2018 | 4/17/2018 | 4/14/2018 11:10 | 22 | 1 | 32.97 USD | n | 0 | Neuromax Brain 30 caps |
| 152956422568 | joshunussbau0 | ams.ans.zayjl1ax0n | Store Fixed Price | 3/23/2018 | 4/17/2018 | 4/10/2018 11:05 | 22 | 1 | 32.97 USD | n | 0 | Neuromax Brain 30 caps |
| 152956422568 | joshunussbau0 | audrseverin-0 | Store Fixed Price | 3/23/2018 | 4/17/2018 | 3/31/2018 6:36 | 22 | 1 | 32.97 USD | n | 0 | Neuromax Brain 30 caps |
| 152956422568 | joshunussbau0 | stopbath777 | Store Fixed Price | 3/23/2018 | 4/17/2018 | 4/6/2018 16:18 | 22 | 1 | 32.97 USD | n | 0 | Neuromax Brain 30 caps |
| 152956427676 | joshunussbau0 | | Store Fixed Price | 3/23/2018 | 12/23/2020 | | 15 | | 29.97 USD | n | 0 | Peak Cleanse - Flush Excess Waste And Toxins - Digestive Cleanse and Detox |
| 152956427959 | joshunussbau0 | i1derynot | Store Fixed Price | 3/23/2018 | 12/18/2018 | 4/15/2018 12:47 | 1 | 1 | 32.97 USD | n | 0 | Synoptic Energy 60 caps |
| 152956431414 | joshunussbau0 | | Store Fixed Price | 3/23/2018 | 4/11/2018 | | 32 | | 32.97 USD | n | 0 | Synoptic Boost 30 caps |
| 152956431682 | joshunussbau0 | | Store Fixed Price | 3/23/2018 | 12/23/2020 | | 15 | | 29.97 USD | n | 0 | ProLean Forskolin- Maximum Strength Fat Burner and Metabolism Support - 30 caps |
| 152956435334 | joshunussbau0 | | Store Fixed Price | 3/23/2018 | 12/23/2020 | | 15 | | 29.97 USD | n | 0 | Peak Garcinia - 60% HCA 1,000mg, Pure Garcinia Cambogia Extract - Extra Strength |
| 152956440117 | joshunussbau0 | | Store Fixed Price | 3/23/2018 | 4/6/2018 | | 16 | | 35.97 USD | n | 0 | PuraTHRIVE Liposomal B12 60 ml |
| 152956440721 | joshunussbau0 | earnestm123 | Store Fixed Price | 3/23/2018 | 4/17/2018 | 4/13/2018 19:31 | 10 | 1 | 29.97 USD | n | 0 | La Folie Hair Therapy - Healthy Hair - Daily Vita Blend- Biotin- 30 Capsules |
| 152956443828 | joshunussbau0 | shes_us_1ng8f3 | Store Fixed Price | 3/23/2018 | 4/5/2018 | 3/28/2018 16:32 | 8 | 3 | 29.97 USD | n | 0 | Iconic Ageless Formula 1 oz. |
| 152956443828 | joshunussbau0 | artarm.ftatakr2d | Store Fixed Price | 3/23/2018 | 4/5/2018 | 4/4/2018 22:13 | 8 | 1 | 29.97 USD | n | 0 | Iconic Ageless Formula 1 oz. |
| 152956454804 | joshunussbau0 | dragonfly5612-8 | Store Fixed Price | 3/23/2018 | 12/23/2020 | 8/28/2018 3:31 | 49 | 2 | 29.95 USD | n | 0 | Viril Tech - Male Enhancement Formula - Supports Male Vitality & Libido & Size |
| 152956454804 | joshunussbau0 | dannyhammer123 | Store Fixed Price | 3/23/2018 | 12/23/2020 | 8/20/2018 5:37 | 49 | 1 | 29.95 USD | n | 0 | Viril Tech - Male Enhancement Formula - Supports Male Vitality & Libido & Size |
| 152956454804 | joshunussbau0 | eib7409.ikso68phc | Store Fixed Price | 3/23/2018 | 12/23/2020 | 6/28/2018 8:02 | 49 | 1 | 29.95 USD | n | 0 | Viril Tech - Male Enhancement Formula - Supports Male Vitality & Libido & Size |
| 152956454804 | joshunussbau0 | eib7409.ikso68phc | Store Fixed Price | 3/23/2018 | 12/23/2020 | 6/22/2018 21:10 | 49 | 1 | 29.95 USD | n | 0 | Viril Tech - Male Enhancement Formula - Supports Male Vitality & Libido & Size |
| 152956454804 | joshunussbau0 | jandrade528 | Store Fixed Price | 3/23/2018 | 12/23/2020 | 6/26/2018 3:13 | 49 | 1 | 29.95 USD | n | 0 | Viril Tech - Male Enhancement Formula - Supports Male Vitality & Libido & Size |
| 152956454804 | joshunussbau0 | giol3224_aajv1vs | Store Fixed Price | 3/23/2018 | 12/23/2020 | 5/19/2018 18:35 | 49 | 1 | 29.95 USD | n | 0 | Viril Tech - Male Enhancement Formula - Supports Male Vitality & Libido & Size |
| 152956454804 | joshunussbau0 | meidingr7zur | Store Fixed Price | 3/23/2018 | 12/23/2020 | 7/8/2019 20:47 | 49 | 2 | 28.45 USD | n | 0 | Viril Tech - Male Enhancement Formula - Supports Male Vitality & Libido & Size |
| 152956454804 | joshunussbau0 | meidingr7zur | Store Fixed Price | 3/23/2018 | 12/23/2020 | 11/3/2019 18:16 | 49 | 2 | 28.45 USD | n | 0 | Viril Tech - Male Enhancement Formula - Supports Male Vitality & Libido & Size |
| 152956454804 | joshunussbau0 | meidingr7zur | Store Fixed Price | 3/23/2018 | 12/23/2020 | 3/25/2019 15:25 | 49 | 1 | 29.95 USD | n | 0 | Viril Tech - Male Enhancement Formula - Supports Male Vitality & Libido & Size |
| 152956454804 | joshunussbau0 | miguelcocolo | Store Fixed Price | 3/23/2018 | 12/23/2020 | 4/13/2019 11:23 | 49 | 1 | 25.46 USD | n | 0 | Viril Tech - Male Enhancement Formula - Supports Male Vitality & Libido & Size |
| 152956454804 | joshunussbau0 | djscrittergetter | Store Fixed Price | 3/23/2018 | 12/23/2020 | 6/23/2018 16:13 | 49 | 1 | 29.95 USD | n | 0 | Viril Tech - Male Enhancement Formula - Supports Male Vitality & Libido & Size |
| 152956454804 | joshunussbau0 | e_jxeri_xkptttybxv | Store Fixed Price | 3/23/2018 | 12/23/2020 | 7/15/2019 10:22 | 49 | 1 | 29.95 USD | n | 0 | Viril Tech - Male Enhancement Formula - Supports Male Vitality & Libido & Size |
| 152956454804 | joshunussbau0 | arnie630 | Store Fixed Price | 3/23/2018 | 12/23/2020 | 7/3/2018 0:07 | 49 | 1 | 29.95 USD | n | 0 | Viril Tech - Male Enhancement Formula - Supports Male Vitality & Libido & Size |
| 152956454804 | joshunussbau0 | doveflying2u | Store Fixed Price | 3/23/2018 | 12/23/2020 | 1/9/2020 19:42 | 49 | 1 | 29.95 USD | n | 0 | Viril Tech - Male Enhancement Formula - Supports Male Vitality & Libido & Size |
| 152956454804 | joshunussbau0 | pan4060.nvio2bk2 | Store Fixed Price | 3/23/2018 | 12/23/2020 | 7/19/2018 9:58 | 49 | 1 | 29.95 USD | n | 0 | Viril Tech - Male Enhancement Formula - Supports Male Vitality & Libido & Size |
| 152956454804 | joshunussbau0 | mikework | Store Fixed Price | 3/23/2018 | 12/23/2020 | 3/5/2019 10:53 | 49 | 1 | 29.95 USD | n | 0 | Viril Tech - Male Enhancement Formula - Supports Male Vitality & Libido & Size |
| 152956454804 | joshunussbau0 | poor-little-guy | Store Fixed Price | 3/23/2018 | 12/23/2020 | 2/25/2019 9:28 | 49 | 1 | 29.95 USD | n | 0 | Viril Tech - Male Enhancement Formula - Supports Male Vitality & Libido & Size |
| 152956454804 | joshunussbau0 | rpdw05 | Store Fixed Price | 3/23/2018 | 12/23/2020 | 2/18/2019 12:27 | 49 | 1 | 29.95 USD | n | 0 | Viril Tech - Male Enhancement Formula - Supports Male Vitality & Libido & Size |
| 152956454804 | joshunussbau0 | keittravi2 | Store Fixed Price | 3/23/2018 | 12/23/2020 | 7/6/2018 11:09 | 49 | 1 | 29.95 USD | n | 0 | Viril Tech - Male Enhancement Formula - Supports Male Vitality & Libido & Size |
| 152956454804 | joshunussbau0 | bacardi14 | Store Fixed Price | 3/23/2018 | 12/23/2020 | 6/23/2018 14:06 | 49 | 1 | 29.95 USD | n | 0 | Viril Tech - Male Enhancement Formula - Supports Male Vitality & Libido & Size |
| 152956454804 | joshunussbau0 | erier.j.xxfmyqib | Store Fixed Price | 3/23/2018 | 12/23/2020 | 8/7/2019 11:04 | 49 | 1 | 29.95 USD | n | 0 | Viril Tech - Male Enhancement Formula - Supports Male Vitality & Libido & Size |
| 152956454804 | joshunussbau0 | cato634 | Store Fixed Price | 3/23/2018 | 12/23/2020 | 5/14/2018 19:51 | 49 | 1 | 29.95 USD | n | 0 | Viril Tech - Male Enhancement Formula - Supports Male Vitality & Libido & Size |
| 152956454804 | joshunussbau0 | 10billiondollarman | Store Fixed Price | 3/23/2018 | 12/23/2020 | 5/10/2020 16:47 | 49 | 1 | 29.95 USD | n | 0 | Viril Tech - Male Enhancement Formula - Supports Male Vitality & Libido & Size |
| 152956454804 | joshunussbau0 | beaulo | Store Fixed Price | 3/23/2018 | 12/23/2020 | 9/8/2018 9:25 | 49 | 1 | 29.95 USD | n | 0 | Viril Tech - Male Enhancement Formula - Supports Male Vitality & Libido & Size |
| 152956454804 | joshunussbau0 | simeotownsen9 | Store Fixed Price | 3/23/2018 | 12/23/2020 | 5/3/2019 9:19 | 49 | 1 | 29.95 USD | n | 0 | Viril Tech - Male Enhancement Formula - Supports Male Vitality & Libido & Size |
| 152956454804 | joshunussbau0 | yankeefee1958 | Store Fixed Price | 3/23/2018 | 12/23/2020 | 11/15/2019 9:30 | 49 | 1 | 29.95 USD | n | 0 | Viril Tech - Male Enhancement Formula - Supports Male Vitality & Libido & Size |
| 152956454804 | joshunussbau0 | harh_l_anll6tb54s | Store Fixed Price | 3/23/2018 | 12/23/2020 | 3/25/2019 21:39 | 49 | 1 | 29.95 USD | n | 0 | Viril Tech - Male Enhancement Formula - Supports Male Vitality & Libido & Size |
| 152956454804 | joshunussbau0 | chestyfam5 | Store Fixed Price | 3/23/2018 | 12/23/2020 | 6/6/2019 12:24 | 49 | 1 | 29.95 USD | n | 0 | Viril Tech - Male Enhancement Formula - Supports Male Vitality & Libido & Size |
| 152956454804 | joshunussbau0 | wood5153 | Store Fixed Price | 3/23/2018 | 12/23/2020 | 11/4/2018 18:48 | 49 | 1 | 29.95 USD | n | 0 | Viril Tech - Male Enhancement Formula - Supports Male Vitality & Libido & Size |
| 152956454804 | joshunussbau0 | harship | Store Fixed Price | 3/23/2018 | 12/23/2020 | 4/18/2018 20:45 | 49 | 1 | 29.95 USD | n | 0 | Viril Tech - Male Enhancement Formula - Supports Male Vitality & Libido & Size |
| 152956454804 | joshunussbau0 | harship | Store Fixed Price | 3/23/2018 | 12/23/2020 | 5/23/2018 5:47 | 49 | 1 | 29.95 USD | n | 0 | Viril Tech - Male Enhancement Formula - Supports Male Vitality & Libido & Size |
| 152956511321 | joshunussbau0 | viachkuche-0 | Store Fixed Price | 3/23/2018 | 12/23/2020 | 12/6/2020 17:27 | 16 | 1 | 19.97 USD | n | 0 | Iconic Green Coffee - Natural and Potent Weight Loss Pills for Men & Women |
| 152956514233 | joshunussbau0 | | Store Fixed Price | 3/23/2018 | 5/4/2020 | | 0 | | 24.97 USD | n | 0 | Iconic Advanced Eye Serum- With Aloe Vera and Lemon Extract- Under Eye Treatment |
| 152956542430 | joshunussbau0 | edwin123cars | Store Fixed Price | 3/23/2018 | 12/23/2020 | 3/14/2019 14:16 | 6 | 1 | 29.97 USD | n | 0 | Max Test XS- Advanced Testosterone Support- Increase Strength & Energy - 60 caps |
| 152956542430 | joshunussbau0 | felimartine504 | Store Fixed Price | 3/23/2018 | 12/23/2020 | 3/21/2019 7:01 | 6 | 1 | 29.97 USD | n | 0 | Max Test XS- Advanced Testosterone Support- Increase Strength & Energy - 60 caps |
| 152957609815 | joshunussbau0 | quatali | Store Fixed Price | 3/24/2018 | 3/31/2019 | 3/25/2018 10:04 | 1 | 1 | 32.97 USD | n | 0 | Barely There - Anti Aging Retinol Cream - Reduce Wrinkles & Fine Lines - 1oz |
| 152957621099 | joshunussbau0 | josteda_amsotal8 | Store Fixed Price | 3/24/2018 | 5/4/2020 | 3/28/2018 18:11 | 3 | 1 | 29.97 USD | n | 0 | SuperTrim 500 - All Natural Forskolin Fat Burning Supplement - Boost Metabolism |
| 152957621099 | joshunussbau0 | rtrt5257-lxtzdry1 | Store Fixed Price | 3/24/2018 | 5/4/2020 | 3/25/2018 14:58 | 3 | 2 | 29.97 USD | n | 0 | SuperTrim 500 - All Natural Forskolin Fat Burning Supplement - Boost Metabolism |
| 152957630792 | joshunussbau0 | rric5508_hmzhcs | Store Fixed Price | 3/24/2018 | 8/4/2020 | 7/5/2019 12:17 | 1 | 1 | 69.97 USD | n | 0 | My Secret Anti-Aging Treatment by Secret Serums - Revolutionizing Skincare 30 ml |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 152957637517 | joshunussbau0 | glorimill_7 | Store Fixed Price | 3/24/2018 | 12/24/2020 | 2/4/2020 13:59 | 22 | 2 | 33.22 USD | n | 0 My Instant Line Filler by Secret Serums - Reduce Signs of Aging Quickly - 30ml |
| 152957637517 | joshunussbau0 | lizg456 | Store Fixed Price | 3/24/2018 | 12/24/2020 | 7/29/2019 14:44 | 22 | 1 | 30 USD | n | 0 My Instant Line Filler by Secret Serums - Reduce Signs of Aging Quickly - 30ml |
| 152957637517 | joshunussbau0 | lizg456 | Store Fixed Price | 3/24/2018 | 12/24/2020 | 11/17/2019 13:28 | 22 | 1 | 34.97 USD | n | 0 My Instant Line Filler by Secret Serums - Reduce Signs of Aging Quickly - 30ml |
| 152957637517 | joshunussbau0 | nordob10 | Store Fixed Price | 3/24/2018 | 12/24/2020 | 3/7/2020 1:05 | 22 | 1 | 34.97 USD | n | 0 My Instant Line Filler by Secret Serums - Reduce Signs of Aging Quickly - 30ml |
| 152957637517 | joshunussbau0 | deden-oc-4scpou4qg | Store Fixed Price | 3/24/2018 | 12/24/2020 | 6/5/2019 9:08 | 22 | 1 | 34.97 USD | n | 0 My Instant Line Filler by Secret Serums - Reduce Signs of Aging Quickly - 30ml |
| 152957637517 | joshunussbau0 | fmi3676_kbjjao | Store Fixed Price | 3/24/2018 | 12/24/2020 | 6/9/2020 13:21 | 22 | 1 | 34.97 USD | n | 0 My Instant Line Filler by Secret Serums - Reduce Signs of Aging Quickly - 30ml |
| 152957658614 | joshunussbau0 | lindthompso-950 | Store Fixed Price | 3/24/2018 | 12/24/2020 | 5/6/2020 22:02 | 25 | 1 | 29.97 USD | n | 0 Bellavita - Instant Lift - Overnight Facelift - Instant Wrinkle Filler - 15ml |
| 152957658614 | joshunussbau0 | cam6826_ayngorzkq | Store Fixed Price | 3/24/2018 | 12/24/2020 | 9/4/2018 15:42 | 25 | 2 | 29.97 USD | n | 0 Bellavita - Instant Lift - Overnight Facelift - Instant Wrinkle Filler - 15ml |
| 152957658614 | joshunussbau0 | maca.us.0crxza7 | Store Fixed Price | 3/24/2018 | 12/24/2020 | 10/8/2018 11:13 | 25 | 1 | 29.97 USD | n | 0 Bellavita - Instant Lift - Overnight Facelift - Instant Wrinkle Filler - 15ml |
| 152957658614 | joshunussbau0 | humbertpere4 | Store Fixed Price | 3/24/2018 | 12/24/2020 | 10/14/2019 17:48 | 25 | 1 | 29.97 USD | n | 0 Bellavita - Instant Lift - Overnight Facelift - Instant Wrinkle Filler - 15ml |
| 152957658614 | joshunussbau0 | humbertpere4 | Store Fixed Price | 3/24/2018 | 12/24/2020 | 1/14/2020 15:31 | 25 | 1 | 29.97 USD | n | 0 Bellavita - Instant Lift - Overnight Facelift - Instant Wrinkle Filler - 15ml |
| 152957658614 | joshunussbau0 | humbertpere4 | Store Fixed Price | 3/24/2018 | 12/24/2020 | 10/29/2019 12:31 | 25 | 1 | 29.97 USD | n | 0 Bellavita - Instant Lift - Overnight Facelift - Instant Wrinkle Filler - 15ml |
| 152957658614 | joshunussbau0 | lizaj65 | Store Fixed Price | 3/24/2018 | 12/24/2020 | 9/11/2018 20:17 | 25 | 2 | 29.97 USD | n | 0 Bellavita - Instant Lift - Overnight Facelift - Instant Wrinkle Filler - 15ml |
| 152957658614 | joshunussbau0 | lizaj65 | Store Fixed Price | 3/24/2018 | 12/24/2020 | 7/26/2018 20:48 | 25 | 2 | 29.97 USD | n | 0 Bellavita - Instant Lift - Overnight Facelift - Instant Wrinkle Filler - 15ml |
| 152957658614 | joshunussbau0 | anwilshe_0 | Store Fixed Price | 3/24/2018 | 12/24/2020 | 8/4/2020 7:13 | 25 | 1 | 29.97 USD | n | 0 Bellavita - Instant Lift - Overnight Facelift - Instant Wrinkle Filler - 15ml |
| 152957658614 | joshunussbau0 | regday_21 | Store Fixed Price | 3/24/2018 | 12/24/2020 | 11/29/2019 13:51 | 25 | 1 | 29.97 USD | n | 0 Bellavita - Instant Lift - Overnight Facelift - Instant Wrinkle Filler - 15ml |
| 152957658614 | joshunussbau0 | cam6826_8lysqy | Store Fixed Price | 3/24/2018 | 12/24/2020 | 6/21/2018 13:36 | 25 | 1 | 29.97 USD | n | 0 Bellavita - Instant Lift - Overnight Facelift - Instant Wrinkle Filler - 15ml |
| 152957658614 | joshunussbau0 | horbgorble | Store Fixed Price | 3/24/2018 | 12/24/2020 | 4/19/2018 7:20 | 25 | 1 | 29.97 USD | n | 0 Bellavita - Instant Lift - Overnight Facelift - Instant Wrinkle Filler - 15ml |
| 152957658614 | joshunussbau0 | janwile-19 | Store Fixed Price | 3/24/2018 | 12/24/2020 | 12/2/2019 10:45 | 25 | 1 | 25 USD | n | 0 Bellavita - Instant Lift - Overnight Facelift - Instant Wrinkle Filler - 15ml |
| 152957658614 | joshunussbau0 | maca-mmc-znovq6ln | Store Fixed Price | 3/24/2018 | 12/24/2020 | 8/2/2018 10:04 | 25 | 1 | 29.97 USD | n | 0 Bellavita - Instant Lift - Overnight Facelift - Instant Wrinkle Filler - 15ml |
| 152957658614 | joshunussbau0 | hermelindbarriente_0 | Store Fixed Price | 3/24/2018 | 12/24/2020 | 3/11/2019 6:06 | 25 | 1 | 29.97 USD | n | 0 Bellavita - Instant Lift - Overnight Facelift - Instant Wrinkle Filler - 15ml |
| 152957669300 | joshunussbau0 | sandbox6799 | Store Fixed Price | 3/24/2018 | 12/24/2020 | 5/1/2019 8:36 | 31 | 2 | 28.47 USD | n | 0 BellaVita Anti Aging Collagen Serum - Reduce Signs of Lines and Wrinkles - 30ml |
| 152957669300 | joshunussbau0 | lizaj65 | Store Fixed Price | 3/24/2018 | 12/24/2020 | 9/11/2018 20:19 | 31 | 4 | 29.97 USD | n | 0 BellaVita Anti Aging Collagen Serum - Reduce Signs of Lines and Wrinkles - 30ml |
| 152957669300 | joshunussbau0 | oc-paujo-kzbuvedvfg | Store Fixed Price | 3/24/2018 | 12/24/2020 | 4/8/2019 9:09 | 31 | 1 | 29.97 USD | n | 0 BellaVita Anti Aging Collagen Serum - Reduce Signs of Lines and Wrinkles - 30ml |
| 152957669300 | joshunussbau0 | horbgorble | Store Fixed Price | 3/24/2018 | 12/24/2020 | 6/21/2019 17:00 | 31 | 1 | 25 USD | n | 0 BellaVita Anti Aging Collagen Serum - Reduce Signs of Lines and Wrinkles - 30ml |
| 152957669300 | joshunussbau0 | prk.cari.5cjmsn | Store Fixed Price | 3/24/2018 | 12/24/2020 | 1/13/2020 1:03 | 31 | 4 | 25.47 USD | n | 0 BellaVita Anti Aging Collagen Serum - Reduce Signs of Lines and Wrinkles - 30ml |
| 152957669300 | joshunussbau0 | dalereneechance | Store Fixed Price | 3/24/2018 | 12/24/2020 | 1/17/2019 9:02 | 31 | 2 | 29.97 USD | n | 0 BellaVita Anti Aging Collagen Serum - Reduce Signs of Lines and Wrinkles - 30ml |
| 152957669300 | joshunussbau0 | dalereneechance | Store Fixed Price | 3/24/2018 | 12/24/2020 | 12/7/2018 10:00 | 31 | 1 | 29.97 USD | n | 0 BellaVita Anti Aging Collagen Serum - Reduce Signs of Lines and Wrinkles - 30ml |
| 152957669300 | joshunussbau0 | donalmorbec_0 | Store Fixed Price | 3/24/2018 | 12/24/2020 | 11/16/2019 4:12 | 31 | 1 | 29.97 USD | n | 0 BellaVita Anti Aging Collagen Serum - Reduce Signs of Lines and Wrinkles - 30ml |
| 152957699603 | joshunussbau0 | rrrw_us_olbytf0 | Store Fixed Price | 3/24/2018 | 12/24/2020 | 8/24/2018 11:13 | 12 | 1 | 29.97 USD | n | 0 Lumiere AM/PM Anti-Wrinkle Moisturizing Cream - Smooth Skin - Spa Quality -15 ml |
| 152957705602 | joshunussbau0 | | | Store Fixed Price | 3/24/2018 | 12/18/2018 | | 0 | | 21.97 USD | n | 0 Defi Hydrofirm 30 ml |
| 152957711323 | joshunussbau0 | kozlik03 | Store Fixed Price | 3/24/2018 | 12/24/2020 | 10/25/2019 7:34 | 23 | 2 | 25 USD | n | 0 Defi Skincare Collagen Serum - Younger Looking Skin - Diminish Wrinkles - 30ml |
| 152957711323 | joshunussbau0 | lionenichola-0 | Store Fixed Price | 3/24/2018 | 12/24/2020 | 4/23/2020 19:33 | 23 | 6 | 25.47 USD | n | 0 Defi Skincare Collagen Serum - Younger Looking Skin - Diminish Wrinkles - 30ml |
| 152957720982 | joshunussbau0 | | | Store Fixed Price | 3/24/2018 | 12/18/2018 | | 0 | | 29.97 USD | n | 0 Dermafixia Hydrofirm 30 ml |
| 152957731026 | joshunussbau0 | becke.bra | Store Fixed Price | 3/24/2018 | 12/24/2020 | 4/9/2019 9:19 | 12 | 4 | 25.94 USD | n | 0 Evelina Collagen Serum - Deeply Hydrate, Restore Moisture, Diminish Wrinkles |
| 152957731026 | joshunussbau0 | benmn7667 | Store Fixed Price | 3/24/2018 | 12/24/2020 | 8/24/2018 17:48 | 12 | 1 | 25.94 USD | n | 0 Evelina Collagen Serum - Deeply Hydrate, Restore Moisture, Diminish Wrinkles |
| 152957731026 | joshunussbau0 | debbied4069 | Store Fixed Price | 3/24/2018 | 12/24/2020 | 12/8/2019 5:56 | 12 | 3 | 23.34 USD | n | 0 Evelina Collagen Serum - Deeply Hydrate, Restore Moisture, Diminish Wrinkles |
| 152957731026 | joshunussbau0 | debbied4069 | Store Fixed Price | 3/24/2018 | 12/24/2020 | 2/26/2019 14:39 | 12 | 1 | 25.94 USD | n | 0 Evelina Collagen Serum - Deeply Hydrate, Restore Moisture, Diminish Wrinkles |
| 152957731026 | joshunussbau0 | c.monarez2012 | Store Fixed Price | 3/24/2018 | 12/24/2020 | 7/25/2018 0:35 | 12 | 1 | 25.94 USD | n | 0 Evelina Collagen Serum - Deeply Hydrate, Restore Moisture, Diminish Wrinkles |
| 152957738517 | joshunussbau0 | maddyma | Store Fixed Price | 3/24/2018 | 12/24/2020 | 12/29/2018 17:40 | 19 | 2 | 26.02 USD | n | 0 Evelina Hydrofirm - Anti-Aging Skincare - Reduce Wrinkles and Fine Lines - 1 oz |
| 152957738517 | joshunussbau0 | benmn7667 | Store Fixed Price | 3/24/2018 | 12/24/2020 | 8/24/2018 17:48 | 19 | 1 | 26.02 USD | n | 0 Evelina Hydrofirm - Anti-Aging Skincare - Reduce Wrinkles and Fine Lines - 1 oz |
| 152957738517 | joshunussbau0 | yennicita0912 | Store Fixed Price | 3/24/2018 | 12/24/2020 | 11/7/2018 17:54 | 19 | 1 | 26.02 USD | n | 0 Evelina Hydrofirm - Anti-Aging Skincare - Reduce Wrinkles and Fine Lines - 1 oz |
| 152957748038 | joshunussbau0 | petercyn406 | Store Fixed Price | 3/24/2018 | 12/24/2020 | 5/18/2018 3:07 | 24 | 1 | 28.5 USD | n | 0 Kiara - Collagen Serum - Enhance Collagen and Elastin Production - 1 oz |
| 152957748038 | joshunussbau0 | stephanidaniell_7 | Store Fixed Price | 3/24/2018 | 12/24/2020 | 5/10/2019 8:27 | 24 | 1 | 22 USD | n | 0 Kiara - Collagen Serum - Enhance Collagen and Elastin Production - 1 oz |
| 152957748038 | joshunussbau0 | knottdav | Store Fixed Price | 3/24/2018 | 12/24/2020 | 8/3/2020 11:14 | 24 | 1 | 26.5 USD | n | 0 Kiara - Collagen Serum - Enhance Collagen and Elastin Production - 1 oz |
| 152957748038 | joshunussbau0 | peka54 | Store Fixed Price | 3/24/2018 | 12/24/2020 | 4/19/2019 12:33 | 24 | 1 | 26.5 USD | n | 0 Kiara - Collagen Serum - Enhance Collagen and Elastin Production - 1 oz |
| 152957748038 | joshunussbau0 | peka54 | Store Fixed Price | 3/24/2018 | 12/24/2020 | 7/31/2019 12:20 | 24 | 2 | 25.17 USD | n | 0 Kiara - Collagen Serum - Enhance Collagen and Elastin Production - 1 oz |
| 152957748038 | joshunussbau0 | peka54 | Store Fixed Price | 3/24/2018 | 12/24/2020 | 5/23/2019 21:42 | 24 | 2 | 25.17 USD | n | 0 Kiara - Collagen Serum - Enhance Collagen and Elastin Production - 1 oz |
| 152957748038 | joshunussbau0 | markaccounting | Store Fixed Price | 3/24/2018 | 12/24/2020 | 8/28/2018 16:19 | 24 | 1 | 28.5 USD | n | 0 Kiara - Collagen Serum - Enhance Collagen and Elastin Production - 1 oz |
| 152957756343 | joshunussbau0 | stephanidaniell_7 | Store Fixed Price | 3/24/2018 | 12/24/2020 | 5/10/2019 8:25 | 16 | 1 | 21.5 USD | n | 0 Kiara Skincare - Hydrofirm Age Defying Spa Quality Formula - Anti Aging - 1oz |
| 152957767509 | joshunussbau0 | | | Store Fixed Price | 3/24/2018 | 12/24/2020 | | 15 | | 36.97 USD | n | 0 Acionna Ageless Moisturizer- Revitalizing Moisturizer to Deeply Hydrate Skin |
| 152957787478 | joshunussbau0 | | | Store Fixed Price | 3/24/2018 | 10/20/2018 | | 0 | | 25.94 USD | n | 0 Peau Parfait AM/PM Anti- Wrinkle Moisturizing Cream 15 ml |
| 152957791692 | joshunussbau0 | | | Store Fixed Price | 3/24/2018 | 9/20/2018 | | 0 | | 29.97 USD | n | 0 Peau Parfait AM/PM Ageless Serum 15ML |
| 152958950994 | joshunussbau0 | ay9952 | Store Fixed Price | 3/25/2018 | 12/25/2020 | 6/19/2020 21:26 | 22 | 1 | 29.97 USD | n | 0 Renew Hydrofirm - Day/Night Cream to Enhance Complexion - Deeply Hydrate - 30ml |
| 152958950994 | joshunussbau0 | devon1418 | Store Fixed Price | 3/25/2018 | 12/25/2020 | 5/2/2018 2:52 | 22 | 2 | 29.97 USD | n | 0 Renew Hydrofirm - Day/Night Cream to Enhance Complexion - Deeply Hydrate - 30ml |
| 152958950994 | joshunussbau0 | zucke-helai | Store Fixed Price | 3/25/2018 | 12/25/2020 | 6/10/2018 4:12 | 22 | 2 | 29.97 USD | n | 0 Renew Hydrofirm - Day/Night Cream to Enhance Complexion - Deeply Hydrate - 30ml |
| 152958950994 | joshunussbau0 | mpcesarin14 | Store Fixed Price | 3/25/2018 | 12/25/2020 | 4/6/2018 18:15 | 22 | 2 | 29.97 USD | n | 0 Renew Hydrofirm - Day/Night Cream to Enhance Complexion - Deeply Hydrate - 30ml |
| 152958950994 | joshunussbau0 | fjaviersc | Store Fixed Price | 3/25/2018 | 12/25/2020 | 6/16/2019 8:35 | 22 | 1 | 29.97 USD | n | 0 Renew Hydrofirm - Day/Night Cream to Enhance Complexion - Deeply Hydrate - 30ml |
| 152958950994 | joshunussbau0 | fjaviersc | Store Fixed Price | 3/25/2018 | 12/25/2020 | 6/22/2019 17:32 | 22 | 1 | 29.97 USD | n | 0 Renew Hydrofirm - Day/Night Cream to Enhance Complexion - Deeply Hydrate - 30ml |
| 152958955487 | joshunussbau0 | dunv406 | Store Fixed Price | 3/25/2018 | 12/25/2020 | 8/5/2020 4:32 | 20 | 1 | 29.97 USD | n | 0 Revitify Pro Ageless Eye Serum - Premium Under Eye Treatment - Anti Aging - 1oz |
| 152958955487 | joshunussbau0 | 2015usyashk | Store Fixed Price | 3/25/2018 | 12/25/2020 | 5/2/2018 0:19 | 20 | 1 | 29.97 USD | n | 0 Revitify Pro Ageless Eye Serum - Premium Under Eye Treatment - Anti Aging - 1oz |
| 152958955487 | joshunussbau0 | w_wirc_wvuzzz8r9 | Store Fixed Price | 3/25/2018 | 12/25/2020 | 7/21/2018 8:12 | 20 | 1 | 29.97 USD | n | 0 Revitify Pro Ageless Eye Serum - Premium Under Eye Treatment - Anti Aging - 1oz |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152958955487 | joshunussbau0 | carlarth | | Store Fixed Price | 3/25/2018 | 12/25/2020 | 12/31/2018 15:30 | 20 | 1 | 29.97 USD | n | 0 | Revitify Pro Ageless Eye Serum - Premium Under Eye Treatment - Anti Aging - 1oz |
| 152958955487 | joshunussbau0 | carlarth | | Store Fixed Price | 3/25/2018 | 12/25/2020 | 3/30/2018 7:34 | 20 | 1 | 29.97 USD | n | 0 | Revitify Pro Ageless Eye Serum - Premium Under Eye Treatment - Anti Aging - 1oz |
| 152958955487 | joshunussbau0 | wirwi8101.1bzdizfx | | Store Fixed Price | 3/25/2018 | 12/25/2020 | 5/7/2018 4:51 | 20 | 1 | 29.97 USD | n | 0 | Revitify Pro Ageless Eye Serum - Premium Under Eye Treatment - Anti Aging - 1oz |
| 152958955487 | joshunussbau0 | slimisin | | Store Fixed Price | 3/25/2018 | 12/25/2020 | 3/29/2018 21:26 | 20 | 1 | 29.97 USD | n | 0 | Revitify Pro Ageless Eye Serum - Premium Under Eye Treatment - Anti Aging - 1oz |
| 152958961143 | joshunussbau0 | carlarth | | Store Fixed Price | 3/25/2018 | 4/12/2018 | 3/30/2018 7:36 | 20 | 1 | 32.97 USD | n | 0 | Revitify InstantLift Day/Night Wrinkle Treatment Serum 0.5 oz |
| 152958976809 | joshunussbau0 | mga.peoc.6glbakqb | | Store Fixed Price | 3/25/2018 | 5/4/2020 | 1/7/2019 15:59 | 1 | 1 | 29.97 USD | n | 0 | Skin Czar AM/PM Anti-Wrinkle Moisturizing Cream for Men - Deeply Hydrates 15ML |
| 152958983090 | joshunussbau0 | | | Store Fixed Price | 3/25/2018 | 5/4/2020 | | 0 | | 29.97 USD | n | 0 | Skin Czar Ultimate Anti-Aging Eye Serum Solution For Him- Deeply Hydrates Skin |
| 152958990845 | joshunussbau0 | | | Store Fixed Price | 3/25/2018 | 12/25/2020 | | 2 | | 24.94 USD | n | 0 | Valt Eye Cream - Reduce Wrinkles, Lines, and Dark Circles - Brighten Skin Tone |
| 152958998804 | joshunussbau0 | | | Store Fixed Price | 3/25/2018 | 5/4/2020 | | 0 | | 28.97 USD | n | 0 | The Pure Body - Ageless Serum - Luxurious Anti Aging Skincare - 30ml |
| 152959012070 | joshunussbau0 | | | Store Fixed Price | 3/25/2018 | 10/21/2018 | | 0 | | 29.97 USD | n | 0 | Chantel St. Clair Advanced Wrinkle Control 15 ml |
| 152959017796 | joshunussbau0 | | | Store Fixed Price | 3/25/2018 | 10/21/2018 | | 0 | | 19.97 USD | n | 0 | Chantel St. Clair Extreme Hydration Advanced Formula 30 ml |
| 152959023380 | joshunussbau0 | | | Store Fixed Price | 3/25/2018 | 12/25/2020 | | 6 | | 23.97 USD | n | 0 | Versix Face Cream - Ultimate Ageless Revitalizing Moisturizer - Deeply Hydrate |
| 152959027662 | joshunussbau0 | | | Store Fixed Price | 3/25/2018 | 10/10/2019 | | 0 | | 23.97 USD | n | 0 | Versix Eye Serum - Brightening Eye Serum - Wrinkle Serum - Hydrate Skin - 15ml |
| 152959041308 | joshunussbau0 | selfwindingnut | | Store Fixed Price | 3/25/2018 | 12/25/2020 | 3/20/2019 20:31 | 17 | 1 | 29.97 USD | n | 0 | Slim Organix Colon Cleanse - All Natural Gentle Cleanse Detox Formula - 60 caps |
| 152959041308 | joshunussbau0 | 11nasiha | | Store Fixed Price | 3/25/2018 | 12/25/2020 | 8/18/2020 5:48 | 17 | 1 | 29.97 USD | n | 0 | Slim Organix Colon Cleanse - All Natural Gentle Cleanse Detox Formula - 60 caps |
| 152959989979 | joshunussbau0 | | | Store Fixed Price | 3/26/2018 | 12/26/2020 | | 15 | | 32.97 USD | n | 0 | SlimTrim Pure Forskolin - Natural Ingredients - Maximum Strength Fat Burner |
| 152960002569 | joshunussbau0 | | | Store Fixed Price | 3/26/2018 | 12/26/2020 | | 15 | | 31.97 USD | n | 0 | Exoticeye Serum - Premium Under Eye Treatment- Advanced Hydration - Restore Glow |
| 152960017713 | joshunussbau0 | vasi-nata | | Store Fixed Price | 3/26/2018 | 12/26/2020 | 12/28/2018 6:51 | 17 | 1 | 32.97 USD | n | 0 | Exoticeye Cream - Revitalizing Moisturizer - Advanced Hydration - Restore Glow |
| 152960017713 | joshunussbau0 | melhar-7942 | | Store Fixed Price | 3/26/2018 | 12/26/2020 | 12/14/2018 19:59 | 17 | 1 | 32.97 USD | n | 0 | Exoticeye Cream - Revitalizing Moisturizer - Advanced Hydration - Restore Glow |
| 152960022846 | joshunussbau0 | sherrcol-5 | | Store Fixed Price | 3/26/2018 | 12/26/2020 | 6/28/2020 18:54 | 10 | 1 | 29.97 USD | n | 0 | Dolce Vita Eye Serum -Infused with Instant Lift Technology- Remove Dark Circles |
| 152960022846 | joshunussbau0 | almmartine18 | | Store Fixed Price | 3/26/2018 | 12/26/2020 | 8/7/2018 19:24 | 10 | 1 | 29.97 USD | n | 0 | Dolce Vita Eye Serum -Infused with Instant Lift Technology- Remove Dark Circles |
| 152960022846 | joshunussbau0 | 92lenise | | Store Fixed Price | 3/26/2018 | 12/26/2020 | 9/3/2019 7:35 | 10 | 1 | 29.97 USD | n | 0 | Dolce Vita Eye Serum -Infused with Instant Lift Technology- Remove Dark Circles |
| 152960022846 | joshunussbau0 | 92lenise | | Store Fixed Price | 3/26/2018 | 12/26/2020 | 4/11/2019 20:40 | 10 | 1 | 29.97 USD | n | 0 | Dolce Vita Eye Serum -Infused with Instant Lift Technology- Remove Dark Circles |
| 152960022846 | joshunussbau0 | 92lenise | | Store Fixed Price | 3/26/2018 | 12/26/2020 | 9/26/2018 15:20 | 10 | 1 | 29.97 USD | n | 0 | Dolce Vita Eye Serum -Infused with Instant Lift Technology- Remove Dark Circles |
| 152960022846 | joshunussbau0 | 92lenise | | Store Fixed Price | 3/26/2018 | 12/26/2020 | 7/7/2020 9:34 | 10 | 1 | 29.97 USD | n | 0 | Dolce Vita Eye Serum -Infused with Instant Lift Technology- Remove Dark Circles |
| 152960022846 | joshunussbau0 | 92lenise | | Store Fixed Price | 3/26/2018 | 12/26/2020 | 8/16/2018 3:42 | 10 | 1 | 29.97 USD | n | 0 | Dolce Vita Eye Serum -Infused with Instant Lift Technology- Remove Dark Circles |
| 152960022846 | joshunussbau0 | 92lenise | | Store Fixed Price | 3/26/2018 | 12/26/2020 | 5/13/2020 18:28 | 10 | 1 | 29.97 USD | n | 0 | Dolce Vita Eye Serum -Infused with Instant Lift Technology- Remove Dark Circles |
| 152960022846 | joshunussbau0 | 92lenise | | Store Fixed Price | 3/26/2018 | 12/26/2020 | 2/5/2019 4:55 | 10 | 1 | 29.97 USD | n | 0 | Dolce Vita Eye Serum -Infused with Instant Lift Technology- Remove Dark Circles |
| 152960060413 | joshunussbau0 | mareecay | | Store Fixed Price | 3/26/2018 | 12/26/2020 | 9/21/2019 8:43 | 62 | 1 | 18 USD | n | 0 | Ultra SK Skincare Solutions - Pro Collagen Eye Restoration - Age Defying - 15ml |
| 152960060413 | joshunussbau0 | tanylifor0 | | Store Fixed Price | 3/26/2018 | 12/26/2020 | 2/20/2019 4:03 | 62 | 1 | 19.94 USD | n | 0 | Ultra SK Skincare Solutions - Pro Collagen Eye Restoration - Age Defying - 15ml |
| 152960060413 | joshunussbau0 | ddschuss | | Store Fixed Price | 3/26/2018 | 12/26/2020 | 11/2/2019 12:23 | 62 | 2 | 18.94 USD | n | 0 | Ultra SK Skincare Solutions - Pro Collagen Eye Restoration - Age Defying - 15ml |
| 152960060413 | joshunussbau0 | ddschuss | | Store Fixed Price | 3/26/2018 | 12/26/2020 | 1/16/2020 9:23 | 62 | 2 | 18.94 USD | n | 0 | Ultra SK Skincare Solutions - Pro Collagen Eye Restoration - Age Defying - 15ml |
| 152960060413 | joshunussbau0 | rcr83 | | Store Fixed Price | 3/26/2018 | 12/26/2020 | 10/16/2019 8:12 | 62 | 1 | 19.94 USD | n | 0 | Ultra SK Skincare Solutions - Pro Collagen Eye Restoration - Age Defying - 15ml |
| 152960060413 | joshunussbau0 | mudyfun | | Store Fixed Price | 3/26/2018 | 12/26/2020 | 4/1/2019 15:22 | 62 | 1 | 19.94 USD | n | 0 | Ultra SK Skincare Solutions - Pro Collagen Eye Restoration - Age Defying - 15ml |
| 152960060413 | joshunussbau0 | dinich_42 | | Store Fixed Price | 3/26/2018 | 12/26/2020 | 3/27/2019 13:58 | 62 | 1 | 19.94 USD | n | 0 | Ultra SK Skincare Solutions - Pro Collagen Eye Restoration - Age Defying - 15ml |
| 152960060413 | joshunussbau0 | br.ppyb.siv9wst8s5 | | Store Fixed Price | 3/26/2018 | 12/26/2020 | 4/10/2019 9:16 | 62 | 1 | 19.94 USD | n | 0 | Ultra SK Skincare Solutions - Pro Collagen Eye Restoration - Age Defying - 15ml |
| 152960060413 | joshunussbau0 | capnote | | Store Fixed Price | 3/26/2018 | 12/26/2020 | 11/4/2019 8:06 | 62 | 1 | 18 USD | n | 0 | Ultra SK Skincare Solutions - Pro Collagen Eye Restoration - Age Defying - 15ml |
| 152960060413 | joshunussbau0 | lisnam0 | | Store Fixed Price | 3/26/2018 | 12/26/2020 | 2/14/2019 9:28 | 62 | 1 | 19.94 USD | n | 0 | Ultra SK Skincare Solutions - Pro Collagen Eye Restoration - Age Defying - 15ml |
| 152960060413 | joshunussbau0 | slez57 | | Store Fixed Price | 3/26/2018 | 12/26/2020 | 2/20/2019 12:35 | 62 | 1 | 19.94 USD | n | 0 | Ultra SK Skincare Solutions - Pro Collagen Eye Restoration - Age Defying - 15ml |
| 152960060413 | joshunussbau0 | dctallman | | Store Fixed Price | 3/26/2018 | 12/26/2020 | 11/25/2019 17:59 | 62 | 2 | 17.5 USD | n | 0 | Ultra SK Skincare Solutions - Pro Collagen Eye Restoration - Age Defying - 15ml |
| 152960060413 | joshunussbau0 | lfdalonzo | | Store Fixed Price | 3/26/2018 | 12/26/2020 | 2/19/2019 17:20 | 62 | 1 | 19.94 USD | n | 0 | Ultra SK Skincare Solutions - Pro Collagen Eye Restoration - Age Defying - 15ml |
| 152960060413 | joshunussbau0 | winddancerst | | Store Fixed Price | 3/26/2018 | 12/26/2020 | 5/11/2019 20:10 | 62 | 1 | 19.94 USD | n | 0 | Ultra SK Skincare Solutions - Pro Collagen Eye Restoration - Age Defying - 15ml |
| 152960060413 | joshunussbau0 | winddancerst | | Store Fixed Price | 3/26/2018 | 12/26/2020 | 5/4/2019 9:42 | 62 | 1 | 19.94 USD | n | 0 | Ultra SK Skincare Solutions - Pro Collagen Eye Restoration - Age Defying - 15ml |
| 152960060413 | joshunussbau0 | centreco17 | | Store Fixed Price | 3/26/2018 | 12/26/2020 | 11/27/2019 0:33 | 62 | 1 | 19.94 USD | n | 0 | Ultra SK Skincare Solutions - Pro Collagen Eye Restoration - Age Defying - 15ml |
| 152960060413 | joshunussbau0 | sam100-0 | | Store Fixed Price | 3/26/2018 | 12/26/2020 | 6/3/2019 12:12 | 62 | 1 | 17 USD | n | 0 | Ultra SK Skincare Solutions - Pro Collagen Eye Restoration - Age Defying - 15ml |
| 152960060413 | joshunussbau0 | 781957772@deleted | | Store Fixed Price | 3/26/2018 | 12/26/2020 | 4/13/2019 11:23 | 62 | 1 | 19.94 USD | n | 0 | Ultra SK Skincare Solutions - Pro Collagen Eye Restoration - Age Defying - 15ml |
| 152960060413 | joshunussbau0 | gagebailey | | Store Fixed Price | 3/26/2018 | 12/26/2020 | 4/7/2019 7:28 | 62 | 1 | 19.94 USD | n | 0 | Ultra SK Skincare Solutions - Pro Collagen Eye Restoration - Age Defying - 15ml |
| 152960060413 | joshunussbau0 | tevillan | | Store Fixed Price | 3/26/2018 | 12/26/2020 | 6/27/2020 20:11 | 62 | 1 | 19.94 USD | n | 0 | Ultra SK Skincare Solutions - Pro Collagen Eye Restoration - Age Defying - 15ml |
| 152960060413 | joshunussbau0 | llirant | | Store Fixed Price | 3/26/2018 | 12/26/2020 | 4/1/2019 20:01 | 62 | 1 | 19.94 USD | n | 0 | Ultra SK Skincare Solutions - Pro Collagen Eye Restoration - Age Defying - 15ml |
| 152960060413 | joshunussbau0 | annkoan_nhioep9 | | Store Fixed Price | 3/26/2018 | 12/26/2020 | 7/19/2019 6:11 | 62 | 2 | 18.94 USD | n | 0 | Ultra SK Skincare Solutions - Pro Collagen Eye Restoration - Age Defying - 15ml |
| 152960060413 | joshunussbau0 | gustavocatala14 | | Store Fixed Price | 3/26/2018 | 12/26/2020 | 7/27/2019 13:52 | 62 | 1 | 19.94 USD | n | 0 | Ultra SK Skincare Solutions - Pro Collagen Eye Restoration - Age Defying - 15ml |
| 152960060413 | joshunussbau0 | jeanniewrightphotos | | Store Fixed Price | 3/26/2018 | 12/26/2020 | 1/13/2019 13:12 | 62 | 1 | 19.94 USD | n | 0 | Ultra SK Skincare Solutions - Pro Collagen Eye Restoration - Age Defying - 15ml |
| 152960060413 | joshunussbau0 | jeanniebeannie14 | | Store Fixed Price | 3/26/2018 | 12/26/2020 | 7/10/2019 18:23 | 62 | 1 | 19.94 USD | n | 0 | Ultra SK Skincare Solutions - Pro Collagen Eye Restoration - Age Defying - 15ml |
| 152960060413 | joshunussbau0 | delilah8 | | Store Fixed Price | 3/26/2018 | 12/26/2020 | 4/10/2019 15:19 | 62 | 1 | 19.94 USD | n | 0 | Ultra SK Skincare Solutions - Pro Collagen Eye Restoration - Age Defying - 15ml |
| 152960060413 | joshunussbau0 | casti7029_hrmcoh9o | | Store Fixed Price | 3/26/2018 | 12/26/2020 | 7/8/2019 9:49 | 62 | 1 | 18.9 USD | n | 0 | Ultra SK Skincare Solutions - Pro Collagen Eye Restoration - Age Defying - 15ml |
| 152960060413 | joshunussbau0 | casti7029_hrmcoh9o | | Store Fixed Price | 3/26/2018 | 12/26/2020 | 8/29/2019 9:57 | 62 | 1 | 19.94 USD | n | 0 | Ultra SK Skincare Solutions - Pro Collagen Eye Restoration - Age Defying - 15ml |
| 152960060413 | joshunussbau0 | rizaldo45 | | Store Fixed Price | 3/26/2018 | 12/26/2020 | 4/5/2019 17:09 | 62 | 1 | 19.94 USD | n | 0 | Ultra SK Skincare Solutions - Pro Collagen Eye Restoration - Age Defying - 15ml |
| 152960060413 | joshunussbau0 | picassohair | | Store Fixed Price | 3/26/2018 | 12/26/2020 | 10/15/2019 10:08 | 62 | 2 | 18.94 USD | n | 0 | Ultra SK Skincare Solutions - Pro Collagen Eye Restoration - Age Defying - 15ml |
| 152960060413 | joshunussbau0 | 305victors | | Store Fixed Price | 3/26/2018 | 12/26/2020 | 5/14/2019 10:02 | 62 | 1 | 19.5 USD | n | 0 | Ultra SK Skincare Solutions - Pro Collagen Eye Restoration - Age Defying - 15ml |
| 152960060413 | joshunussbau0 | 305victors | | Store Fixed Price | 3/26/2018 | 12/26/2020 | 4/11/2019 14:04 | 62 | 1 | 19.94 USD | n | 0 | Ultra SK Skincare Solutions - Pro Collagen Eye Restoration - Age Defying - 15ml |
| 152960060413 | joshunussbau0 | williabrydge0 | | Store Fixed Price | 3/26/2018 | 12/26/2020 | 5/7/2019 17:49 | 62 | 1 | 19.94 USD | n | 0 | Ultra SK Skincare Solutions - Pro Collagen Eye Restoration - Age Defying - 15ml |
| 152960060413 | joshunussbau0 | nenassib0 | | Store Fixed Price | 3/26/2018 | 12/26/2020 | 12/22/2019 20:08 | 62 | 4 | 16.95 USD | n | 0 | Ultra SK Skincare Solutions - Pro Collagen Eye Restoration - Age Defying - 15ml |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152960060413 | joshunussbau0 | cshue6664 | Store Fixed Price | 3/26/2018 | 12/26/2020 | 2/25/2020 13:20 | 62 | 1 | 18 | USD | n | 0 Ultra SK Skincare Solutions - Pro Collagen Eye Restoration - Age Defying - 15ml |
| 152960060413 | joshunussbau0 | cshue6664 | Store Fixed Price | 3/26/2018 | 12/26/2020 | 4/29/2019 17:53 | 62 | 1 | 19.94 | USD | n | 0 Ultra SK Skincare Solutions - Pro Collagen Eye Restoration - Age Defying - 15ml |
| 152960060413 | joshunussbau0 | sweetblues_6 | Store Fixed Price | 3/26/2018 | 12/26/2020 | 6/1/2019 7:04 | 62 | 1 | 19.94 | USD | n | 0 Ultra SK Skincare Solutions - Pro Collagen Eye Restoration - Age Defying - 15ml |
| 152960060413 | joshunussbau0 | fannins4 | Store Fixed Price | 3/26/2018 | 12/26/2020 | 3/20/2019 5:27 | 62 | 1 | 19.94 | USD | n | 0 Ultra SK Skincare Solutions - Pro Collagen Eye Restoration - Age Defying - 15ml |
| 152960060413 | joshunussbau0 | dure_an | Store Fixed Price | 3/26/2018 | 12/26/2020 | 10/21/2019 5:01 | 62 | 1 | 19.94 | USD | n | 0 Ultra SK Skincare Solutions - Pro Collagen Eye Restoration - Age Defying - 15ml |
| 1529607 | joshunussbau0 | bilv8302.ek8j7s4 | Store Fixed Price | 3/26/2018 | 3/14/2019 | 12/13/2018 20:56 | 21 | 1 | 22.97 | USD | n | 0 Ultra SK Skincare Solutions - Pro Collagen Facial Moisturizer - Defy Age - 30ml |
| 152960072687 | joshunussbau0 | ldrli.r.ae0xdni | Store Fixed Price | 3/26/2018 | 3/14/2019 | 2/21/2019 6:52 | 21 | 1 | 22.97 | USD | n | 0 Ultra SK Skincare Solutions - Pro Collagen Facial Moisturizer - Defy Age - 30ml |
| 152960072687 | joshunussbau0 | mmarma.7zofyv | Store Fixed Price | 3/26/2018 | 3/14/2019 | 1/4/2019 13:56 | 21 | 1 | 22.97 | USD | n | 0 Ultra SK Skincare Solutions - Pro Collagen Facial Moisturizer - Defy Age - 30ml |
| 152960072687 | joshunussbau0 | mit.dew.wilnqqevyf | Store Fixed Price | 3/26/2018 | 3/14/2019 | 1/27/2019 12:10 | 21 | 1 | 22.97 | USD | n | 0 Ultra SK Skincare Solutions - Pro Collagen Facial Moisturizer - Defy Age - 30ml |
| 152960072687 | joshunussbau0 | latoytaylo-94 | Store Fixed Price | 3/26/2018 | 3/14/2019 | 2/8/2019 11:24 | 21 | 1 | 22.97 | USD | n | 0 Ultra SK Skincare Solutions - Pro Collagen Facial Moisturizer - Defy Age - 30ml |
| 152960072687 | joshunussbau0 | beadlady19 | Store Fixed Price | 3/26/2018 | 3/14/2019 | 1/29/2019 14:33 | 21 | 1 | 22.97 | USD | n | 0 Ultra SK Skincare Solutions - Pro Collagen Facial Moisturizer - Defy Age - 30ml |
| 152960072687 | joshunussbau0 | slez57 | Store Fixed Price | 3/26/2018 | 3/14/2019 | 2/20/2019 12:33 | 21 | 1 | 22.97 | USD | n | 0 Ultra SK Skincare Solutions - Pro Collagen Facial Moisturizer - Defy Age - 30ml |
| 152960072687 | joshunussbau0 | verveme_8ayjfhpdf | Store Fixed Price | 3/26/2018 | 3/14/2019 | 2/14/2019 10:44 | 21 | 1 | 22.97 | USD | n | 0 Ultra SK Skincare Solutions - Pro Collagen Facial Moisturizer - Defy Age - 30ml |
| 152960072687 | joshunussbau0 | tanylifor0 | Store Fixed Price | 3/26/2018 | 3/14/2019 | 2/20/2019 3:59 | 21 | 1 | 22.97 | USD | n | 0 Ultra SK Skincare Solutions - Pro Collagen Facial Moisturizer - Defy Age - 30ml |
| 152960072687 | joshunussbau0 | bigshopper40 | Store Fixed Price | 3/26/2018 | 3/14/2019 | 2/7/2019 11:14 | 21 | 1 | 22.97 | USD | n | 0 Ultra SK Skincare Solutions - Pro Collagen Facial Moisturizer - Defy Age - 30ml |
| 152960072687 | joshunussbau0 | redboysson | Store Fixed Price | 3/26/2018 | 3/14/2019 | 2/20/2019 20:33 | 21 | 1 | 22.97 | USD | n | 0 Ultra SK Skincare Solutions - Pro Collagen Facial Moisturizer - Defy Age - 30ml |
| 152960072687 | joshunussbau0 | lfdalonzo | Store Fixed Price | 3/26/2018 | 3/14/2019 | 2/19/2019 17:20 | 21 | 1 | 22.97 | USD | n | 0 Ultra SK Skincare Solutions - Pro Collagen Facial Moisturizer - Defy Age - 30ml |
| 152960072687 | joshunussbau0 | lisnam0 | Store Fixed Price | 3/26/2018 | 3/14/2019 | 2/14/2019 9:28 | 21 | 1 | 22.97 | USD | n | 0 Ultra SK Skincare Solutions - Pro Collagen Facial Moisturizer - Defy Age - 30ml |
| 152960072687 | joshunussbau0 | kerryisfine2 | Store Fixed Price | 3/26/2018 | 3/14/2019 | 1/4/2019 11:02 | 21 | 1 | 22.97 | USD | n | 0 Ultra SK Skincare Solutions - Pro Collagen Facial Moisturizer - Defy Age - 30ml |
| 152960072687 | joshunussbau0 | sophine | Store Fixed Price | 3/26/2018 | 3/14/2019 | 2/2/2019 21:07 | 21 | 1 | 22.97 | USD | n | 0 Ultra SK Skincare Solutions - Pro Collagen Facial Moisturizer - Defy Age - 30ml |
| 152960072687 | joshunussbau0 | fabulous_finds50 | Store Fixed Price | 3/26/2018 | 3/14/2019 | 1/4/2019 11:05 | 21 | 1 | 22.97 | USD | n | 0 Ultra SK Skincare Solutions - Pro Collagen Facial Moisturizer - Defy Age - 30ml |
| 152960072687 | joshunussbau0 | mcwagner21 | Store Fixed Price | 3/26/2018 | 3/14/2019 | 2/21/2019 6:58 | 21 | 1 | 22.97 | USD | n | 0 Ultra SK Skincare Solutions - Pro Collagen Facial Moisturizer - Defy Age - 30ml |
| 152960072687 | joshunussbau0 | sunny009day | Store Fixed Price | 3/26/2018 | 3/14/2019 | 2/21/2019 5:18 | 21 | 1 | 22.97 | USD | n | 0 Ultra SK Skincare Solutions - Pro Collagen Facial Moisturizer - Defy Age - 30ml |
| 152960072687 | joshunussbau0 | atelom0 | Store Fixed Price | 3/26/2018 | 3/14/2019 | 2/7/2019 14:03 | 21 | 1 | 22.97 | USD | n | 0 Ultra SK Skincare Solutions - Pro Collagen Facial Moisturizer - Defy Age - 30ml |
| 152960072687 | joshunussbau0 | gails*cubby | Store Fixed Price | 3/26/2018 | 3/14/2019 | 2/10/2019 7:12 | 21 | 1 | 22.97 | USD | n | 0 Ultra SK Skincare Solutions - Pro Collagen Facial Moisturizer - Defy Age - 30ml |
| 152960072687 | joshunussbau0 | c_ala_etdwawz | Store Fixed Price | 3/26/2018 | 3/14/2019 | 2/10/2019 12:51 | 21 | 1 | 22.97 | USD | n | 0 Ultra SK Skincare Solutions - Pro Collagen Facial Moisturizer - Defy Age - 30ml |
| 152960082017 | joshunussbau0 | tmsvols.2012 | Store Fixed Price | 3/26/2018 | 12/26/2020 | 8/16/2018 5:24 | 30 | 1 | 27.88 | USD | n | 0 Juvenique Ageless Moisturizer - Ageless Moisturizer - With Vitamin C - 30ml |
| 152960082017 | joshunussbau0 | marti181 | Store Fixed Price | 3/26/2018 | 12/26/2020 | 1/29/2019 18:09 | 30 | 1 | 27.88 | USD | n | 0 Juvenique Ageless Moisturizer - Ageless Moisturizer - With Vitamin C - 30ml |
| 152960082017 | joshunussbau0 | marti181 | Store Fixed Price | 3/26/2018 | 12/26/2020 | 3/11/2019 8:23 | 30 | 2 | 27.88 | USD | n | 0 Juvenique Ageless Moisturizer - Ageless Moisturizer - With Vitamin C - 30ml |
| 152960082017 | joshunussbau0 | kerrieanne71 | Store Fixed Price | 3/26/2018 | 12/26/2020 | 2/18/2020 21:48 | 30 | 1 | 27.88 | USD | n | 0 Juvenique Ageless Moisturizer - Ageless Moisturizer - With Vitamin C - 30ml |
| 152960082017 | joshunussbau0 | vpi_vp_ktuvfmxdtc | Store Fixed Price | 3/26/2018 | 12/26/2020 | 7/6/2018 20:12 | 30 | 1 | 27.88 | USD | n | 0 Juvenique Ageless Moisturizer - Ageless Moisturizer - With Vitamin C - 30ml |
| 152960082017 | joshunussbau0 | jacg.aj.opw1yceq | Store Fixed Price | 3/26/2018 | 12/26/2020 | 10/15/2018 8:58 | 30 | 1 | 27.88 | USD | n | 0 Juvenique Ageless Moisturizer - Ageless Moisturizer - With Vitamin C - 30ml |
| 152960082017 | joshunussbau0 | snowskibum007 | Store Fixed Price | 3/26/2018 | 12/26/2020 | 6/23/2018 6:34 | 30 | 1 | 27.88 | USD | n | 0 Juvenique Ageless Moisturizer - Ageless Moisturizer - With Vitamin C - 30ml |
| 152960082017 | joshunussbau0 | snowskibum007 | Store Fixed Price | 3/26/2018 | 12/26/2020 | 4/4/2018 18:03 | 30 | 1 | 27.88 | USD | n | 0 Juvenique Ageless Moisturizer - Ageless Moisturizer - With Vitamin C - 30ml |
| 152960082017 | joshunussbau0 | snowskibum007 | Store Fixed Price | 3/26/2018 | 12/26/2020 | 7/10/2019 7:34 | 30 | 1 | 27.88 | USD | n | 0 Juvenique Ageless Moisturizer - Ageless Moisturizer - With Vitamin C - 30ml |
| 152960082017 | joshunussbau0 | raulba-98 | Store Fixed Price | 3/26/2018 | 12/26/2020 | 3/18/2020 16:22 | 30 | 1 | 22.3 | USD | n | 0 Juvenique Ageless Moisturizer - Ageless Moisturizer - With Vitamin C - 30ml |
| 152960082017 | joshunussbau0 | sanray950n | Store Fixed Price | 3/26/2018 | 12/26/2020 | 6/25/2018 2:54 | 30 | 1 | 27.88 | USD | n | 0 Juvenique Ageless Moisturizer - Ageless Moisturizer - With Vitamin C - 30ml |
| 152960082017 | joshunussbau0 | jbonilla30 | Store Fixed Price | 3/26/2018 | 12/26/2020 | 12/8/2018 8:55 | 30 | 1 | 27.88 | USD | n | 0 Juvenique Ageless Moisturizer - Ageless Moisturizer - With Vitamin C - 30ml |
| 152960082017 | joshunussbau0 | jbonilla30 | Store Fixed Price | 3/26/2018 | 12/26/2020 | 3/31/2019 9:01 | 30 | 1 | 27.88 | USD | n | 0 Juvenique Ageless Moisturizer - Ageless Moisturizer - With Vitamin C - 30ml |
| 152960082017 | joshunussbau0 | fran-tanq | Store Fixed Price | 3/26/2018 | 12/26/2020 | 3/29/2018 22:39 | 30 | 2 | 27.88 | USD | n | 0 Juvenique Ageless Moisturizer - Ageless Moisturizer - With Vitamin C - 30ml |
| 152960082017 | joshunussbau0 | taw-tam-d2ifyg | Store Fixed Price | 3/26/2018 | 12/26/2020 | 7/21/2018 10:45 | 30 | 1 | 27.88 | USD | n | 0 Juvenique Ageless Moisturizer - Ageless Moisturizer - With Vitamin C - 30ml |
| 152960082017 | joshunussbau0 | sandb-95 | Store Fixed Price | 3/26/2018 | 12/26/2020 | 6/30/2018 0:08 | 30 | 1 | 27.88 | USD | n | 0 Juvenique Ageless Moisturizer - Ageless Moisturizer - With Vitamin C - 30ml |
| 152960082017 | joshunussbau0 | 7932tommy | Store Fixed Price | 3/26/2018 | 12/26/2020 | 5/14/2018 5:33 | 30 | 1 | 27.88 | USD | n | 0 Juvenique Ageless Moisturizer - Ageless Moisturizer - With Vitamin C - 30ml |
| 152960115969 | joshunussbau0 | knowltondiane | Store Fixed Price | 3/26/2018 | 12/26/2020 | 5/12/2019 2:26 | 40 | 1 | 17.29 | USD | n | 0 RevLabs - MIND MATRIX - Memory, Focus, & Clarity Formula - 30 Day Supply |
| 152960115969 | joshunussbau0 | leofranky | Store Fixed Price | 3/26/2018 | 12/26/2020 | 7/29/2019 6:33 | 40 | 2 | 15 | USD | n | 0 RevLabs - MIND MATRIX - Memory, Focus, & Clarity Formula - 30 Day Supply |
| 152960115969 | joshunussbau0 | websitebuilder | Store Fixed Price | 3/26/2018 | 12/26/2020 | 8/26/2020 7:25 | 40 | 1 | 17.29 | USD | n | 0 RevLabs - MIND MATRIX - Memory, Focus, & Clarity Formula - 30 Day Supply |
| 152960115969 | joshunussbau0 | websitebuilder | Store Fixed Price | 3/26/2018 | 12/26/2020 | 7/11/2019 15:07 | 40 | 2 | 16.42 | USD | n | 0 RevLabs - MIND MATRIX - Memory, Focus, & Clarity Formula - 30 Day Supply |
| 152960115969 | joshunussbau0 | websitebuilder | Store Fixed Price | 3/26/2018 | 12/26/2020 | 5/22/2019 11:59 | 40 | 1 | 17.29 | USD | n | 0 RevLabs - MIND MATRIX - Memory, Focus, & Clarity Formula - 30 Day Supply |
| 152960115969 | joshunussbau0 | websitebuilder | Store Fixed Price | 3/26/2018 | 12/26/2020 | 7/14/2020 6:07 | 40 | 1 | 17.29 | USD | n | 0 RevLabs - MIND MATRIX - Memory, Focus, & Clarity Formula - 30 Day Supply |
| 152960115969 | joshunussbau0 | websitebuilder | Store Fixed Price | 3/26/2018 | 12/26/2020 | 8/11/2020 6:14 | 40 | 1 | 17.29 | USD | n | 0 RevLabs - MIND MATRIX - Memory, Focus, & Clarity Formula - 30 Day Supply |
| 152960115969 | joshunussbau0 | websitebuilder | Store Fixed Price | 3/26/2018 | 12/26/2020 | 2/3/2020 7:37 | 40 | 3 | 15 | USD | n | 0 RevLabs - MIND MATRIX - Memory, Focus, & Clarity Formula - 30 Day Supply |
| 152960115969 | joshunussbau0 | websitebuilder | Store Fixed Price | 3/26/2018 | 12/26/2020 | 5/14/2019 6:12 | 40 | 1 | 17.29 | USD | n | 0 RevLabs - MIND MATRIX - Memory, Focus, & Clarity Formula - 30 Day Supply |
| 152960115969 | joshunussbau0 | websitebuilder | Store Fixed Price | 3/26/2018 | 12/26/2020 | 11/29/2020 14:53 | 40 | 4 | 14.69 | USD | n | 0 RevLabs - MIND MATRIX - Memory, Focus, & Clarity Formula - 30 Day Supply |
| 152960115969 | joshunussbau0 | websitebuilder | Store Fixed Price | 3/26/2018 | 12/26/2020 | 2/19/2019 14:09 | 40 | 2 | 17.29 | USD | n | 0 RevLabs - MIND MATRIX - Memory, Focus, & Clarity Formula - 30 Day Supply |
| 152960115969 | joshunussbau0 | websitebuilder | Store Fixed Price | 3/26/2018 | 12/26/2020 | 6/7/2020 13:47 | 40 | 1 | 17.29 | USD | n | 0 RevLabs - MIND MATRIX - Memory, Focus, & Clarity Formula - 30 Day Supply |
| 152960115969 | joshunussbau0 | websitebuilder | Store Fixed Price | 3/26/2018 | 12/26/2020 | 8/25/2019 11:42 | 40 | 1 | 17.29 | USD | n | 0 RevLabs - MIND MATRIX - Memory, Focus, & Clarity Formula - 30 Day Supply |
| 152960115969 | joshunussbau0 | websitebuilder | Store Fixed Price | 3/26/2018 | 12/26/2020 | 12/4/2019 8:24 | 40 | 1 | 17.29 | USD | n | 0 RevLabs - MIND MATRIX - Memory, Focus, & Clarity Formula - 30 Day Supply |
| 152960115969 | joshunussbau0 | websitebuilder | Store Fixed Price | 3/26/2018 | 12/26/2020 | 4/11/2020 11:46 | 40 | 2 | 16.42 | USD | n | 0 RevLabs - MIND MATRIX - Memory, Focus, & Clarity Formula - 30 Day Supply |
| 152960115969 | joshunussbau0 | cardav_67 | Store Fixed Price | 3/26/2018 | 12/26/2020 | 7/20/2020 6:28 | 40 | 1 | 17.29 | USD | n | 0 RevLabs - MIND MATRIX - Memory, Focus, & Clarity Formula - 30 Day Supply |
| 152960121575 | joshunussbau0 | storm14 | Store Fixed Price | 3/26/2018 | 12/26/2020 | 9/15/2018 18:37 | 26 | 1 | 32.97 | USD | n | 0 RevLabs ENAMOUR Pre-workout For Her, 3-in-1 with added BCAA, CLA And L-Carnitine |
| 152960121575 | joshunussbau0 | brocon-7163 | Store Fixed Price | 3/26/2018 | 12/26/2020 | 2/29/2020 9:03 | 26 | 1 | 28 | USD | n | 0 RevLabs ENAMOUR Pre-workout For Her, 3-in-1 with added BCAA, CLA And L-Carnitine |
| 152960121575 | joshunussbau0 | franco8725 | Store Fixed Price | 3/26/2018 | 12/26/2020 | 8/12/2018 13:35 | 26 | 1 | 32.97 | USD | n | 0 RevLabs ENAMOUR Pre-workout For Her, 3-in-1 with added BCAA, CLA And L-Carnitine |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152960121575 | joshunussbau0 | mann_brio | Store Fixed Price | 3/26/2018 | 12/26/2020 | 6/20/2018 15:04 | 26 | 1 | 32.97 USD | n | 0 | RevLabs ENAMOUR Pre-workout For Her, 3-in-1 with added BCAA, CLA And L-Carnitine |
| 152960121575 | joshunussbau0 | barnchicks1 | Store Fixed Price | 3/26/2018 | 12/26/2020 | 4/2/2020 6:42 | 26 | 1 | 28.02 USD | n | 0 | RevLabs ENAMOUR Pre-workout For Her, 3-in-1 with added BCAA, CLA And L-Carnitine |
| 152960121575 | joshunussbau0 | xxxsango-chanxxx | Store Fixed Price | 3/26/2018 | 12/26/2020 | 4/10/2018 7:55 | 26 | 1 | 32.97 USD | n | 0 | RevLabs ENAMOUR Pre-workout For Her, 3-in-1 with added BCAA, CLA And L-Carnitine |
| 152960121575 | joshunussbau0 | xxxsango-chanxxx | Store Fixed Price | 3/26/2018 | 12/26/2020 | 4/14/2019 22:56 | 26 | 1 | 28.02 USD | n | 0 | RevLabs ENAMOUR Pre-workout For Her, 3-in-1 with added BCAA, CLA And L-Carnitine |
| 152960121575 | joshunussbau0 | iheartgdgc | Store Fixed Price | 3/26/2018 | 12/26/2020 | 4/11/2018 14:19 | 26 | 1 | 32.97 USD | n | 0 | RevLabs ENAMOUR Pre-workout For Her, 3-in-1 with added BCAA, CLA And L-Carnitine |
| 152960121575 | joshunussbau0 | glenwoodjohnny09-5 | Store Fixed Price | 3/26/2018 | 12/26/2020 | 1/24/2019 22:55 | 26 | 1 | 32.97 USD | n | 0 | RevLabs ENAMOUR Pre-workout For Her, 3-in-1 with added BCAA, CLA And L-Carnitine |
| 152960121575 | joshunussbau0 | karin.ferna | Store Fixed Price | 3/26/2018 | 12/26/2020 | 4/22/2019 20:03 | 26 | 1 | 28.02 USD | n | 0 | RevLabs ENAMOUR Pre-workout For Her, 3-in-1 with added BCAA, CLA And L-Carnitine |
| 152960121575 | joshunussbau0 | karin.ferna | Store Fixed Price | 3/26/2018 | 12/26/2020 | 6/17/2019 20:17 | 26 | 1 | 32.97 USD | n | 0 | RevLabs ENAMOUR Pre-workout For Her, 3-in-1 with added BCAA, CLA And L-Carnitine |
| 152960121575 | joshunussbau0 | blinkin6 | Store Fixed Price | 3/26/2018 | 12/26/2020 | 4/16/2019 9:38 | 26 | 1 | 32.97 USD | n | 0 | RevLabs ENAMOUR Pre-workout For Her, 3-in-1 with added BCAA, CLA And L-Carnitine |
| 152960121575 | joshunussbau0 | saraann2005 | Store Fixed Price | 3/26/2018 | 12/26/2020 | 5/4/2020 6:32 | 26 | 1 | 25 USD | n | 0 | RevLabs ENAMOUR Pre-workout For Her, 3-in-1 with added BCAA, CLA And L-Carnitine |
| 152960121575 | joshunussbau0 | vonner02 | Store Fixed Price | 3/26/2018 | 12/26/2020 | 4/23/2020 10:19 | 26 | 1 | 28 USD | n | 0 | RevLabs ENAMOUR Pre-workout For Her, 3-in-1 with added BCAA, CLA And L-Carnitine |
| 152960121575 | joshunussbau0 | joss8381 | Store Fixed Price | 3/26/2018 | 12/26/2020 | 4/13/2018 15:40 | 26 | 1 | 32.97 USD | n | 0 | RevLabs ENAMOUR Pre-workout For Her, 3-in-1 with added BCAA, CLA And L-Carnitine |
| 152960121575 | joshunussbau0 | joss8381 | Store Fixed Price | 3/26/2018 | 12/26/2020 | 4/4/2018 15:07 | 26 | 1 | 32.97 USD | n | 0 | RevLabs ENAMOUR Pre-workout For Her, 3-in-1 with added BCAA, CLA And L-Carnitine |
| 152960215564 | joshunussbau0 | | Store Fixed Price | 3/26/2018 | 12/26/2020 | | 15 | | 29.97 USD | n | 0 | Delux Muscle - Testosterone Booster - Increase Libido, Sex Drive, & Stamina |
| 152960232320 | joshunussbau0 | | Store Fixed Price | 3/26/2018 | 5/4/2020 | | 0 | | 29.97 USD | n | 0 | Pure Skin - Age-Defying Moisturizer - Supports Production of Collagen - 30ml |
| 152960239514 | joshunussbau0 | nato1nuca1 | Store Fixed Price | 3/26/2018 | 12/26/2020 | 4/25/2018 19:29 | 21 | 1 | 28.5 USD | n | 0 | Fuel Garcinia- 60% HCA, Pure Garcinia Cambogia Extract - Extra Strength - 60 cap |
| 152960239514 | joshunussbau0 | tammyalbers | Store Fixed Price | 3/26/2018 | 12/26/2020 | 11/15/2019 1:32 | 21 | 1 | 28.5 USD | n | 0 | Fuel Garcinia- 60% HCA, Pure Garcinia Cambogia Extract - Extra Strength - 60 cap |
| 152960239514 | joshunussbau0 | tammyalbers | Store Fixed Price | 3/26/2018 | 12/26/2020 | 5/15/2019 1:03 | 21 | 3 | 25.65 USD | n | 0 | Fuel Garcinia- 60% HCA, Pure Garcinia Cambogia Extract - Extra Strength - 60 cap |
| 152960239514 | joshunussbau0 | tammyalbers | Store Fixed Price | 3/26/2018 | 12/26/2020 | 11/20/2019 0:08 | 21 | 1 | 28.5 USD | n | 0 | Fuel Garcinia- 60% HCA, Pure Garcinia Cambogia Extract - Extra Strength - 60 cap |
| 152960325988 | joshunussbau0 | tcc1212fish | Store Fixed Price | 3/26/2018 | 5/4/2020 | 10/10/2019 21:14 | 4 | 1 | 32.97 USD | n | 0 | BioFit - 100% Pure Garcinia Cambogia - Standardized 60% HCA - Lose Weight Fast |
| 152960325988 | joshunussbau0 | mariokiro1987 | Store Fixed Price | 3/26/2018 | 5/4/2020 | 10/2/2019 21:25 | 4 | 1 | 32.97 USD | n | 0 | BioFit - 100% Pure Garcinia Cambogia - Standardized 60% HCA - Lose Weight Fast |
| 152960325988 | joshunussbau0 | an_dmcdo_odmyoktk | Store Fixed Price | 3/26/2018 | 5/4/2020 | 6/9/2019 17:07 | 4 | 1 | 32.97 USD | n | 0 | BioFit - 100% Pure Garcinia Cambogia - Standardized 60% HCA - Lose Weight Fast |
| 152960325988 | joshunussbau0 | quitus7 | Store Fixed Price | 3/26/2018 | 5/4/2020 | 11/4/2018 22:09 | 4 | 1 | 32.97 USD | n | 0 | BioFit - 100% Pure Garcinia Cambogia - Standardized 60% HCA - Lose Weight Fast |
| 152960341781 | joshunussbau0 | jmbbu-j-kmhv6un | Store Fixed Price | 3/26/2018 | 12/26/2020 | 5/24/2019 4:36 | 33 | 2 | 31.32 USD | n | 0 | Amazing BioLabs Male XL- Boost Sex Drive & Libido - Enhance Performance/Stamina |
| 152960341781 | joshunussbau0 | lindgratto_0 | Store Fixed Price | 3/26/2018 | 12/26/2020 | 2/26/2019 8:05 | 33 | 1 | 32.97 USD | n | 0 | Amazing BioLabs Male XL- Boost Sex Drive & Libido - Enhance Performance/Stamina |
| 152960341781 | joshunussbau0 | salin84215 | Store Fixed Price | 3/26/2018 | 12/26/2020 | 11/5/2018 15:20 | 33 | 1 | 32.97 USD | n | 0 | Amazing BioLabs Male XL- Boost Sex Drive & Libido - Enhance Performance/Stamina |
| 152960341781 | joshunussbau0 | jerryun_92 | Store Fixed Price | 3/26/2018 | 12/26/2020 | 11/2/2018 12:03 | 33 | 1 | 32.97 USD | n | 0 | Amazing BioLabs Male XL- Boost Sex Drive & Libido - Enhance Performance/Stamina |
| 152960341781 | joshunussbau0 | stjwsj_53nkn70zm | Store Fixed Price | 3/26/2018 | 12/26/2020 | 4/13/2019 6:24 | 33 | 1 | 28.02 USD | n | 0 | Amazing BioLabs Male XL- Boost Sex Drive & Libido - Enhance Performance/Stamina |
| 152960341781 | joshunussbau0 | robroas.jqsybiglf3 | Store Fixed Price | 3/26/2018 | 12/26/2020 | 9/10/2018 11:52 | 33 | 1 | 32.97 USD | n | 0 | Amazing BioLabs Male XL- Boost Sex Drive & Libido - Enhance Performance/Stamina |
| 152960341781 | joshunussbau0 | darkknight-74 | Store Fixed Price | 3/26/2018 | 12/26/2020 | 11/7/2018 10:02 | 33 | 1 | 32.97 USD | n | 0 | Amazing BioLabs Male XL- Boost Sex Drive & Libido - Enhance Performance/Stamina |
| 152960341781 | joshunussbau0 | darkknight-74 | Store Fixed Price | 3/26/2018 | 12/26/2020 | 2/8/2019 21:31 | 33 | 1 | 32.97 USD | n | 0 | Amazing BioLabs Male XL- Boost Sex Drive & Libido - Enhance Performance/Stamina |
| 152960341781 | joshunussbau0 | darkknight-74 | Store Fixed Price | 3/26/2018 | 12/26/2020 | 2/1/2019 19:34 | 33 | 1 | 32.97 USD | n | 0 | Amazing BioLabs Male XL- Boost Sex Drive & Libido - Enhance Performance/Stamina |
| 152960341781 | joshunussbau0 | darkknight-74 | Store Fixed Price | 3/26/2018 | 12/26/2020 | 4/3/2019 15:02 | 33 | 1 | 28.02 USD | n | 0 | Amazing BioLabs Male XL- Boost Sex Drive & Libido - Enhance Performance/Stamina |
| 152960341781 | joshunussbau0 | darkknight-74 | Store Fixed Price | 3/26/2018 | 12/26/2020 | 7/12/2018 7:17 | 33 | 1 | 32.97 USD | n | 0 | Amazing BioLabs Male XL- Boost Sex Drive & Libido - Enhance Performance/Stamina |
| 152960341781 | joshunussbau0 | darkknight-74 | Store Fixed Price | 3/26/2018 | 12/26/2020 | 5/24/2019 8:43 | 33 | 1 | 32.97 USD | n | 0 | Amazing BioLabs Male XL- Boost Sex Drive & Libido - Enhance Performance/Stamina |
| 152960341781 | joshunussbau0 | darkknight-74 | Store Fixed Price | 3/26/2018 | 12/26/2020 | 10/4/2018 8:21 | 33 | 1 | 32.97 USD | n | 0 | Amazing BioLabs Male XL- Boost Sex Drive & Libido - Enhance Performance/Stamina |
| 152960341781 | joshunussbau0 | darkknight-74 | Store Fixed Price | 3/26/2018 | 12/26/2020 | 12/11/2018 8:55 | 33 | 1 | 32.97 USD | n | 0 | Amazing BioLabs Male XL- Boost Sex Drive & Libido - Enhance Performance/Stamina |
| 152960341781 | joshunussbau0 | darkknight-74 | Store Fixed Price | 3/26/2018 | 12/26/2020 | 8/31/2018 17:53 | 33 | 1 | 32.97 USD | n | 0 | Amazing BioLabs Male XL- Boost Sex Drive & Libido - Enhance Performance/Stamina |
| 152960341781 | joshunussbau0 | jdcoleman2011 | Store Fixed Price | 3/26/2018 | 12/26/2020 | 11/19/2018 16:18 | 33 | 1 | 32.97 USD | n | 0 | Amazing BioLabs Male XL- Boost Sex Drive & Libido - Enhance Performance/Stamina |
| 152960341781 | joshunussbau0 | beatfive | Store Fixed Price | 3/26/2018 | 12/26/2020 | 5/21/2020 16:47 | 33 | 1 | 32.97 USD | n | 0 | Amazing BioLabs Male XL- Boost Sex Drive & Libido - Enhance Performance/Stamina |
| 152960347182 | joshunussbau0 | | Store Fixed Price | 3/26/2018 | 12/4/2018 | | 0 | | 29.97 USD | n | 0 | Amazing BioLabs Testosterone Support 90 caps |
| 152960354925 | joshunussbau0 | | Store Fixed Price | 3/26/2018 | 12/26/2020 | | 0 | | 29.97 USD | n | 0 | Amazing BioLabs Female Rush - FOR HER - Boost Libido, Energy, Arousal, & Energy |
| 152960363628 | joshunussbau0 | | Store Fixed Price | 3/26/2018 | 12/26/2020 | | 15 | | 26.97 USD | n | 0 | Amazing BioLabs Garcinia Cambogia - Appetite Suppressant - Metabolism Booster |
| 152960374153 | joshunussbau0 | | Store Fixed Price | 3/26/2018 | 11/18/2019 | | 9 | | 17.97 USD | n | 0 | Bliss Ageless Age Defying Formula-INCREASE HYDRATION & TEXTURE- 15, 1ml sachets |
| 152960375264 | joshunussbau0 | merde_25 | Store Fixed Price | 3/26/2018 | 12/26/2020 | 9/18/2019 5:55 | 25 | 4 | 28.02 USD | n | 0 | Aspen BioLabs Max Spark - Natural Male Enhancement - Boost Libido & Performance |
| 152960375264 | joshunussbau0 | lday94 | Store Fixed Price | 3/26/2018 | 12/26/2020 | 5/9/2020 20:19 | 25 | 2 | 31.32 USD | n | 0 | Aspen BioLabs Max Spark - Natural Male Enhancement - Boost Libido & Performance |
| 152960375264 | joshunussbau0 | lday_29 | Store Fixed Price | 3/26/2018 | 12/26/2020 | 2/26/2020 15:14 | 25 | 1 | 32.97 USD | n | 0 | Aspen BioLabs Max Spark - Natural Male Enhancement - Boost Libido & Performance |
| 152960375264 | joshunussbau0 | kirch-joh | Store Fixed Price | 3/26/2018 | 12/26/2020 | 5/27/2020 5:46 | 25 | 1 | 32.97 USD | n | 0 | Aspen BioLabs Max Spark - Natural Male Enhancement - Boost Libido & Performance |
| 152960375264 | joshunussbau0 | jerco2622 | Store Fixed Price | 3/26/2018 | 12/26/2020 | 4/1/2020 16:52 | 25 | 1 | 32.97 USD | n | 0 | Aspen BioLabs Max Spark - Natural Male Enhancement - Boost Libido & Performance |
| 152960375264 | joshunussbau0 | vlguara83 | Store Fixed Price | 3/26/2018 | 12/26/2020 | 5/11/2020 7:18 | 25 | 1 | 25 USD | n | 0 | Aspen BioLabs Max Spark - Natural Male Enhancement - Boost Libido & Performance |
| 152960379357 | joshunussbau0 | | Store Fixed Price | 3/26/2018 | 5/4/2020 | | 0 | | 29.97 USD | n | 0 | Aspen BioLabs Max T-Gainz - Testosterone Booster - Maximize Endurance & Energy |
| 152960382835 | joshunussbau0 | angelica0522 | Store Fixed Price | 3/26/2018 | 12/26/2020 | 11/24/2019 17:41 | 14 | 1 | 24.94 USD | n | 0 | BioSilk Eye Restorer - Anti Aging Eye Cream - Reduce Wrinkles - Boost Collagen |
| 152960383120 | joshunussbau0 | julaus026 | Store Fixed Price | 3/26/2018 | 3/12/2020 | 1/14/2019 12:13 | 1 | 1 | 29.97 USD | n | 0 | Aspen BioLabs Max Spark FOR HER - Natural Female Enhancement - Increase Libido |
| 152960391769 | joshunussbau0 | janictischle_0 | Store Fixed Price | 3/26/2018 | 12/26/2020 | 5/7/2019 20:36 | 27 | 1 | 27.94 USD | n | 0 | BioSilk Age Defying Serum - Boost Collagen, Elastin, and Deeply Hydrate Skin |
| 152960391769 | joshunussbau0 | obrienc | Store Fixed Price | 3/26/2018 | 12/26/2020 | 6/2/2020 13:22 | 27 | 1 | 27.94 USD | n | 0 | BioSilk Age Defying Serum - Boost Collagen, Elastin, and Deeply Hydrate Skin |
| 152960391769 | joshunussbau0 | duej_hi_agpaxrlf | Store Fixed Price | 3/26/2018 | 12/26/2020 | 4/8/2019 16:40 | 27 | 3 | 27.94 USD | n | 0 | BioSilk Age Defying Serum - Boost Collagen, Elastin, and Deeply Hydrate Skin |
| 152960391769 | joshunussbau0 | moms4egay | Store Fixed Price | 3/26/2018 | 12/26/2020 | 3/20/2019 5:29 | 27 | 1 | 27.94 USD | n | 0 | BioSilk Age Defying Serum - Boost Collagen, Elastin, and Deeply Hydrate Skin |
| 152960391769 | joshunussbau0 | moms4egay | Store Fixed Price | 3/26/2018 | 12/26/2020 | 1/3/2020 7:04 | 27 | 1 | 27.94 USD | n | 0 | BioSilk Age Defying Serum - Boost Collagen, Elastin, and Deeply Hydrate Skin |
| 152960391769 | joshunussbau0 | mitsu022 | Store Fixed Price | 3/26/2018 | 12/26/2020 | 11/22/2018 5:42 | 27 | 1 | 27.94 USD | n | 0 | BioSilk Age Defying Serum - Boost Collagen, Elastin, and Deeply Hydrate Skin |
| 152960391769 | joshunussbau0 | sanay_326 | Store Fixed Price | 3/26/2018 | 12/26/2020 | 7/29/2020 16:48 | 27 | 4 | 23.75 USD | n | 0 | BioSilk Age Defying Serum - Boost Collagen, Elastin, and Deeply Hydrate Skin |
| 152960391769 | joshunussbau0 | wspb.su.jz1cxt | Store Fixed Price | 3/26/2018 | 12/26/2020 | 3/12/2019 9:55 | 27 | 2 | 27.94 USD | n | 0 | BioSilk Age Defying Serum - Boost Collagen, Elastin, and Deeply Hydrate Skin |
| 152960398063 | joshunussbau0 | beachroad98 | Store Fixed Price | 3/26/2018 | 12/26/2020 | 2/7/2020 12:17 | 35 | 1 | 23.79 USD | n | 0 | BioSilk Renewal Moisturizer - Boost Collagen, Elastin, and Deeply Hydrate Skin |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 152960398063 | joshunussbau0 | janictischle_0 | | Store Fixed Price | 3/26/2018 | 12/26/2020 | 5/7/2019 20:36 | 35 | 1 | 23.79 USD | n | 0 BioSilk Renewal Moisturizer - Boost Collagen, Elastin, and Deeply Hydrate Skin |
| 152960398063 | joshunussbau0 | obrienc | | Store Fixed Price | 3/26/2018 | 12/26/2020 | 6/2/2020 13:22 | 35 | 1 | 23.79 USD | n | 0 BioSilk Renewal Moisturizer - Boost Collagen, Elastin, and Deeply Hydrate Skin |
| 152960398063 | joshunussbau0 | laumess-84 | | Store Fixed Price | 3/26/2018 | 12/26/2020 | 9/11/2019 12:37 | 35 | 2 | 17 USD | n | 0 BioSilk Renewal Moisturizer - Boost Collagen, Elastin, and Deeply Hydrate Skin |
| 152960398063 | joshunussbau0 | learn-do-axv8sc | | Store Fixed Price | 3/26/2018 | 12/26/2020 | 5/29/2020 10:26 | 35 | 1 | 23.79 USD | n | 0 BioSilk Renewal Moisturizer - Boost Collagen, Elastin, and Deeply Hydrate Skin |
| 152960398063 | joshunussbau0 | kelrew | | Store Fixed Price | 3/26/2018 | 12/26/2020 | 12/12/2019 13:02 | 35 | 2 | 20 USD | n | 0 BioSilk Renewal Moisturizer - Boost Collagen, Elastin, and Deeply Hydrate Skin |
| 152960398063 | joshunussbau0 | seawerddisland | | Store Fixed Price | 3/26/2018 | 12/26/2020 | 7/27/2019 9:51 | 35 | 1 | 23.79 USD | n | 0 BioSilk Renewal Moisturizer - Boost Collagen, Elastin, and Deeply Hydrate Skin |
| 152960398063 | joshunussbau0 | tr-799237 | | Store Fixed Price | 3/26/2018 | 12/26/2020 | 7/6/2020 14:51 | 35 | 4 | 20.22 USD | n | 0 BioSilk Renewal Moisturizer - Boost Collagen, Elastin, and Deeply Hydrate Skin |
| 152960398063 | joshunussbau0 | moms4egay | | Store Fixed Price | 3/26/2018 | 12/26/2020 | 1/3/2020 7:04 | 35 | 2 | 22.6 USD | n | 0 BioSilk Renewal Moisturizer - Boost Collagen, Elastin, and Deeply Hydrate Skin |
| 152960398063 | joshunussbau0 | moms4egay | | Store Fixed Price | 3/26/2018 | 12/26/2020 | 3/20/2019 5:29 | 35 | 3 | 23.79 USD | n | 0 BioSilk Renewal Moisturizer - Boost Collagen, Elastin, and Deeply Hydrate Skin |
| 152960398063 | joshunussbau0 | yolor37 | | Store Fixed Price | 3/26/2018 | 12/26/2020 | 8/4/2020 14:04 | 35 | 1 | 21.41 USD | n | 0 BioSilk Renewal Moisturizer - Boost Collagen, Elastin, and Deeply Hydrate Skin |
| 152960398063 | joshunussbau0 | yetra372 | | Store Fixed Price | 3/26/2018 | 12/26/2020 | 3/30/2019 11:22 | 35 | 2 | 23.79 USD | n | 0 BioSilk Renewal Moisturizer - Boost Collagen, Elastin, and Deeply Hydrate Skin |
| 152960468517 | joshunussbau0 | gafelten_0 | | Store Fixed Price | 3/26/2018 | 12/26/2020 | 4/15/2019 10:01 | 17 | 1 | 25.47 USD | n | 0 Xtreme Surge - Male Enhancement - Testosterone Booster - Build Muscle - Lose Fat |
| 152960468517 | joshunussbau0 | cyndy1868 | | Store Fixed Price | 3/26/2018 | 12/26/2020 | 9/9/2020 18:52 | 17 | 1 | 22.5 USD | n | 0 Xtreme Surge - Male Enhancement - Testosterone Booster - Build Muscle - Lose Fat |
| 152960473566 | joshunussbau0 | | | Store Fixed Price | 3/26/18 | 4/6/2018 | | 5 | | 26.97 USD | n | 0 Nutra SX Master Cleanse 60 caps |
| 152960494544 | joshunussbau0 | | | Store Fixed Price | 3/26/18 | 4/2/2018 | | 5 | | 27.93 USD | n | 0 Nutra SX Garcinia Cambogia 60 caps |
| 152960588907 | joshunussbau0 | amethystmoon82 | | Store Fixed Price | 3/26/2018 | 12/26/2020 | 5/20/2020 15:56 | 78 | 1 | 25 USD | n | 0 RevLabs MuscleRev Xtreme - Premium Nitric Oxide Supplement - Build Lean Muscle |
| 152960588907 | joshunussbau0 | amethystmoon82 | | Store Fixed Price | 3/26/2018 | 12/26/2020 | 7/8/2019 5:56 | 78 | 1 | 29.99 USD | n | 0 RevLabs MuscleRev Xtreme - Premium Nitric Oxide Supplement - Build Lean Muscle |
| 152960588907 | joshunussbau0 | amethystmoon82 | | Store Fixed Price | 3/26/2018 | 12/26/2020 | 7/23/2020 9:33 | 78 | 1 | 25 USD | n | 0 RevLabs MuscleRev Xtreme - Premium Nitric Oxide Supplement - Build Lean Muscle |
| 152960588907 | joshunussbau0 | crawfordjamal | | Store Fixed Price | 3/26/2018 | 12/26/2020 | 12/9/2020 23:44 | 78 | 1 | 29.99 USD | n | 0 RevLabs MuscleRev Xtreme - Premium Nitric Oxide Supplement - Build Lean Muscle |
| 152960588907 | joshunussbau0 | briansxm26 | | Store Fixed Price | 3/26/2018 | 12/26/2020 | 1/4/2019 17:17 | 78 | 1 | 29.99 USD | n | 0 RevLabs MuscleRev Xtreme - Premium Nitric Oxide Supplement - Build Lean Muscle |
| 152960588907 | joshunussbau0 | shawnj31 | | Store Fixed Price | 3/26/2018 | 12/26/2020 | 5/24/2020 21:44 | 78 | 1 | 29.99 USD | n | 0 RevLabs MuscleRev Xtreme - Premium Nitric Oxide Supplement - Build Lean Muscle |
| 152960588907 | joshunussbau0 | shawnj31 | | Store Fixed Price | 3/26/2018 | 12/26/2020 | 8/25/2019 20:11 | 78 | 1 | 29.99 USD | n | 0 RevLabs MuscleRev Xtreme - Premium Nitric Oxide Supplement - Build Lean Muscle |
| 152960588907 | joshunussbau0 | junitostx | | Store Fixed Price | 3/26/2018 | 12/26/2020 | 1/17/2020 17:24 | 78 | 1 | 29.99 USD | n | 0 RevLabs MuscleRev Xtreme - Premium Nitric Oxide Supplement - Build Lean Muscle |
| 152960588907 | joshunussbau0 | luisjabdiel2127 | | Store Fixed Price | 3/26/2018 | 12/26/2020 | 7/10/2019 18:01 | 78 | 1 | 29.99 USD | n | 0 RevLabs MuscleRev Xtreme - Premium Nitric Oxide Supplement - Build Lean Muscle |
| 152960588907 | joshunussbau0 | luisjabdiel2127 | | Store Fixed Price | 3/26/2018 | 12/26/2020 | 9/8/2019 19:46 | 78 | 1 | 29.99 USD | n | 0 RevLabs MuscleRev Xtreme - Premium Nitric Oxide Supplement - Build Lean Muscle |
| 152960588907 | joshunussbau0 | smokyminer | | Store Fixed Price | 3/26/2018 | 12/26/2020 | 1/5/2019 15:17 | 78 | 1 | 29.99 USD | n | 0 RevLabs MuscleRev Xtreme - Premium Nitric Oxide Supplement - Build Lean Muscle |
| 152960588907 | joshunussbau0 | knosispain | | Store Fixed Price | 3/26/2018 | 12/26/2020 | 5/22/2018 2:06 | 78 | 3 | 29.99 USD | n | 0 RevLabs MuscleRev Xtreme - Premium Nitric Oxide Supplement - Build Lean Muscle |
| 152960588907 | joshunussbau0 | knosispain | | Store Fixed Price | 3/26/2018 | 12/26/2020 | 11/8/2018 1:53 | 78 | 1 | 29.99 USD | n | 0 RevLabs MuscleRev Xtreme - Premium Nitric Oxide Supplement - Build Lean Muscle |
| 152960588907 | joshunussbau0 | hjh37880 | | Store Fixed Price | 3/26/2018 | 12/26/2020 | 1/19/2020 9:42 | 78 | 2 | 28.49 USD | n | 0 RevLabs MuscleRev Xtreme - Premium Nitric Oxide Supplement - Build Lean Muscle |
| 152960588907 | joshunussbau0 | hjh37880 | | Store Fixed Price | 3/26/2018 | 12/26/2020 | 4/5/2019 7:55 | 78 | 4 | 21.66 USD | n | 0 RevLabs MuscleRev Xtreme - Premium Nitric Oxide Supplement - Build Lean Muscle |
| 152960588907 | joshunussbau0 | hjh37880 | | Store Fixed Price | 3/26/2018 | 12/26/2020 | 7/25/2020 13:59 | 78 | 4 | 25.49 USD | n | 0 RevLabs MuscleRev Xtreme - Premium Nitric Oxide Supplement - Build Lean Muscle |
| 152960588907 | joshunussbau0 | hjh37880 | | Store Fixed Price | 3/26/2018 | 12/26/2020 | 5/17/2018 19:52 | 78 | 2 | 29.99 USD | n | 0 RevLabs MuscleRev Xtreme - Premium Nitric Oxide Supplement - Build Lean Muscle |
| 152960588907 | joshunussbau0 | 704nutrition | | Store Fixed Price | 3/26/2018 | 12/26/2020 | 8/23/2018 0:48 | 78 | 2 | 29.99 USD | n | 0 RevLabs MuscleRev Xtreme - Premium Nitric Oxide Supplement - Build Lean Muscle |
| 152960588907 | joshunussbau0 | 704nutrition | | Store Fixed Price | 3/26/2018 | 12/26/2020 | 6/28/2018 5:09 | 78 | 2 | 29.99 USD | n | 0 RevLabs MuscleRev Xtreme - Premium Nitric Oxide Supplement - Build Lean Muscle |
| 152960588907 | joshunussbau0 | ri-brbri-mgtslsrz | | Store Fixed Price | 3/26/2018 | 12/26/2020 | 7/28/2018 7:48 | 78 | 1 | 29.99 USD | n | 0 RevLabs MuscleRev Xtreme - Premium Nitric Oxide Supplement - Build Lean Muscle |
| 152960588907 | joshunussbau0 | ske.fegu.cplhlki | | Store Fixed Price | 3/26/2018 | 12/26/2020 | 3/19/2020 8:19 | 78 | 1 | 23.99 USD | n | 0 RevLabs MuscleRev Xtreme - Premium Nitric Oxide Supplement - Build Lean Muscle |
| 152960588907 | joshunussbau0 | cono-mar | | Store Fixed Price | 3/26/2018 | 12/26/2020 | 7/15/2020 10:03 | 78 | 1 | 26.99 USD | n | 0 RevLabs MuscleRev Xtreme - Premium Nitric Oxide Supplement - Build Lean Muscle |
| 152960588907 | joshunussbau0 | fr-jhghe-0qypfw2 | | Store Fixed Price | 3/26/2018 | 12/26/2020 | 4/20/2019 16:50 | 78 | 1 | 25.49 USD | n | 0 RevLabs MuscleRev Xtreme - Premium Nitric Oxide Supplement - Build Lean Muscle |
| 152960588907 | joshunussbau0 | xavjim-8273 | | Store Fixed Price | 3/26/2018 | 12/26/2020 | 2/5/2020 23:31 | 78 | 1 | 29.99 USD | n | 0 RevLabs MuscleRev Xtreme - Premium Nitric Oxide Supplement - Build Lean Muscle |
| 152960588907 | joshunussbau0 | mmaalls | | Store Fixed Price | 3/26/2018 | 12/26/2020 | 2/28/2019 13:31 | 78 | 1 | 29.99 USD | n | 0 RevLabs MuscleRev Xtreme - Premium Nitric Oxide Supplement - Build Lean Muscle |
| 152960588907 | joshunussbau0 | trerob61 | | Store Fixed Price | 3/26/2018 | 12/26/2020 | 5/19/2019 11:17 | 78 | 1 | 29.99 USD | n | 0 RevLabs MuscleRev Xtreme - Premium Nitric Oxide Supplement - Build Lean Muscle |
| 152960588907 | joshunussbau0 | trerob61 | | Store Fixed Price | 3/26/2018 | 12/26/2020 | 11/17/2019 12:06 | 78 | 1 | 29.99 USD | n | 0 RevLabs MuscleRev Xtreme - Premium Nitric Oxide Supplement - Build Lean Muscle |
| 152960588907 | joshunussbau0 | 1075926969@deleted | | Store Fixed Price | 3/26/2018 | 12/26/2020 | 10/3/2018 23:18 | 78 | 1 | 29.99 USD | n | 0 RevLabs MuscleRev Xtreme - Premium Nitric Oxide Supplement - Build Lean Muscle |
| 152960588907 | joshunussbau0 | miloandsinatra | | Store Fixed Price | 3/26/2018 | 12/26/2020 | 4/27/2018 13:00 | 78 | 2 | 29.99 USD | n | 0 RevLabs MuscleRev Xtreme - Premium Nitric Oxide Supplement - Build Lean Muscle |
| 152960588907 | joshunussbau0 | bhill1953 | | Store Fixed Price | 3/26/2018 | 12/26/2020 | 4/4/2019 7:56 | 78 | 2 | 24.21 USD | n | 0 RevLabs MuscleRev Xtreme - Premium Nitric Oxide Supplement - Build Lean Muscle |
| 152960588907 | joshunussbau0 | oprjr0pfv | | Store Fixed Price | 3/26/2018 | 12/26/2020 | 7/1/2020 19:08 | 78 | 2 | 28.49 USD | n | 0 RevLabs MuscleRev Xtreme - Premium Nitric Oxide Supplement - Build Lean Muscle |
| 152960588907 | joshunussbau0 | jjb31000 | | Store Fixed Price | 3/26/2018 | 12/26/2020 | 8/29/2018 7:52 | 78 | 1 | 29.99 USD | n | 0 RevLabs MuscleRev Xtreme - Premium Nitric Oxide Supplement - Build Lean Muscle |
| 152960588907 | joshunussbau0 | edmonica | | Store Fixed Price | 3/26/2018 | 12/26/2020 | 1/25/2020 12:57 | 78 | 1 | 29.99 USD | n | 0 RevLabs MuscleRev Xtreme - Premium Nitric Oxide Supplement - Build Lean Muscle |
| 152960588907 | joshunussbau0 | mdeerslayer | | Store Fixed Price | 3/26/2018 | 12/26/2020 | 4/18/2020 18:44 | 78 | 1 | 29.99 USD | n | 0 RevLabs MuscleRev Xtreme - Premium Nitric Oxide Supplement - Build Lean Muscle |
| 152960588907 | joshunussbau0 | kennetbeauchu_0 | | Store Fixed Price | 3/26/2018 | 12/26/2020 | 10/21/2019 12:21 | 78 | 1 | 29.99 USD | n | 0 RevLabs MuscleRev Xtreme - Premium Nitric Oxide Supplement - Build Lean Muscle |
| 152960588907 | joshunussbau0 | byrd24man | | Store Fixed Price | 3/26/2018 | 12/26/2020 | 9/11/2019 15:30 | 78 | 1 | 25 USD | n | 0 RevLabs MuscleRev Xtreme - Premium Nitric Oxide Supplement - Build Lean Muscle |
| 152960588907 | joshunussbau0 | byrd24man | | Store Fixed Price | 3/26/2018 | 12/26/2020 | 7/13/2020 7:36 | 78 | 1 | 22 USD | n | 0 RevLabs MuscleRev Xtreme - Premium Nitric Oxide Supplement - Build Lean Muscle |
| 152960588907 | joshunussbau0 | byrd24man | | Store Fixed Price | 3/26/2018 | 12/26/2020 | 3/18/2020 23:00 | 78 | 1 | 23.99 USD | n | 0 RevLabs MuscleRev Xtreme - Premium Nitric Oxide Supplement - Build Lean Muscle |
| 152960588907 | joshunussbau0 | etracker73-123 | | Store Fixed Price | 3/26/2018 | 12/26/2020 | 8/14/2019 19:58 | 78 | 1 | 29.99 USD | n | 0 RevLabs MuscleRev Xtreme - Premium Nitric Oxide Supplement - Build Lean Muscle |
| 152960588907 | joshunussbau0 | dancaputo2011 | | Store Fixed Price | 3/26/2018 | 12/26/2020 | 4/17/2018 6:51 | 78 | 1 | 29.99 USD | n | 0 RevLabs MuscleRev Xtreme - Premium Nitric Oxide Supplement - Build Lean Muscle |
| 152960588907 | joshunussbau0 | dancaputo2011 | | Store Fixed Price | 3/26/2018 | 12/26/2020 | 5/26/2018 6:29 | 78 | 1 | 29.99 USD | n | 0 RevLabs MuscleRev Xtreme - Premium Nitric Oxide Supplement - Build Lean Muscle |
| 152960588907 | joshunussbau0 | microyig | | Store Fixed Price | 3/26/2018 | 12/26/2020 | 7/20/2018 5:48 | 78 | 4 | 29.99 USD | n | 0 RevLabs MuscleRev Xtreme - Premium Nitric Oxide Supplement - Build Lean Muscle |
| 152960588907 | joshunussbau0 | yoinkyo | | Store Fixed Price | 3/26/2018 | 12/26/2020 | 10/18/2019 11:23 | 78 | 1 | 29.99 USD | n | 0 RevLabs MuscleRev Xtreme - Premium Nitric Oxide Supplement - Build Lean Muscle |
| 152960588907 | joshunussbau0 | arielbryant1 | | Store Fixed Price | 3/26/2018 | 12/26/2020 | 9/18/2020 18:14 | 78 | 1 | 29.99 USD | n | 0 RevLabs MuscleRev Xtreme - Premium Nitric Oxide Supplement - Build Lean Muscle |
| 152960588907 | joshunussbau0 | kekjm.us.cdve4yqwu | | Store Fixed Price | 3/26/2018 | 12/26/2020 | 7/15/2018 13:11 | 78 | 1 | 29.99 USD | n | 0 RevLabs MuscleRev Xtreme - Premium Nitric Oxide Supplement - Build Lean Muscle |
| 152960607264 | joshunussbau0 | alliemercedes | | Store Fixed Price | 3/26/2018 | 12/26/2020 | 7/2/2018 4:44 | 12 | 1 | 29.97 USD | n | 0 Bella Radiance Eye Revitalizer - Advanced Under Eye Treatment - Restore Glow |
| 152960607264 | joshunussbau0 | cookieanne | | Store Fixed Price | 3/26/2018 | 12/26/2020 | 5/14/2019 13:58 | 12 | 1 | 29.97 USD | n | 0 Bella Radiance Eye Revitalizer - Advanced Under Eye Treatment - Restore Glow |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 152960607264 | joshunussbau0 | jaeg-joa | Store Fixed Price | 3/26/2018 | 12/26/2020 | 10/27/2018 10:29 | 12 | 1 | 29.97 USD | n | 0 Bella Radiance Eye Revitalizer - Advanced Under Eye Treatment - Restore Glow |
| 152961314746 | joshunussbau0 | | Store Fixed Price | 3/27/2018 | 3/11/2019 | | 0 | | 29.97 USD | n | 0 Pinnacle Life Labs Cleanse -Flush Excess Waste And Toxins- Promote Weight Loss |
| 152961320493 | joshunussbau0 | dave-latta | Store Fixed Price | 3/27/2018 | 12/27/2020 | 4/30/2018 16:45 | 21 | 2 | 35.97 USD | n | 0 FlexinAll - Natural Relief for Joint Pain & Inflammation - Contains Turmeric |
| 152961320493 | joshunussbau0 | dave-latta | Store Fixed Price | 3/27/2018 | 12/27/2020 | 4/3/2018 11:17 | 21 | 2 | 35.97 USD | n | 0 FlexinAll - Natural Relief for Joint Pain & Inflammation - Contains Turmeric |
| 152961320493 | joshunussbau0 | kathleen7993 | Store Fixed Price | 3/27/2018 | 12/27/2020 | 4/9/2018 8:07 | 21 | 1 | 35.97 USD | n | 0 FlexinAll - Natural Relief for Joint Pain & Inflammation - Contains Turmeric |
| 152961320493 | joshunussbau0 | shaq_2500 | Store Fixed Price | 3/27/2018 | 12/27/2020 | 4/23/2018 13:09 | 21 | 1 | 35.97 USD | n | 0 FlexinAll - Natural Relief for Joint Pain & Inflammation - Contains Turmeric |
| 152961638250 | joshunussbau0 | | Store Fixed Price | 3/27/2018 | 12/27/2020 | | 15 | | 29.97 USD | n | 0 Feel Refreshed - Digestive Aid Natural Cleanse - Increase Metabolism - 60 caps |
| 152961649355 | joshunussbau0 | cuddlebearsexy | Store Fixed Price | 3/27/2018 | 4/16/2018 | 4/13/2018 21:11 | 5 | 1 | 23.97 USD | n | 0 Nutra SX Green Coffee 60 caps |
| 152961653176 | joshunussbau0 | zstud209 | Store Fixed Price | 3/27/2018 | 12/27/2020 | 7/20/2018 7:33 | 19 | 1 | 32.97 USD | n | 0 Max Muscle T-1000 N.O. - Nitric Oxide Pre Workout - Build Lean Muscle Mass |
| 152961653176 | joshunussbau0 | coljkmd | Store Fixed Price | 3/27/2018 | 12/27/2020 | 5/31/2020 10:43 | 19 | 1 | 32.97 USD | n | 0 Max Muscle T-1000 N.O. - Nitric Oxide Pre Workout - Build Lean Muscle Mass |
| 152961653176 | joshunussbau0 | regiove0 | Store Fixed Price | 3/27/2018 | 12/27/2020 | 12/15/2018 12:43 | 19 | 1 | 32.97 USD | n | 0 Max Muscle T-1000 N.O. - Nitric Oxide Pre Workout - Build Lean Muscle Mass |
| 152961653176 | joshunussbau0 | oca.us.m5ci4xsgxc | Store Fixed Price | 3/27/2018 | 12/27/2020 | 7/23/2018 16:11 | 19 | 1 | 32.97 USD | n | 0 Max Muscle T-1000 N.O. - Nitric Oxide Pre Workout - Build Lean Muscle Mass |
| 152961662094 | joshunussbau0 | | Store Fixed Price | 3/27/2018 | 5/11/2020 | | 0 | | 35.97 USD | n | 0 Viore Et Fleur - Eye Serum - Premium Skincare -Brighten Eyes & Diminish Wrinkles |
| 152961668976 | joshunussbau0 | | Store Fixed Price | 3/27/2018 | 12/27/2020 | | 10 | | 35.97 USD | n | 0 Viore Et Fleur - Ageless Moisturizer Cream - Day and Night Moisturizing Solution |
| 152961688018 | joshunussbau0 | janethoffman50 | Store Fixed Price | 3/27/2018 | 12/27/2020 | 5/9/2019 18:36 | 10 | 1 | 29.97 USD | n | 0 Viel Joli - Ageless Eye Revitalizer - Minimize Signs of Aging - Even Complexion |
| 152961688018 | joshunussbau0 | joke_6328 | Store Fixed Price | 3/27/2018 | 12/27/2020 | 9/7/2019 10:58 | 10 | 2 | 28.47 USD | n | 0 Viel Joli - Ageless Eye Revitalizer - Minimize Signs of Aging - Even Complexion |
| 152961705584 | joshunussbau0 | hmcelrath | Store Fixed Price | 3/27/2018 | 12/27/2020 | 4/16/2020 16:08 | 9 | 1 | 22 USD | n | 0 Viel Joli - Revitalizing Moisturizer - Hydrate Face Morning/Night - 30ml |
| 152961725298 | joshunussbau0 | | Store Fixed Price | 3/27/2018 | 4/17/2018 | | 5 | | 25.5 USD | n | 0 Ultramax Garcinia 60 caps |
| 152961741032 | joshunussbau0 | | Store Fixed Price | 3/27/2018 | 12/18/2018 | | 0 | | 29.97 USD | n | 0 Serapelle Ageless Eye Revitalizer 15 ml |
| 152961741741 | joshunussbau0 | kapke | Store Fixed Price | 3/27/2018 | 12/27/2020 | 2/5/2020 20:51 | 13 | 1 | 32.97 USD | n | 0 Alpha Male Dynamics T-Up Alpha Boost- Increase Muscle Mass- Maximize Performance |
| 152961758951 | joshunussbau0 | | Store Fixed Price | 3/27/2018 | 12/18/2018 | | 0 | | 25.94 USD | n | 0 Alpha Male Dynamics NO2 Surge- Stimulant Free Pre Workout- Build Lean Muscle |
| 152961901728 | joshunussbau0 | evafajard0 | Store Fixed Price | 3/27/2018 | 12/27/2020 | 10/8/2020 4:00 | 24 | 1 | 40 USD | n | 0 Alpha Male Dynamics Biotin - Promotes Stronger, Longer, Hair - Healthier Skin |
| 152961901728 | joshunussbau0 | raul2121soccer | Store Fixed Price | 3/27/2018 | 12/27/2020 | 9/12/2018 10:00 | 24 | 1 | 49.97 USD | n | 0 Alpha Male Dynamics Biotin - Promotes Stronger, Longer, Hair - Healthier Skin |
| 152961901728 | joshunussbau0 | guillermo2490 | Store Fixed Price | 3/27/2018 | 12/27/2020 | 4/12/2019 15:22 | 24 | 1 | 42.47 USD | n | 0 Alpha Male Dynamics Biotin - Promotes Stronger, Longer, Hair - Healthier Skin |
| 152961901728 | joshunussbau0 | guillermo2490 | Store Fixed Price | 3/27/2018 | 12/27/2020 | 11/17/2020 20:20 | 24 | 1 | 29.97 USD | n | 0 Alpha Male Dynamics Biotin - Promotes Stronger, Longer, Hair - Healthier Skin |
| 152961901728 | joshunussbau0 | josh5927 | Store Fixed Price | 3/27/2018 | 12/27/2020 | 5/2/2020 3:49 | 24 | 3 | 44.97 USD | n | 0 Alpha Male Dynamics Biotin - Promotes Stronger, Longer, Hair - Healthier Skin |
| 152961901728 | joshunussbau0 | elmir111 | Store Fixed Price | 3/27/2018 | 12/27/2020 | 1/6/2019 23:56 | 24 | 1 | 49.97 USD | n | 0 Alpha Male Dynamics Biotin - Promotes Stronger, Longer, Hair - Healthier Skin |
| 152961901728 | joshunussbau0 | elmir111 | Store Fixed Price | 3/27/2018 | 12/27/2020 | 2/11/2019 12:43 | 24 | 1 | 49.97 USD | n | 0 Alpha Male Dynamics Biotin - Promotes Stronger, Longer, Hair - Healthier Skin |
| 152961902431 | joshunussbau0 | | Store Fixed Price | 3/27/2018 | 12/18/2018 | | 0 | | 29.97 USD | n | 0 Serapelle Advanced Lifting Serum 15 ml |
| 152961909044 | joshunussbau0 | | Store Fixed Price | 3/27/2018 | 4/17/2018 | | 10 | | 21.97 USD | n | 0 Le Allure Collagen Serum- Premium Day/Night Collagen Serum To Enhance Complexion |
| 152961916926 | joshunussbau0 | mal.us.fpvck1x | Store Fixed Price | 3/27/2018 | 12/27/2020 | 7/30/2018 6:53 | 7 | 1 | 29.97 USD | n | 0 Perfect Skin Serums - Love Your Eyes - Powerful Anti-Aging Serum - 15ml |
| 152961932893 | joshunussbau0 | | Store Fixed Price | 3/27/2018 | 12/27/2020 | | 15 | | 29.97 USD | n | 0 Perfect Skin Serums - Moisture Boost - Anti-Aging Moisturizer Cream - 30ml |
| 152961944852 | joshunussbau0 | jegenbe_k40rvom | Store Fixed Price | 3/27/2018 | 12/27/2020 | 6/5/2018 18:13 | 13 | 1 | 24.97 USD | n | 0 SecretSerums - Exfoliating Cleanser - Remove Impurities, Dirt, Oil, Makeup |
| 152961947912 | joshunussbau0 | bootygurl | Store Fixed Price | 3/27/2018 | 12/27/2020 | 9/7/2018 13:06 | 16 | 1 | 22.97 USD | n | 0 Renew Facelift Kollagen Formula - Tighten, Repair, & Protect Skin's Texture |
| 152962778889 | joshunussbau0 | | Store Fixed Price | 3/28/2018 | 12/23/2018 | | 0 | | 45 USD | n | 0 Nootrology Focus- Nootropic- Improve Focus and Memory- Cognitive Stimulant |
| 152962789104 | joshunussbau0 | khoala22 | Store Fixed Price | 3/28/2018 | 12/28/2020 | 11/16/2018 19:20 | 17 | 1 | 32.97 USD | n | 0 Slim Trim Green Coffee - Complete Premium Weight Management Formula - 60 capsule |
| 152962789104 | joshunussbau0 | adbu-2 | Store Fixed Price | 3/28/2018 | 12/28/2020 | 11/8/2018 9:58 | 17 | 1 | 32.97 USD | n | 0 Slim Trim Green Coffee - Complete Premium Weight Management Formula - 60 capsule |
| 152962797538 | joshunussbau0 | shirley5645 | Store Fixed Price | 3/28/2018 | 12/28/2020 | 4/14/2018 17:38 | 24 | 1 | 29.97 USD | n | 0 Dolce Vita Revitalizing Moisturizer -Hydrate Face Morning/Night- Remove Wrinkles |
| 152962797538 | joshunussbau0 | 92lenise | Store Fixed Price | 3/28/2018 | 12/28/2020 | 9/29/2020 9:28 | 24 | 1 | 29.97 USD | n | 0 Dolce Vita Revitalizing Moisturizer -Hydrate Face Morning/Night- Remove Wrinkles |
| 152962797538 | joshunussbau0 | 92lenise | Store Fixed Price | 3/28/2018 | 12/28/2020 | 5/13/2020 18:28 | 24 | 1 | 29.97 USD | n | 0 Dolce Vita Revitalizing Moisturizer -Hydrate Face Morning/Night- Remove Wrinkles |
| 152962797538 | joshunussbau0 | 92lenise | Store Fixed Price | 3/28/2018 | 12/28/2020 | 11/25/2019 19:51 | 24 | 1 | 29.97 USD | n | 0 Dolce Vita Revitalizing Moisturizer -Hydrate Face Morning/Night- Remove Wrinkles |
| 152962797538 | joshunussbau0 | 92lenise | Store Fixed Price | 3/28/2018 | 12/28/2020 | 1/25/2020 8:43 | 24 | 1 | 29.97 USD | n | 0 Dolce Vita Revitalizing Moisturizer -Hydrate Face Morning/Night- Remove Wrinkles |
| 152962797538 | joshunussbau0 | 92lenise | Store Fixed Price | 3/28/2018 | 12/28/2020 | 9/3/2019 7:35 | 24 | 1 | 29.97 USD | n | 0 Dolce Vita Revitalizing Moisturizer -Hydrate Face Morning/Night- Remove Wrinkles |
| 152962797538 | joshunussbau0 | 92lenise | Store Fixed Price | 3/28/2018 | 12/28/2020 | 12/13/2018 4:49 | 24 | 1 | 29.97 USD | n | 0 Dolce Vita Revitalizing Moisturizer -Hydrate Face Morning/Night- Remove Wrinkles |
| 152962797538 | joshunussbau0 | almmartine18 | Store Fixed Price | 3/28/2018 | 12/28/2020 | 8/7/2018 19:24 | 24 | 1 | 29.97 USD | n | 0 Dolce Vita Revitalizing Moisturizer -Hydrate Face Morning/Night- Remove Wrinkles |
| 152962797538 | joshunussbau0 | geraoco-34 | Store Fixed Price | 3/28/2018 | 12/28/2020 | 1/19/2019 11:04 | 24 | 1 | 29.97 USD | n | 0 Dolce Vita Revitalizing Moisturizer -Hydrate Face Morning/Night- Remove Wrinkles |
| 152962800467 | joshunussbau0 | | Store Fixed Price | 3/28/2018 | 7/26/2018 | | 0 | | 32.97 USD | n | 0 New Brilliance Facelift Complex - Premium Anti-Aging Day & Night Moisturizer |
| 152962864153 | joshunussbau0 | vweuroworks | Store Fixed Price | 3/28/2018 | 3/26/2019 | 11/17/2018 17:47 | 14 | 2 | 29.97 USD | n | 0 Ripped Testo - Perform at Your Peak - Supports Lean Muscle Growth - 60 Capsules |
| 152962864153 | joshunussbau0 | vweuroworks | Store Fixed Price | 3/28/2018 | 3/26/2019 | 2/8/2019 21:23 | 14 | 1 | 29.97 USD | n | 0 Ripped Testo - Perform at Your Peak - Supports Lean Muscle Growth - 60 Capsules |
| 152962864153 | joshunussbau0 | mik.mte.p9zpqtyvbt | Store Fixed Price | 3/28/2018 | 3/26/2019 | 11/10/2018 20:34 | 14 | 3 | 29.97 USD | n | 0 Ripped Testo - Perform at Your Peak - Supports Lean Muscle Growth - 60 Capsules |
| 152962864153 | joshunussbau0 | mik.mte.p9zpqtyvbt | Store Fixed Price | 3/28/2018 | 3/26/2019 | 11/13/2018 8:49 | 14 | 3 | 29.97 USD | n | 0 Ripped Testo - Perform at Your Peak - Supports Lean Muscle Growth - 60 Capsules |
| 152962864153 | joshunussbau0 | mik.mte.p9zpqtyvbt | Store Fixed Price | 3/28/2018 | 3/26/2019 | 11/10/2018 20:31 | 14 | 1 | 29.97 USD | n | 0 Ripped Testo - Perform at Your Peak - Supports Lean Muscle Growth - 60 Capsules |
| 152962864153 | joshunussbau0 | mik.mte.p9zpqtyvbt | Store Fixed Price | 3/28/2018 | 3/26/2019 | 12/22/2018 20:26 | 14 | 3 | 29.97 USD | n | 0 Ripped Testo - Perform at Your Peak - Supports Lean Muscle Growth - 60 Capsules |
| 152962864153 | joshunussbau0 | eva-kev-bn8hqjuwf | Store Fixed Price | 3/28/2018 | 3/26/2019 | 2/6/2019 7:15 | 14 | 1 | 29.97 USD | n | 0 Ripped Testo - Perform at Your Peak - Supports Lean Muscle Growth - 60 Capsules |
| 152962869009 | joshunussbau0 | | Store Fixed Price | 3/28/2018 | 12/28/2020 | | 15 | | 23.97 USD | n | 0 Vitalure - Revitalizing Eye Complex - Best Under Eye Treatment Cream - 15ml |
| 152962872590 | joshunussbau0 | smi2843 | Store Fixed Price | 3/28/2018 | 3/12/2020 | 12/11/2018 16:33 | 2 | 1 | 29.97 USD | n | 0 Thin Secret Advanced Green Coffee - Premium Weight Management Formula - 60 caps |
| 152962872590 | joshunussbau0 | maried1968 | Store Fixed Price | 3/28/2018 | 3/12/2020 | 9/24/2018 3:39 | 2 | 1 | 29.97 USD | n | 0 Thin Secret Advanced Green Coffee - Premium Weight Management Formula - 60 caps |
| 152962877174 | joshunussbau0 | | Store Fixed Price | 3/28/2018 | 8/25/2018 | | 0 | | 17.97 USD | n | 0 Renew Z-C Vitamin C Serum 1 oz. |
| 152962879882 | joshunussbau0 | bgtghack1 | Store Fixed Price | 3/28/2018 | 12/28/2020 | 6/15/2018 20:41 | 16 | 1 | 29.97 USD | n | 0 Pura Bella Vitamin C Serum - With Natural Extracts and Silk Protein - 30ml |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152962885662 | joshunussbau0 | | Store Fixed Price | 3/28/2018 | 12/18/2018 | | 0 | | 19.95 | USD | n | 0 Dermalay Anti-Aging Collagen Complex 1 oz. |
| 152962888236 | joshunussbau0 | caf36-3 | Store Fixed Price | 3/28/2018 | 12/28/2018 | 10/27/2018 8:01 | 2 | 1 | 21.97 | USD | n | 0 Dermalay Wrinkle Reducing Eye Cream - Diminish Puffiness - Decrease Dark Circles |
| 152962890516 | joshunussbau0 | | Store Fixed Price | 3/28/2018 | 11/23/2018 | | 0 | | 19.97 | USD | n | 0 All Natural Vitamins- Green Coffee Bean 60 caps |
| 152962895428 | joshunussbau0 | | Store Fixed Price | 3/28/2018 | 3/12/2020 | | 0 | | 29.97 | USD | n | 0 Pinnacle Life Labs Garcinia Cambogia -Appetite Suppressant & Healthy Weight Loss |
| 152962900555 | joshunussbau0 | brbar503927 | Store Fixed Price | 3/28/2018 | 12/28/2020 | 7/7/2020 8:09 | 5 | 2 | 20 | USD | n | 0 Puravida - Ageless Moisturizer - Advanced Rejuvenating Formula - 30 ml |
| 152962910220 | joshunussbau0 | axh509 | Store Fixed Price | 3/28/2018 | 12/28/2020 | 6/6/2018 10:22 | 24 | 1 | 31.97 | USD | n | 0 Vala Revitalizing Facial Serum -Skin Care for the Face to Reduce Wrinkles - 30ml |
| 152962910220 | joshunussbau0 | eviv | Store Fixed Price | 3/28/2018 | 12/28/2020 | 3/31/2018 11:01 | 24 | 2 | 31.97 | USD | n | 0 Vala Revitalizing Facial Serum -Skin Care for the Face to Reduce Wrinkles - 30ml |
| 152962910220 | joshunussbau0 | gdntradingcom | Store Fixed Price | 3/28/2018 | 12/28/2020 | 8/8/2019 17:34 | 24 | 1 | 31.97 | USD | n | 0 Vala Revitalizing Facial Serum -Skin Care for the Face to Reduce Wrinkles - 30ml |
| 152962910220 | joshunussbau0 | gdntradingcom | Store Fixed Price | 3/28/2018 | 12/28/2020 | 5/7/2020 8:23 | 24 | 1 | 25 | USD | n | 0 Vala Revitalizing Facial Serum -Skin Care for the Face to Reduce Wrinkles - 30ml |
| 152962910220 | joshunussbau0 | gdntradingcom | Store Fixed Price | 3/28/2018 | 12/28/2020 | 6/30/2020 9:41 | 24 | 1 | 31.97 | USD | n | 0 Vala Revitalizing Facial Serum -Skin Care for the Face to Reduce Wrinkles - 30ml |
| 152962910220 | joshunussbau0 | gdntradingcom | Store Fixed Price | 3/28/2018 | 12/28/2020 | 10/23/2020 14:36 | 24 | 1 | 31.97 | USD | n | 0 Vala Revitalizing Facial Serum -Skin Care for the Face to Reduce Wrinkles - 30ml |
| 152962910220 | joshunussbau0 | gdntradingcom | Store Fixed Price | 3/28/2018 | 12/28/2020 | 8/30/2020 8:10 | 24 | 1 | 31.97 | USD | n | 0 Vala Revitalizing Facial Serum -Skin Care for the Face to Reduce Wrinkles - 30ml |
| 152962910220 | joshunussbau0 | gdntradingcom | Store Fixed Price | 3/28/2018 | 12/28/2020 | 3/26/2020 7:09 | 24 | 1 | 25 | USD | n | 0 Vala Revitalizing Facial Serum -Skin Care for the Face to Reduce Wrinkles - 30ml |
| 152962910220 | joshunussbau0 | gdntradingcom | Store Fixed Price | 3/28/2018 | 12/28/2020 | 12/10/2020 10:56 | 24 | 1 | 31.97 | USD | n | 0 Vala Revitalizing Facial Serum -Skin Care for the Face to Reduce Wrinkles - 30ml |
| 152962930252 | joshunussbau0 | estelgome57 | Store Fixed Price | 3/28/2018 | 12/28/2020 | 4/15/2020 9:55 | 17 | 1 | 22.94 | USD | n | 0 Le Allure Hydrofirm - Instant Lift Moisturizer- Diminish Fine Lines and Wrinkles |
| 152962930252 | joshunussbau0 | | Store Fixed Price | 3/28/2018 | 12/28/2020 | 1/21/2019 15:33 | 17 | 1 | 22.94 | USD | n | 0 Le Allure Hydrofirm - Instant Lift Moisturizer- Diminish Fine Lines and Wrinkles |
| 152962935963 | joshunussbau0 | avgl.us.91svfhmdv | Store Fixed Price | 3/28/2018 | 4/6/2018 | | 30 | | 24.97 | USD | n | 0 RevLabs-Red Series: ProRev Protein Powder- 20g Protein |
| 152962948752 | joshunussbau0 | | Store Fixed Price | 3/28/2018 | 12/28/2020 | | 15 | | 28.5 | USD | n | 0 Forskolin Slim Diet - Forskolin Extract Supplement for Weight Loss - 30 capsules |
| 152963191706 | joshunussbau0 | | Store Fixed Price | 3/28/2018 | 5/4/2020 | | 0 | | 23.97 | USD | n | 0 Mengenix - Recovery Rampage - Muscle Recovery Complex - Post Workout Supplement |
| 152963218648 | joshunussbau0 | | Store Fixed Price | 3/28/2018 | 12/28/2020 | | 15 | | 27.97 | USD | n | 0 VITAUltimate Forskolin - Coleus Forskohlii - Suppress Appetite - 30 capsules |
| 152963238463 | joshunussbau0 | | Store Fixed Price | 3/28/2018 | 12/28/2020 | | 15 | | 26.97 | USD | n | 0 Garcinia Cambogia - VitaULTIMATE - High Potency Natural Fat Burner - 60 capsule |
| 152963241940 | joshunussbau0 | | Store Fixed Price | 3/28/2018 | 12/17/2018 | | 0 | | 21.75 | USD | n | 0 X Pro Garcinia Cambogia 60 caps |
| 152964163985 | joshunussbau0 | | Store Fixed Price | 3/28/2018 | 12/17/2018 | | 0 | | 29.97 | USD | n | 0 Sangeo Collagen Serum 30ml |
| 152964183226 | joshunussbau0 | ladyoftheflowers64 | Store Fixed Price | 3/29/2018 | 12/29/2020 | 3/11/2019 9:52 | 17 | 1 | 29.97 | USD | n | 0 Pure Body Organics - Instant Lift - Firm, Replenish, & Rejuvenate Your Skin |
| 152964183226 | joshunussbau0 | dorpa-67 | Store Fixed Price | 3/29/2018 | 12/29/2020 | 5/15/2019 15:04 | 17 | 1 | 29.97 | USD | n | 0 Pure Body Organics - Instant Lift - Firm, Replenish, & Rejuvenate Your Skin |
| 152964185963 | joshunussbau0 | | Store Fixed Price | 3/29/2018 | 12/29/2020 | | 15 | | 31.97 | USD | n | 0 Luxia No. 7 - Hydrofirm AM/PM Moisturizer - Anti Aging Skincare - 30ml |
| 152964188472 | joshunussbau0 | fmi3676_kbjjao | Store Fixed Price | 3/29/2018 | 12/29/2020 | 6/9/2020 13:29 | 22 | 1 | 28.45 | USD | n | 0 Luna Bella Collagen Serum - Premium Anti-Aging Skincare with Chamomile - 30ml |
| 152964188472 | joshunussbau0 | momsdoodads | Store Fixed Price | 3/29/2018 | 12/29/2020 | 8/25/2020 11:36 | 22 | 4 | 24.18 | USD | n | 0 Luna Bella Collagen Serum - Premium Anti-Aging Skincare with Chamomile - 30ml |
| 152964188472 | joshunussbau0 | elijoh_86 | Store Fixed Price | 3/29/2018 | 12/29/2020 | 1/31/2019 8:57 | 22 | 1 | 28.45 | USD | n | 0 Luna Bella Collagen Serum - Premium Anti-Aging Skincare with Chamomile - 30ml |
| 152964188472 | joshunussbau0 | krits-maria | Store Fixed Price | 3/29/2018 | 12/29/2020 | 3/5/2019 15:05 | 22 | 1 | 28.45 | USD | n | 0 Luna Bella Collagen Serum - Premium Anti-Aging Skincare with Chamomile - 30ml |
| 152964192025 | joshunussbau0 | | Store Fixed Price | 3/29/2018 | 12/29/2020 | | 6 | | 39.97 | USD | n | 0 Secret Serums Moisture Boost - Reduce Wrinkles, Age Spots, & Dark Circles - 1oz |
| 152964195441 | joshunussbau0 | | Store Fixed Price | 3/29/2018 | 4/9/2018 | | 1 | | 34.97 | USD | n | 0 LaSkin Care Collagen Serum 30ml |
| 152964201751 | joshunussbau0 | kelldicken-1 | Store Fixed Price | 3/29/2018 | 12/18/2018 | 8/27/2018 12:33 | 1 | 1 | 18.99 | USD | n | 0 BioGlaciere Swiss Alpine Age-Defying Collagen Serum 30ml |
| 152964205209 | joshunussbau0 | tershapir-0 | Store Fixed Price | 3/29/2018 | 12/29/2020 | 3/11/2020 13:57 | 8 | 1 | 21 | USD | n | 0 Azienda Hydrofirm Cream-Day and Night Ultimate Luxury Revitalizing Cream - 30 ml |
| 152964281250 | joshunussbau0 | | Store Fixed Price | 3/29/2018 | 12/29/2020 | | 10 | | 36.97 | USD | n | 0 Perfect Skin Serums - Love Your Eyes - Eye Serum - Diminish Winkles - 0.5 oz |
| 152964330175 | joshunussbau0 | | Store Fixed Price | 3/29/2018 | 5/4/2020 | | 0 | | 32.97 | USD | n | 0 Slim U - Promotes Weight Loss - Appetite Suppressant - Fat Blaster - 60 capsules |
| 152964384450 | joshunussbau0 | dropwrench | Store Fixed Price | 3/29/2018 | 4/13/2018 | 4/6/2018 10:26 | 60 | 1 | 26.97 | USD | n | 0 Vivax Male Enhancement 60 caps |
| 152964384450 | joshunussbau0 | eph53 | Store Fixed Price | 3/29/2018 | 4/13/2018 | 4/13/2018 6:23 | 60 | 1 | 26.97 | USD | n | 0 Vivax Male Enhancement 60 caps |
| 152964384450 | joshunussbau0 | kwboa_90 | Store Fixed Price | 3/29/2018 | 4/13/2018 | 4/4/2018 19:42 | 60 | 1 | 26.97 | USD | n | 0 Vivax Male Enhancement 60 caps |
| 152964384450 | joshunussbau0 | buccob11 | Store Fixed Price | 3/29/2018 | 4/13/2018 | 4/6/2018 2:06 | 60 | 1 | 26.97 | USD | n | 0 Vivax Male Enhancement 60 caps |
| 152964384450 | joshunussbau0 | mujrm-j-6aonfwbgas | Store Fixed Price | 3/29/2018 | 4/13/2018 | 4/10/2018 7:47 | 60 | 1 | 26.97 | USD | n | 0 Vivax Male Enhancement 60 caps |
| 152964384450 | joshunussbau0 | peststi.jcoc6emm8 | Store Fixed Price | 3/29/2018 | 4/13/2018 | 4/11/2018 17:40 | 60 | 1 | 26.97 | USD | n | 0 Vivax Male Enhancement 60 caps |
| 152964390470 | joshunussbau0 | | Store Fixed Price | 3/29/2018 | 9/25/2018 | | 0 | | 32.97 | USD | n | 0 Muscle Boost XS 60 caps |
| 152964439902 | joshunussbau0 | lylumr_0 | Store Fixed Price | 3/29/2018 | 12/29/2020 | 6/11/2018 20:45 | 36 | 1 | 31.41 | USD | n | 0 Regenere Advanced Facial Complex - Face Firming Peptides - Anti Aging Skincare |
| 152964439902 | joshunussbau0 | phy-42 | Store Fixed Price | 3/29/2018 | 12/29/2020 | 1/29/2020 19:55 | 36 | 1 | 31.41 | USD | n | 0 Regenere Advanced Facial Complex - Face Firming Peptides - Anti Aging Skincare |
| 152964439902 | joshunussbau0 | sophiezsb | Store Fixed Price | 3/29/2018 | 12/29/2020 | 5/17/2018 13:11 | 36 | 1 | 31.41 | USD | n | 0 Regenere Advanced Facial Complex - Face Firming Peptides - Anti Aging Skincare |
| 152964439902 | joshunussbau0 | tudr_us_yleerq | Store Fixed Price | 3/29/2018 | 12/29/2020 | 9/17/2018 10:00 | 36 | 1 | 31.41 | USD | n | 0 Regenere Advanced Facial Complex - Face Firming Peptides - Anti Aging Skincare |
| 152964439902 | joshunussbau0 | lyhom9776_ktn6pb4xt | Store Fixed Price | 3/29/2018 | 12/29/2020 | 7/16/2018 13:13 | 36 | 1 | 31.41 | USD | n | 0 Regenere Advanced Facial Complex - Face Firming Peptides - Anti Aging Skincare |
| 152964439902 | joshunussbau0 | matchboxbilldog | Store Fixed Price | 3/29/2018 | 12/29/2020 | 5/12/2018 4:25 | 36 | 1 | 31.41 | USD | n | 0 Regenere Advanced Facial Complex - Face Firming Peptides - Anti Aging Skincare |
| 152964439902 | joshunussbau0 | juemje_np6hmtri | Store Fixed Price | 3/29/2018 | 12/29/2020 | 4/24/2018 13:30 | 36 | 1 | 31.41 | USD | n | 0 Regenere Advanced Facial Complex - Face Firming Peptides - Anti Aging Skincare |
| 152964439902 | joshunussbau0 | headhuntersafari | Store Fixed Price | 3/29/2018 | 12/29/2020 | 5/10/2018 16:33 | 36 | 1 | 31.41 | USD | n | 0 Regenere Advanced Facial Complex - Face Firming Peptides - Anti Aging Skincare |
| 152964439902 | joshunussbau0 | mafan3538.ucmz0rkf | Store Fixed Price | 3/29/2018 | 12/29/2020 | 5/11/2018 4:13 | 36 | 1 | 31.41 | USD | n | 0 Regenere Advanced Facial Complex - Face Firming Peptides - Anti Aging Skincare |
| 152964439902 | joshunussbau0 | brenandr | Store Fixed Price | 3/29/2018 | 12/29/2020 | 4/21/2018 16:51 | 36 | 1 | 31.41 | USD | n | 0 Regenere Advanced Facial Complex - Face Firming Peptides - Anti Aging Skincare |
| 152964439902 | joshunussbau0 | mgarrison99 | Store Fixed Price | 3/29/2018 | 12/29/2020 | 5/7/2018 4:49 | 36 | 1 | 31.41 | USD | n | 0 Regenere Advanced Facial Complex - Face Firming Peptides - Anti Aging Skincare |
| 152964439902 | joshunussbau0 | store2016 | Store Fixed Price | 3/29/2018 | 12/29/2020 | 1/12/2020 11:39 | 36 | 1 | 31.41 | USD | n | 0 Regenere Advanced Facial Complex - Face Firming Peptides - Anti Aging Skincare |
| 152964439902 | joshunussbau0 | 801ralph | Store Fixed Price | 3/29/2018 | 12/29/2020 | 10/15/2020 22:18 | 36 | 2 | 29.84 | USD | n | 0 Regenere Advanced Facial Complex - Face Firming Peptides - Anti Aging Skincare |
| 152964439902 | joshunussbau0 | cl_stew | Store Fixed Price | 3/29/2018 | 12/29/2020 | 5/9/2018 9:11 | 36 | 1 | 31.41 | USD | n | 0 Regenere Advanced Facial Complex - Face Firming Peptides - Anti Aging Skincare |
| 152964439902 | joshunussbau0 | sevier05 | Store Fixed Price | 3/29/2018 | 12/29/2020 | 5/4/2018 16:48 | 36 | 1 | 31.41 | USD | n | 0 Regenere Advanced Facial Complex - Face Firming Peptides - Anti Aging Skincare |
| 152964439902 | joshunussbau0 | sevier05 | Store Fixed Price | 3/29/2018 | 12/29/2020 | 9/14/2019 14:41 | 36 | 1 | 31.41 | USD | n | 0 Regenere Advanced Facial Complex - Face Firming Peptides - Anti Aging Skincare |
| 152964439902 | joshunussbau0 | sevier05 | Store Fixed Price | 3/29/2018 | 12/29/2020 | 1/24/2020 10:21 | 36 | 1 | 31.41 | USD | n | 0 Regenere Advanced Facial Complex - Face Firming Peptides - Anti Aging Skincare |
| 152964439902 | joshunussbau0 | heather25won | Store Fixed Price | 3/29/2018 | 12/29/2020 | 3/31/2018 7:36 | 36 | 1 | 31.41 | USD | n | 0 Regenere Advanced Facial Complex - Face Firming Peptides - Anti Aging Skincare |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152964439902 | joshunussbau0 | lc.cla.yfiugp0 | Store Fixed Price | 3/29/2018 | 12/29/2020 | 4/6/2019 13:32 | 36 | 1 | 31.41 USD | n | 0 | Regenere Advanced Facial Complex - Face Firming Peptides - Anti Aging Skincare |
| 152964439902 | joshunussbau0 | bibeau54 | Store Fixed Price | 3/29/2018 | 12/29/2020 | 1/1/2019 8:33 | 36 | 1 | 31.41 USD | n | 0 | Regenere Advanced Facial Complex - Face Firming Peptides - Anti Aging Skincare |
| 152964451788 | joshunussbau0 | wimphill | Store Fixed Price | 3/29/2018 | 12/17/2018 | 6/15/2018 4:27 | 4 | 1 | 29.97 USD | n | 0 | Testo Boost XS 60 caps |
| 152964451788 | joshunussbau0 | gemma.ge.trivu6x | Store Fixed Price | 3/29/2018 | 12/17/2018 | 3/30/2018 12:33 | 4 | 1 | 29.97 USD | n | 0 | Testo Boost XS 60 caps |
| 152964451788 | joshunussbau0 | gegem-ma-ya9i6tqt8 | Store Fixed Price | 3/29/2018 | 12/17/2018 | 4/6/2018 13:10 | 4 | 1 | 29.97 USD | n | 0 | Testo Boost XS 60 caps |
| 152964451788 | joshunussbau0 | rockydeerhunter2012 | Store Fixed Price | 3/29/2018 | 12/17/2018 | 6/4/2018 11:08 | 4 | 1 | 29.97 USD | n | 0 | Testo Boost XS 60 caps |
| 152965376477 | joshunussbau0 | chiwasgirl7 | Store Fixed Price | 3/30/2018 | 12/30/2020 | 5/5/2020 15:03 | 20 | 1 | 29.97 USD | n | 0 | Twister Shaker Cup : One Touch Vortex Mixing Technology : Easy Mix Supplements |
| 152965376477 | joshunussbau0 | cocau23 | Store Fixed Price | 3/30/2018 | 12/30/2020 | 6/10/2020 5:33 | 20 | 1 | 29.97 USD | n | 0 | Twister Shaker Cup : One Touch Vortex Mixing Technology : Easy Mix Supplements |
| 152965376477 | joshunussbau0 | mil227284 | Store Fixed Price | 3/30/2018 | 12/30/2020 | 11/25/2020 14:32 | 20 | 1 | 29.97 USD | n | 0 | Twister Shaker Cup : One Touch Vortex Mixing Technology : Easy Mix Supplements |
| 152965376477 | joshunussbau0 | joer2759 | Store Fixed Price | 3/30/2018 | 12/30/2020 | 4/10/2019 5:44 | 20 | 1 | 29.97 USD | n | 0 | Twister Shaker Cup : One Touch Vortex Mixing Technology : Easy Mix Supplements |
| 152965376477 | joshunussbau0 | andrebecerr0 | Store Fixed Price | 3/30/2018 | 12/30/2020 | 8/14/2020 23:45 | 20 | 1 | 29.97 USD | n | 0 | Twister Shaker Cup : One Touch Vortex Mixing Technology : Easy Mix Supplements |
| 152965411862 | joshunussbau0 | achristine1j | Store Fixed Price | 3/30/2018 | 12/30/2020 | 8/29/2019 7:53 | 9 | 1 | 29.91 USD | n | 0 | Luma Belle - Vitamin C Facial Serum - Delay The Visible Signs Of Aging - 30ml |
| 152965411862 | joshunussbau0 | achristine1j | Store Fixed Price | 3/30/2018 | 12/30/2020 | 1/5/2019 6:04 | 9 | 3 | 29.91 USD | n | 0 | Luma Belle - Vitamin C Facial Serum - Delay The Visible Signs Of Aging - 30ml |
| 152965411862 | joshunussbau0 | saco-4876 | Store Fixed Price | 3/30/2018 | 12/30/2020 | 3/26/2020 10:53 | 9 | 1 | 29.91 USD | n | 0 | Luma Belle - Vitamin C Facial Serum - Delay The Visible Signs Of Aging - 30ml |
| 152965436710 | joshunussbau0 | | Store Fixed Price | 3/30/2018 | 5/4/2020 | | 0 | | 24.97 USD | n | 0 | BioCleanse Green Coffee - Helps with Weight Loss - Appetite Suppressant - 60 cap |
| 152965440032 | joshunussbau0 | | Fixed Price | 3/30/2018 | 3/30/2018 | | 15 | | 18.97 USD | n | 0 | Omega Rev |
| 152968859386 | joshunussbau0 | tasseltyme | Store Fixed Price | 4/2/2018 | 4/11/2018 | 4/8/2018 5:03 | 5 | 1 | 22.97 USD | n | 0 | Derma Devine Advanced Anti-Aging Eye Serum- Restore Brightness and Lift - 15ml |
| 152968879616 | joshunussbau0 | | Store Fixed Price | 4/2/2018 | 1/2/2021 | | 15 | | 19.97 USD | n | 0 | Vitalure Intensive Age Defying Moisturizer- Boost Collagen and Elastin - 30ml |
| 152969056644 | joshunussbau0 | glenalays | Store Fixed Price | 4/2/2018 | 1/2/2021 | 3/31/2020 19:09 | 36 | 1 | 6.97 USD | n | 0 | RevLabs 24oz Shaker Cup - Black RevLabs Logo on Clear Bottle/Red Top |
| 152969056644 | joshunussbau0 | swedespeed11 | Store Fixed Price | 4/2/2018 | 1/2/2021 | 9/24/2020 4:35 | 36 | 2 | 6.62 USD | n | 0 | RevLabs 24oz Shaker Cup - Black RevLabs Logo on Clear Bottle/Red Top |
| 152969056644 | joshunussbau0 | rb2268 | Store Fixed Price | 4/2/2018 | 1/2/2021 | 9/11/2018 1:36 | 36 | 1 | 6.97 USD | n | 0 | RevLabs 24oz Shaker Cup - Black RevLabs Logo on Clear Bottle/Red Top |
| 152969056644 | joshunussbau0 | jinjohinfa | Store Fixed Price | 4/2/2018 | 1/2/2021 | 11/14/2019 0:40 | 36 | 1 | 6.97 USD | n | 0 | RevLabs 24oz Shaker Cup - Black RevLabs Logo on Clear Bottle/Red Top |
| 152969056644 | joshunussbau0 | lindee44 | Store Fixed Price | 4/2/2018 | 1/2/2021 | 10/16/2020 10:07 | 36 | 1 | 6.97 USD | n | 0 | RevLabs 24oz Shaker Cup - Black RevLabs Logo on Clear Bottle/Red Top |
| 152969056644 | joshunussbau0 | kittirc | Store Fixed Price | 4/2/2018 | 1/2/2021 | 12/30/2019 10:29 | 36 | 1 | 6.97 USD | n | 0 | RevLabs 24oz Shaker Cup - Black RevLabs Logo on Clear Bottle/Red Top |
| 152969056644 | joshunussbau0 | elmefiguero4 | Store Fixed Price | 4/2/2018 | 1/2/2021 | 8/21/2019 10:51 | 36 | 1 | 6.97 USD | n | 0 | RevLabs 24oz Shaker Cup - Black RevLabs Logo on Clear Bottle/Red Top |
| 152969056644 | joshunussbau0 | mikecoble705 | Store Fixed Price | 4/2/2018 | 1/2/2021 | 5/22/2020 10:09 | 36 | 2 | 6.62 USD | n | 0 | RevLabs 24oz Shaker Cup - Black RevLabs Logo on Clear Bottle/Red Top |
| 152969056644 | joshunussbau0 | jasdeep05 | Store Fixed Price | 4/2/2018 | 1/2/2021 | 1/15/2020 22:11 | 36 | 1 | 6.97 USD | n | 0 | RevLabs 24oz Shaker Cup - Black RevLabs Logo on Clear Bottle/Red Top |
| 152969056644 | joshunussbau0 | theherminator | Store Fixed Price | 4/2/2018 | 1/2/2021 | 12/8/2020 12:03 | 36 | 1 | 6.97 USD | n | 0 | RevLabs 24oz Shaker Cup - Black RevLabs Logo on Clear Bottle/Red Top |
| 152969056644 | joshunussbau0 | merkelz7 | Store Fixed Price | 4/2/2018 | 1/2/2021 | 4/30/2020 19:31 | 36 | 1 | 6.97 USD | n | 0 | RevLabs 24oz Shaker Cup - Black RevLabs Logo on Clear Bottle/Red Top |
| 152969056644 | joshunussbau0 | pegasusmusicsammy | Store Fixed Price | 4/2/2018 | 1/2/2021 | 7/26/2020 9:25 | 36 | 2 | 6.62 USD | n | 0 | RevLabs 24oz Shaker Cup - Black RevLabs Logo on Clear Bottle/Red Top |
| 152969056644 | joshunussbau0 | chafolma-0 | Store Fixed Price | 4/2/2018 | 1/2/2021 | 7/15/2020 10:00 | 36 | 1 | 6.97 USD | n | 0 | RevLabs 24oz Shaker Cup - Black RevLabs Logo on Clear Bottle/Red Top |
| 152969056644 | joshunussbau0 | chafolma-0 | Store Fixed Price | 4/2/2018 | 1/2/2021 | 7/15/2020 9:59 | 36 | 1 | 6.97 USD | n | 0 | RevLabs 24oz Shaker Cup - Black RevLabs Logo on Clear Bottle/Red Top |
| 152969056644 | joshunussbau0 | swagb_12 | Store Fixed Price | 4/2/2018 | 1/2/2021 | 7/31/2020 23:07 | 36 | 1 | 6.97 USD | n | 0 | RevLabs 24oz Shaker Cup - Black RevLabs Logo on Clear Bottle/Red Top |
| 152969056644 | joshunussbau0 | clowe_2286 | Store Fixed Price | 4/2/2018 | 1/2/2021 | 9/17/2020 16:23 | 36 | 1 | 6.97 USD | n | 0 | RevLabs 24oz Shaker Cup - Black RevLabs Logo on Clear Bottle/Red Top |
| 152969056644 | joshunussbau0 | bkisebach | Store Fixed Price | 4/2/2018 | 1/2/2021 | 7/23/2020 5:09 | 36 | 1 | 6.97 USD | n | 0 | RevLabs 24oz Shaker Cup - Black RevLabs Logo on Clear Bottle/Red Top |
| 152969056644 | joshunussbau0 | anshumango | Store Fixed Price | 4/2/2018 | 1/2/2021 | 9/13/2020 21:25 | 36 | 1 | 6.97 USD | n | 0 | RevLabs 24oz Shaker Cup - Black RevLabs Logo on Clear Bottle/Red Top |
| 152972593801 | joshunussbau0 | hugsandkiss | Store Fixed Price | 4/5/2018 | 4/17/2018 | 4/12/2018 21:51 | 150 | 1 | 32.97 USD | n | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152972593801 | joshunussbau0 | mcwop.rob | Store Fixed Price | 4/5/2018 | 4/17/2018 | 4/14/2018 12:50 | 150 | 2 | 32.97 USD | n | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152972593801 | joshunussbau0 | fblessings123 | Store Fixed Price | 4/5/2018 | 4/17/2018 | 4/16/2018 16:30 | 150 | 1 | 32.97 USD | n | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152972593801 | joshunussbau0 | rayna16 | Store Fixed Price | 4/5/2018 | 4/17/2018 | 4/8/2018 12:48 | 150 | 1 | 32.97 USD | n | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152972593801 | joshunussbau0 | iluvlions | Store Fixed Price | 4/5/2018 | 4/17/2018 | 4/10/2018 3:58 | 150 | 3 | 32.97 USD | n | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152972593801 | joshunussbau0 | anghl3 | Store Fixed Price | 4/5/2018 | 4/17/2018 | 4/10/2018 11:07 | 150 | 1 | 32.97 USD | n | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152972593801 | joshunussbau0 | svoiser51 | Store Fixed Price | 4/5/2018 | 4/17/2018 | 4/11/2018 14:21 | 150 | 1 | 32.97 USD | n | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152972593801 | joshunussbau0 | kristykent4bfc | Store Fixed Price | 4/5/2018 | 4/17/2018 | 4/11/2018 18:55 | 150 | 1 | 32.97 USD | n | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152972593801 | joshunussbau0 | kmaness688 | Store Fixed Price | 4/5/2018 | 4/17/2018 | 4/7/2018 11:52 | 150 | 2 | 32.97 USD | n | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152972593801 | joshunussbau0 | gc_us_opgtldprj | Store Fixed Price | 4/5/2018 | 4/17/2018 | 4/8/2018 6:59 | 150 | 1 | 32.97 USD | n | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152972593801 | joshunussbau0 | alliesk2002 | Store Fixed Price | 4/5/2018 | 4/17/2018 | 4/6/2018 5:35 | 150 | 1 | 32.97 USD | n | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152972593801 | joshunussbau0 | emigrantul | Store Fixed Price | 4/5/2018 | 4/17/2018 | 4/12/2018 20:08 | 150 | 1 | 32.97 USD | n | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152972593801 | joshunussbau0 | saxarnica350 | Store Fixed Price | 4/5/2018 | 4/17/2018 | 4/12/2018 17:48 | 150 | 1 | 32.97 USD | n | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152972593801 | joshunussbau0 | highlandgreen26 | Store Fixed Price | 4/5/2018 | 4/17/2018 | 4/15/2018 7:03 | 150 | 1 | 32.97 USD | n | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152972593801 | joshunussbau0 | virella2328 | Store Fixed Price | 4/5/2018 | 4/17/2018 | 4/15/2018 7:19 | 150 | 1 | 32.97 USD | n | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152972593801 | joshunussbau0 | stewaton-4382 | Store Fixed Price | 4/5/2018 | 4/17/2018 | 4/12/2018 18:15 | 150 | 1 | 32.97 USD | n | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152972593801 | joshunussbau0 | intuition | Store Fixed Price | 4/5/2018 | 4/17/2018 | 4/17/2018 5:52 | 150 | 3 | 32.97 USD | n | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152972593801 | joshunussbau0 | roxenpug-0 | Store Fixed Price | 4/5/2018 | 4/17/2018 | 4/10/2018 7:07 | 150 | 1 | 32.97 USD | n | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152972593801 | joshunussbau0 | rorosmu_neyudowrw | Store Fixed Price | 4/5/2018 | 4/17/2018 | 4/17/2018 5:01 | 150 | 1 | 32.97 USD | n | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152972593801 | joshunussbau0 | lonna66 | Store Fixed Price | 4/5/2018 | 4/17/2018 | 4/14/2018 9:20 | 150 | 1 | 32.97 USD | n | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152972593801 | joshunussbau0 | kathnguy-91c2uk | Store Fixed Price | 4/5/2018 | 4/17/2018 | 4/12/2018 10:14 | 150 | 1 | 32.97 USD | n | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152972593801 | joshunussbau0 | 5greg83 | Store Fixed Price | 4/5/2018 | 4/17/2018 | 4/16/2018 14:26 | 150 | 2 | 32.97 USD | n | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152972593801 | joshunussbau0 | mtroyal57 | Store Fixed Price | 4/5/2018 | 4/17/2018 | 4/14/2018 13:44 | 150 | 1 | 32.97 USD | n | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152972593801 | joshunussbau0 | brumm_dusty | Store Fixed Price | 4/5/2018 | 4/17/2018 | 4/12/2018 14:48 | 150 | 1 | 32.97 USD | n | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152972593801 | joshunussbau0 | michellmichae_7 | Store Fixed Price | 4/5/2018 | 4/17/2018 | 4/16/2018 14:20 | 150 | 1 | 32.97 USD | n | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152972593801 | joshunussbau0 | r777james | Store Fixed Price | 4/5/2018 | 4/17/2018 | 4/15/2018 9:56 | 150 | 1 | 32.97 USD | n | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |

| Item | Seller | Buyer | Listing Type | Date1 | Date2 | Date3 | Qty | N | Price | Cur | n | 0 | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152972593801 | joshunussbau0 | brucharla_6 | Store Fixed Price | 4/5/2018 | 4/17/2018 | 4/8/2018 17:51 | 150 | 1 | 32.97 | USD | n | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152972593801 | joshunussbau0 | mcphl | Store Fixed Price | 4/5/2018 | 4/17/2018 | 4/13/2018 14:42 | 150 | 2 | 32.97 | USD | n | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152972593801 | joshunussbau0 | agnesdee10 | Store Fixed Price | 4/5/2018 | 4/17/2018 | 4/10/2018 11:30 | 150 | 1 | 32.97 | USD | n | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152972593801 | joshunussbau0 | cocodtc | Store Fixed Price | 4/5/2018 | 4/17/2018 | 4/13/2018 2:46 | 150 | 1 | 32.97 | USD | n | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152972593801 | joshunussbau0 | mccmc-qsemkfsfge | Store Fixed Price | 4/5/2018 | 4/17/2018 | 4/12/2018 8:34 | 150 | 3 | 32.97 | USD | n | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152972593801 | joshunussbau0 | pepeq1963_3 | Store Fixed Price | 4/5/2018 | 4/17/2018 | 4/7/2018 12:18 | 150 | 2 | 32.97 | USD | n | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152972593801 | joshunussbau0 | henrcorra0 | Store Fixed Price | 4/5/2018 | 4/17/2018 | 4/12/2018 7:51 | 150 | 1 | 32.97 | USD | n | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152972593801 | joshunussbau0 | frankieg069 | Store Fixed Price | 4/5/2018 | 4/17/2018 | 4/8/2018 18:41 | 150 | 1 | 32.97 | USD | n | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152972593801 | joshunussbau0 | psycho1st | Store Fixed Price | 4/5/2018 | 4/17/2018 | 4/13/2018 11:04 | 150 | 2 | 32.97 | USD | n | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152972593801 | joshunussbau0 | carold-fgvn | Store Fixed Price | 4/5/2018 | 4/17/2018 | 4/10/2018 7:34 | 150 | 1 | 32.97 | USD | n | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152972593801 | joshunussbau0 | anklebiter7 | Store Fixed Price | 4/5/2018 | 4/17/2018 | 4/11/2018 6:21 | 150 | 1 | 32.97 | USD | n | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152972593801 | joshunussbau0 | danodmn-ldfeSxtbvh | Store Fixed Price | 4/5/2018 | 4/17/2018 | 4/10/2018 20:14 | 150 | 1 | 32.97 | USD | n | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152972593801 | joshunussbau0 | bquinonesramos | Store Fixed Price | 4/5/2018 | 4/17/2018 | 4/10/2018 18:38 | 150 | 1 | 32.97 | USD | n | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152972593801 | joshunussbau0 | dclemans21 | Store Fixed Price | 4/5/2018 | 4/17/2018 | 4/16/2018 11:40 | 150 | 1 | 32.97 | USD | n | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152972593801 | joshunussbau0 | hale_kinde | Store Fixed Price | 4/5/2018 | 4/17/2018 | 4/14/2018 19:36 | 150 | 1 | 32.97 | USD | n | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152972593801 | joshunussbau0 | petrher-8 | Store Fixed Price | 4/5/2018 | 4/17/2018 | 4/13/2018 17:49 | 150 | 1 | 32.97 | USD | n | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152972593801 | joshunussbau0 | bebevha.jlsuczspmp | Store Fixed Price | 4/5/2018 | 4/17/2018 | 4/13/2018 13:38 | 150 | 2 | 32.97 | USD | n | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152973812624 | joshunussbau0 | | Store Fixed Price | 4/6/2018 | 6/25/2018 | | 15 | | 29.97 | USD | n | 0 | RevLabs-Red Series: ProRev Protein Powder- Chocolate Cupcake Flavor- 20g Protein |
| 152973814866 | joshunussbau0 | duntrees23 | Store Fixed Price | 4/6/2018 | 6/25/2018 | 4/27/2018 7:14 | 16 | 1 | 29.97 | USD | n | 0 | RevLabs-Red Series: ProRev Protein Powder- Vanilla Ice Cream Flavor- 20g Protein |
| 152978527317 | joshunussbau0 | micgund67 | Store Fixed Price | 4/10/2018 | 3/31/2019 | 1/9/2019 20:24 | 7 | 4 | 32.97 | USD | n | 0 | Nootrofocus - Advanced Cognitive Enhancement - Increase Focus and Alertness |
| 152978527317 | joshunussbau0 | micgund67 | Store Fixed Price | 4/10/2018 | 3/31/2019 | 3/18/2019 17:01 | 7 | 3 | 32.97 | USD | n | 0 | Nootrofocus - Advanced Cognitive Enhancement - Increase Focus and Alertness |
| 152979571116 | joshunussbau0 | | Fixed Price | 4/11/2018 | 4/11/2018 | | 15 | | 12 | USD | n | 0 | Shaker Cup Red (24oz) |
| 152979571117 | joshunussbau0 | | Fixed Price | 4/11/2018 | 4/11/2018 | | 0 | | 32.97 | USD | n | 0 | EndoRev Classic |
| 152979571118 | joshunussbau0 | | Fixed Price | 4/11/2018 | 4/11/2018 | | 10 | | 29.97 | USD | n | 0 | Mind Matrix |
| 152979571119 | joshunussbau0 | | Fixed Price | 4/11/2018 | 4/11/2018 | | 10 | | 39.97 | USD | n | 0 | RT 2.0 |
| 152979571122 | joshunussbau0 | | Fixed Price | 4/11/2018 | 4/11/2018 | | 10 | | 12 | USD | n | 0 | Shaker Cup Pink/White (24oz) |
| 152979571125 | joshunussbau0 | | Fixed Price | 4/11/2018 | 4/11/2018 | | 13 | | 36.97 | USD | n | 0 | EndoRev Red Series |
| 152979571131 | joshunussbau0 | | Fixed Price | 4/11/2018 | 4/11/2018 | | 15 | | 18.97 | USD | n | 0 | Omega Rev |
| 152979672941 | joshunussbau0 | katscountry1 | Store Fixed Price | 4/11/2018 | 4/17/2018 | 4/17/2018 6:21 | 20 | 1 | 39.97 | USD | n | 0 | Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152979672941 | joshunussbau0 | 1029pudding | Store Fixed Price | 4/11/2018 | 4/17/2018 | 4/14/2018 12:08 | 20 | 1 | 39.97 | USD | n | 0 | Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152979672941 | joshunussbau0 | circus_midgit | Store Fixed Price | 4/11/2018 | 4/17/2018 | 4/15/2018 15:08 | 20 | 1 | 39.97 | USD | n | 0 | Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152979672941 | joshunussbau0 | anstou4 | Store Fixed Price | 4/11/2018 | 4/17/2018 | 4/15/2018 15:01 | 20 | 1 | 39.97 | USD | n | 0 | Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152979672941 | joshunussbau0 | sasalfi-iehfm9 | Store Fixed Price | 4/11/2018 | 4/17/2018 | 4/12/2018 5:41 | 20 | 1 | 39.97 | USD | n | 0 | Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152979672941 | joshunussbau0 | rogeaguila-95 | Store Fixed Price | 4/11/2018 | 4/17/2018 | 4/12/2018 17:36 | 20 | 1 | 39.97 | USD | n | 0 | Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152979672941 | joshunussbau0 | usharr_xqdc7 | Store Fixed Price | 4/11/2018 | 4/17/2018 | 4/14/2018 13:34 | 20 | 1 | 39.97 | USD | n | 0 | Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152979672941 | joshunussbau0 | josemanuel974 | Store Fixed Price | 4/11/2018 | 4/17/2018 | 4/12/2018 9:53 | 20 | 1 | 39.97 | USD | n | 0 | Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152979672941 | joshunussbau0 | tpomavil | Store Fixed Price | 4/11/2018 | 4/17/2018 | 4/12/2018 13:23 | 20 | 1 | 39.97 | USD | n | 0 | Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152979672941 | joshunussbau0 | lokotron10 | Store Fixed Price | 4/11/2018 | 4/17/2018 | 4/16/2018 19:04 | 20 | 1 | 39.97 | USD | n | 0 | Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152979672941 | joshunussbau0 | mwger40 | Store Fixed Price | 4/11/2018 | 4/17/2018 | 4/13/2018 15:17 | 20 | 1 | 39.97 | USD | n | 0 | Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152979672941 | joshunussbau0 | bullylover0 | Store Fixed Price | 4/11/2018 | 4/17/2018 | 4/15/2018 5:57 | 20 | 1 | 39.97 | USD | n | 0 | Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152979672941 | joshunussbau0 | jquinn1961 | Store Fixed Price | 4/11/2018 | 4/17/2018 | 4/14/2018 8:09 | 20 | 1 | 39.97 | USD | n | 0 | Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152979672941 | joshunussbau0 | bobbyjetcross | Store Fixed Price | 4/11/2018 | 4/17/2018 | 4/15/2018 9:35 | 20 | 1 | 39.97 | USD | n | 0 | Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152979672941 | joshunussbau0 | charmedlv | Store Fixed Price | 4/11/2018 | 4/17/2018 | 4/16/2018 4:36 | 20 | 1 | 39.97 | USD | n | 0 | Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152980933428 | joshunussbau0 | faraboverubies31 | Store Fixed Price | 4/12/2018 | 1/12/2021 | 5/30/2019 4:54 | 6 | 1 | 25 | USD | n | 0 | Garcinia Cambogia Miracle - 100% Pure Natural Garcinia Cambogia - Lose Weight |
| 152980933428 | joshunussbau0 | gladicardena_0 | Store Fixed Price | 4/12/2018 | 1/12/2021 | 12/8/2018 19:14 | 6 | 1 | 29.97 | USD | n | 0 | Garcinia Cambogia Miracle - 100% Pure Natural Garcinia Cambogia - Lose Weight |
| 152980933428 | joshunussbau0 | wcchr-uuSkfg | Store Fixed Price | 4/12/2018 | 1/12/2021 | 12/6/2018 17:59 | 6 | 1 | 29.97 | USD | n | 0 | Garcinia Cambogia Miracle - 100% Pure Natural Garcinia Cambogia - Lose Weight |
| 152980933428 | joshunussbau0 | sungm_60 | Store Fixed Price | 4/12/2018 | 1/12/2021 | 10/11/2020 15:18 | 6 | 1 | 29.97 | USD | n | 0 | Garcinia Cambogia Miracle - 100% Pure Natural Garcinia Cambogia - Lose Weight |
| 152985835512 | joshunussbau0 | acenth3 | Store Fixed Price | 4/16/2018 | 12/16/2020 | 3/22/2020 18:42 | 23 | 1 | 29.97 | USD | n | 0 | Vigorous Muscle Maximizer - Nitric Oxide Booster - Advanced L-Arginine Formula |
| 152985835512 | joshunussbau0 | acenth3 | Store Fixed Price | 4/16/2018 | 12/16/2020 | 2/6/2019 22:32 | 23 | 1 | 29.97 | USD | n | 0 | Vigorous Muscle Maximizer - Nitric Oxide Booster - Advanced L-Arginine Formula |
| 152985835512 | joshunussbau0 | lamalo4 | Store Fixed Price | 4/16/2018 | 12/16/2020 | 9/23/2018 11:29 | 23 | 1 | 29.97 | USD | n | 0 | Vigorous Muscle Maximizer - Nitric Oxide Booster - Advanced L-Arginine Formula |
| 152985835512 | joshunussbau0 | wiseway2 | Store Fixed Price | 4/16/2018 | 12/16/2020 | 10/11/2018 7:44 | 23 | 2 | 29.97 | USD | n | 0 | Vigorous Muscle Maximizer - Nitric Oxide Booster - Advanced L-Arginine Formula |
| 152985835512 | joshunussbau0 | thodona-75 | Store Fixed Price | 4/16/2018 | 12/16/2020 | 10/16/2018 7:01 | 23 | 1 | 29.97 | USD | n | 0 | Vigorous Muscle Maximizer - Nitric Oxide Booster - Advanced L-Arginine Formula |
| 152985835512 | joshunussbau0 | ebelor_0 | Store Fixed Price | 4/16/2018 | 12/16/2020 | 3/4/2020 17:14 | 23 | 1 | 29.97 | USD | n | 0 | Vigorous Muscle Maximizer - Nitric Oxide Booster - Advanced L-Arginine Formula |
| 152985835512 | joshunussbau0 | fat_vee_hwvsrw2s | Store Fixed Price | 4/16/2018 | 12/16/2020 | 11/4/2018 15:00 | 23 | 1 | 29.97 | USD | n | 0 | Vigorous Muscle Maximizer - Nitric Oxide Booster - Advanced L-Arginine Formula |
| 152985836268 | joshunussbau0 | | Store Fixed Price | 4/16/2018 | 5/30/2018 | | 15 | | 29.97 | USD | n | 0 | Megadrol- Ultimate Muscle Enhancing Supplement- Promotes Quicker Recovery |
| 152988213945 | joshunussbau0 | yuki-kuma-3361 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/6/2018 22:15 | 612 | 1 | 32.97 | USD | n | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | cylojo | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/25/2018 17:18 | 612 | 1 | 38.97 | USD | n | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | dvaught_djv | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/23/2018 20:25 | 612 | 1 | 38.97 | USD | n | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | franky0814 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/30/2018 14:25 | 612 | 2 | 38.97 | USD | n | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | thorsylvia | Store Fixed Price | 4/18/2018 | 12/18/2020 | 4/20/2018 15:57 | 612 | 1 | 32.97 | USD | n | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | | Aug-36 Store Fixed Price | 4/18/2018 | 12/18/2020 | 10/25/2018 8:14 | 612 | 1 | 38.97 | USD | n | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | mzl042012 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/8/2018 15:32 | 612 | 1 | 38.97 | USD | n | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152988213945 | joshunussbau0 | vincensweetin-0 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 6/30/2018 20:50 | 612 | 1 | 39.97 | USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | cr97141402 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 10/7/2018 16:21 | 612 | 1 | 38.97 | USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | lapatricia34 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/13/2020 15:57 | 612 | 2 | 28.48 | USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | mevans0159 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/16/2018 16:53 | 612 | 1 | 32.97 | USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | ccalgon8 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 4/25/2018 10:08 | 612 | 1 | 32.97 | USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | ccalgon8 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 4/25/2018 11:29 | 612 | 1 | 32.97 | USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | jantorrens_0 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/27/2018 16:13 | 612 | 2 | 38.97 | USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | colonr03 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 9/23/2018 18:39 | 612 | 1 | 38.97 | USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | smasml-geodjxig | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/21/2018 18:29 | 612 | 1 | 38.97 | USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | webbon1952 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 4/22/2018 13:58 | 612 | 1 | 32.97 | USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | cru-nieve | Store Fixed Price | 4/18/2018 | 12/18/2020 | 4/7/2019 14:34 | 612 | 3 | 33.12 | USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | enrodr-81 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 9/13/2018 17:54 | 612 | 1 | 38.97 | USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | mittytoro723 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/31/2018 14:44 | 612 | 1 | 38.97 | USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | gregory*229 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/1/2018 16:52 | 612 | 1 | 39.97 | USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | arturcru95 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/6/2018 16:54 | 612 | 1 | 39.97 | USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | scmayla | Store Fixed Price | 4/18/2018 | 12/18/2020 | 4/27/2018 11:44 | 612 | 2 | 32.97 | USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | bigpammy | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/14/2018 13:25 | 612 | 1 | 32.97 | USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | wilrook-15 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/9/2018 8:58 | 612 | 6 | 38.97 | USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | irb.us.n7ekzahz | Store Fixed Price | 4/18/2018 | 12/18/2020 | 6/19/2018 3:45 | 612 | 1 | 39.97 | USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | nine-5774 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 6/19/2020 11:38 | 612 | 1 | 29.98 | USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | vulcaofogo | Store Fixed Price | 4/18/2018 | 12/18/2020 | 4/19/2018 19:05 | 612 | 1 | 32.97 | USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | rayna16 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/7/2018 0:50 | 612 | 1 | 32.97 | USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | hongkongphilliesfan | Store Fixed Price | 4/18/2018 | 12/18/2020 | 10/30/2018 21:50 | 612 | 1 | 38.97 | USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | 787malavepd | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/15/2018 13:04 | 612 | 1 | 38.97 | USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | casp-30 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/9/2018 8:14 | 612 | 1 | 39.97 | USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | gtoowen | Store Fixed Price | 4/18/2018 | 12/18/2020 | 9/9/2018 13:23 | 612 | 1 | 38.97 | USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | gtoowen | Store Fixed Price | 4/18/2018 | 12/18/2020 | 12/11/2018 17:42 | 612 | 2 | 38.97 | USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | gtoowen | Store Fixed Price | 4/18/2018 | 12/18/2020 | 10/25/2018 17:10 | 612 | 2 | 38.97 | USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | gtoowen | Store Fixed Price | 4/18/2018 | 12/18/2020 | 6/17/2018 13:37 | 612 | 1 | 39.97 | USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | gtoowen | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/1/2018 13:12 | 612 | 1 | 39.97 | USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | gtoowen | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/20/2018 14:30 | 612 | 2 | 39.97 | USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | chrisnjoei2010 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/22/2018 18:45 | 612 | 2 | 32.97 | USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | traclod | Store Fixed Price | 4/18/2018 | 12/18/2020 | 6/9/2018 14:12 | 612 | 1 | 39.97 | USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | anrios1968 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 9/3/2018 19:01 | 612 | 1 | 37.75 | USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | wishboat | Store Fixed Price | 4/18/2018 | 12/18/2020 | 4/2/2019 11:39 | 612 | 2 | 33.12 | USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | paturuzu1 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/1/2018 11:43 | 612 | 1 | 32.97 | USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | yadtor-2 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 10/13/2018 9:18 | 612 | 1 | 38.97 | USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | souvsisa | Store Fixed Price | 4/18/2018 | 12/18/2020 | 12/5/2018 8:41 | 612 | 1 | 34 | USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | souvsisa | Store Fixed Price | 4/18/2018 | 12/18/2020 | 12/4/2018 22:52 | 612 | 1 | 38.97 | USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | amto.rod.qkfqky4s | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/1/2018 14:36 | 612 | 1 | 32.97 | USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | cmariew81 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/23/2018 20:54 | 612 | 1 | 32.97 | USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | yemille | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/18/2018 11:49 | 612 | 1 | 32.97 | USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | and-lya-mzzszustr | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/12/2018 12:03 | 612 | 1 | 39.97 | USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | atoader2012 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/17/2018 15:01 | 612 | 1 | 32.97 | USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | jorge.a.aguilar | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/11/2018 12:45 | 612 | 1 | 38.97 | USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | srosar-mulvcx | Store Fixed Price | 4/18/2018 | 12/18/2020 | 12/23/2018 9:56 | 612 | 1 | 38.97 | USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | singshirley2328 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 11/16/2018 8:58 | 612 | 1 | 38.97 | USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | singshirley2328 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 9/4/2018 10:31 | 612 | 1 | 35 | USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | singshirley2328 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 10/16/2018 14:37 | 612 | 1 | 34 | USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | singshirley2328 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/19/2018 13:34 | 612 | 1 | 38.97 | USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | anjua.us.bzddfq4wgv | Store Fixed Price | 4/18/2018 | 12/18/2020 | 4/24/2018 8:06 | 612 | 1 | 32.97 | USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | giaonguyen952012 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 10/6/2018 15:06 | 612 | 1 | 38.97 | USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | yacheli28 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/26/2018 20:00 | 612 | 1 | 38.97 | USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | camping2 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 10/15/2018 7:29 | 612 | 1 | 34.69 | USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | giadinh1955 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 6/8/2018 21:22 | 612 | 2 | 39.97 | USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | arichris38 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 9/7/2018 20:09 | 612 | 1 | 38.97 | USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | mirmirapen | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/18/2018 16:13 | 612 | 1 | 32.97 | USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | klmchris2011 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/7/2018 16:16 | 612 | 1 | 32.97 | USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | floes23 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/29/2018 15:19 | 612 | 1 | 35 | USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | loracanin01113_8 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/17/2018 8:47 | 612 | 1 | 32.97 | USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | vilarus | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/17/2018 23:19 | 612 | 1 | 32.97 | USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | gba416 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 2/2/2019 15:45 | 612 | 2 | 38.97 | USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152988213945 | joshunussbau0 | gba416 | | Store Fixed Price | 4/18/2018 | 12/18/2020 | 11/14/2018 19:04 | 612 | 1 | 38.97 USD | n | | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | gba416 | | Store Fixed Price | 4/18/2018 | 12/18/2020 | 1/4/2019 6:13 | 612 | 1 | 38.97 USD | n | | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | browneyedashes | | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/13/2018 17:10 | 612 | 1 | 32.97 USD | n | | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | vmany_d | | Store Fixed Price | 4/18/2018 | 12/18/2020 | 9/3/2018 13:25 | 612 | 1 | 38.97 USD | n | | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | jenncl5360 | | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/31/2020 12:45 | 612 | 2 | 28.48 USD | n | | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | shegra_63 | | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/11/2018 4:01 | 612 | 1 | 38.97 USD | n | | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | mem.dph.ne6n7tx27g | | Store Fixed Price | 4/18/2018 | 12/18/2020 | 12/12/2018 6:32 | 612 | 2 | 38.97 USD | n | | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | sabal-7539 | | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/14/2018 12:31 | 612 | 1 | 38.97 USD | n | | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | va_us_4kptfvmy | | Store Fixed Price | 4/18/2018 | 12/18/2020 | 2/18/2019 11:06 | 612 | 1 | 38.97 USD | n | | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | jimaway | | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/23/2018 8:20 | 612 | 2 | 32.97 USD | n | | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | alecer69 | | Store Fixed Price | 4/18/2018 | 12/18/2020 | 6/8/2018 18:04 | 612 | 1 | 39.97 USD | n | | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | adeoltaiw-0 | | Store Fixed Price | 4/18/2018 | 12/18/2020 | 11/25/2018 11:36 | 612 | 4 | 38.97 USD | n | | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | msclay1123 | | Store Fixed Price | 4/18/2018 | 12/18/2020 | 4/28/2018 9:15 | 612 | 1 | 32.97 USD | n | | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | akro1020 | | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/31/2018 15:37 | 612 | 1 | 38.97 USD | n | | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | gt_bec6 | | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/12/2018 9:13 | 612 | 1 | 38.97 USD | n | | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | aln5478 | | Store Fixed Price | 4/18/2018 | 12/18/2020 | 10/16/2018 6:30 | 612 | 2 | 38.97 USD | n | | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | petitfrerecgs3 | | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/25/2018 6:59 | 612 | 1 | 37 USD | n | | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | davil-corin | | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/23/2018 15:43 | 612 | 1 | 39.97 USD | n | | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | aram81219 | | Store Fixed Price | 4/18/2018 | 12/18/2020 | 6/14/2018 21:59 | 612 | 1 | 39.97 USD | n | | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | kioshi10 | | Store Fixed Price | 4/18/2018 | 12/18/2020 | 6/19/2018 10:04 | 612 | 1 | 39.97 USD | n | | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | lunanguyetpham | | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/9/2018 12:48 | 612 | 1 | 32.97 USD | n | | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | jbkb99 | | Store Fixed Price | 4/18/2018 | 12/18/2020 | 4/22/2018 7:04 | 612 | 1 | 32.97 USD | n | | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | decrbea-sra5phrh | | Store Fixed Price | 4/18/2018 | 12/18/2020 | 4/25/2018 9:57 | 612 | 1 | 32.97 USD | n | | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | arceg_us | | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/17/2018 1:02 | 612 | 1 | 38.97 USD | n | | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | jdortiz_8716 | | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/14/2018 17:31 | 612 | 1 | 37 USD | n | | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | muchitretasure | | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/9/2018 4:56 | 612 | 1 | 38.97 USD | n | | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | germpinz | | Store Fixed Price | 4/18/2018 | 12/18/2020 | 10/12/2018 19:01 | 612 | 1 | 38.97 USD | n | | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | germpinz | | Store Fixed Price | 4/18/2018 | 12/18/2020 | 3/29/2019 20:37 | 612 | 1 | 33.12 USD | n | | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | pacmkting | | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/28/2018 5:07 | 612 | 1 | 39.97 USD | n | | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | stone-setter | | Store Fixed Price | 4/18/2018 | 12/18/2020 | 4/21/2018 20:04 | 612 | 2 | 32.97 USD | n | | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | teresbogausc_0 | | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/7/2018 13:33 | 612 | 1 | 38.97 USD | n | | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | jilovepapoose | | Store Fixed Price | 4/18/2018 | 12/18/2020 | 6/18/2018 18:58 | 612 | 1 | 39.97 USD | n | | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | elizabet698 | | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/17/2018 6:36 | 612 | 1 | 32.97 USD | n | | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | elizabet698 | | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/13/2018 10:19 | 612 | 1 | 39.97 USD | n | | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | elizabet698 | | Store Fixed Price | 4/18/2018 | 12/18/2020 | 11/13/2018 9:51 | 612 | 1 | 38.97 USD | n | | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | lisaraesnaturals | | Store Fixed Price | 4/18/2018 | 12/18/2020 | 6/13/2018 11:01 | 612 | 1 | 39.97 USD | n | | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | dorsmith-m_0 | | Store Fixed Price | 4/18/2018 | 12/18/2020 | 10/12/2020 16:00 | 612 | 1 | 29.98 USD | n | | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | ra.lamas | | Store Fixed Price | 4/18/2018 | 12/18/2020 | 1/3/2019 6:49 | 612 | 1 | 38.97 USD | n | | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | masroomehraba_0 | | Store Fixed Price | 4/18/2018 | 12/18/2020 | 12/3/2018 15:36 | 612 | 1 | 38.97 USD | n | | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | hallery | | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/11/2018 12:51 | 612 | 1 | 38.97 USD | n | | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | jeremy0808 | | Store Fixed Price | 4/18/2018 | 12/18/2020 | 4/14/2019 17:51 | 612 | 1 | 33.12 USD | n | | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | jeremy0808 | | Store Fixed Price | 4/18/2018 | 12/18/2020 | 4/5/2019 21:01 | 612 | 1 | 33.12 USD | n | | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | arochpr2015 | | Store Fixed Price | 4/18/2018 | 12/18/2020 | 9/5/2018 18:28 | 612 | 1 | 38.97 USD | n | | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | twins_70218 | | Store Fixed Price | 4/18/2018 | 12/18/2020 | 4/25/2018 11:35 | 612 | 1 | 32.97 USD | n | | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | mari.viv | | Store Fixed Price | 4/18/2018 | 12/18/2020 | 9/11/2018 17:07 | 612 | 1 | 38.97 USD | n | | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | mari.viv | | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/24/2018 22:40 | 612 | 1 | 38.97 USD | n | | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | d_sack | | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/5/2018 5:37 | 612 | 1 | 39.97 USD | n | | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | thngu1134 | | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/11/2018 10:01 | 612 | 1 | 32.97 USD | n | | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | ticoden64 | | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/7/2018 22:15 | 612 | 1 | 38.97 USD | n | | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | bbrica.xpgu8ytub | | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/16/2018 14:33 | 612 | 1 | 39.97 USD | n | | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | omarva | | Store Fixed Price | 4/18/2018 | 12/18/2020 | 11/4/2018 11:21 | 612 | 1 | 38.97 USD | n | | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | flo-551359 | | Store Fixed Price | 4/18/2018 | 12/18/2020 | 2/17/2019 21:05 | 612 | 1 | 38.97 USD | n | | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | ntforever | | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/15/2018 23:14 | 612 | 1 | 32.97 USD | n | | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | mullisralphralph | | Store Fixed Price | 4/18/2018 | 12/18/2020 | 6/4/2018 14:19 | 612 | 1 | 39.97 USD | n | | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | kkolank85 | | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/30/2018 11:21 | 612 | 1 | 39.97 USD | n | | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | eduedu_ohzmk | | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/22/2018 23:47 | 612 | 1 | 32.97 USD | n | | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | karensshabby2chic | | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/5/2018 14:31 | 612 | 1 | 39.97 USD | n | | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | dawgonzale1 | | Store Fixed Price | 4/18/2018 | 12/18/2020 | 6/3/2018 7:00 | 612 | 1 | 39.97 USD | n | | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | frankc1608 | | Store Fixed Price | 4/18/2018 | 12/18/2020 | 10/24/2018 9:31 | 612 | 2 | 35 USD | n | | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | frankc1608 | | Store Fixed Price | 4/18/2018 | 12/18/2020 | 10/21/2019 12:04 | 612 | 2 | 30 USD | n | | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | cartman53014 | | Store Fixed Price | 4/18/2018 | 12/18/2020 | 4/24/2018 18:40 | 612 | 2 | 32.97 USD | n | | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | zunysky | | Store Fixed Price | 4/18/2018 | 12/18/2020 | 10/22/2018 8:07 | 612 | 1 | 35 USD | n | | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 152988213945 | joshunussbau0 | faviolaalva | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/19/2018 9:06 | 612 | 1 | 32.97 USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | kelleboxer | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/11/2018 13:25 | 612 | 1 | 32.97 USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | kqcomeqk | Store Fixed Price | 4/18/2018 | 12/18/2020 | 10/23/2018 11:04 | 612 | 1 | 38.97 USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | 7253pig | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/16/2018 11:09 | 612 | 1 | 32.97 USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | dun_62 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/26/2018 18:05 | 612 | 1 | 39.97 USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | serginan0 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/18/2018 7:57 | 612 | 1 | 32.97 USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | 57prairiedog | Store Fixed Price | 4/18/2018 | 12/18/2020 | 4/19/2018 6:53 | 612 | 1 | 32.97 USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | mgenesis73 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/26/2018 8:49 | 612 | 1 | 38.97 USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | yjchois2007 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/23/2018 9:30 | 612 | 1 | 32.97 USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | orang.an.jdqgpyckk | Store Fixed Price | 4/18/2018 | 12/18/2020 | 6/22/2018 9:56 | 612 | 1 | 39.97 USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | beemina | Store Fixed Price | 4/18/2018 | 12/18/2020 | 6/26/2018 13:32 | 612 | 1 | 39.97 USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | begr7527_8lrvkh | Store Fixed Price | 4/18/2018 | 12/18/2020 | 6/18/2018 8:49 | 612 | 1 | 39.97 USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | txishome | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/13/2018 12:36 | 612 | 1 | 39.97 USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | jjpenk | Store Fixed Price | 4/18/2018 | 12/18/2020 | 10/3/2018 18:39 | 612 | 1 | 38.97 USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | holhog_slqkexkpym | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/16/2019 12:23 | 612 | 4 | 33.12 USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | lucrecigonzale_6 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 6/16/2018 7:28 | 612 | 1 | 39.97 USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | s.gshi.cd9xxf6e | Store Fixed Price | 4/18/2018 | 12/18/2020 | 4/30/2018 18:47 | 612 | 1 | 32.97 USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | khassandra01 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 4/26/2018 16:28 | 612 | 1 | 32.97 USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | rkcj3 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 4/30/2018 18:02 | 612 | 2 | 32.97 USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | carpenter.812 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 6/5/2018 13:08 | 612 | 1 | 39.97 USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | peralt-6 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 9/18/2018 12:07 | 612 | 1 | 38.97 USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | adeolsowunm_0 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 9/4/2018 12:45 | 612 | 1 | 38.97 USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | todven_0 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/7/2018 7:01 | 612 | 1 | 32.97 USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | todven_0 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/17/2018 15:02 | 612 | 1 | 32.97 USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | katort-45 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/1/2018 13:54 | 612 | 1 | 38.97 USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | jonalyn4917 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/18/2018 17:07 | 612 | 2 | 38.97 USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | fixitpro7003 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 6/5/2018 19:00 | 612 | 1 | 39.97 USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | fixitpro7003 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/6/2018 10:07 | 612 | 1 | 35 USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | fixitpro7003 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 4/27/2018 10:36 | 612 | 1 | 32.97 USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | szimi7173tx | Store Fixed Price | 4/18/2018 | 12/18/2020 | 6/11/2018 7:37 | 612 | 1 | 39.97 USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | spenrod-2008 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 4/22/2018 8:42 | 612 | 4 | 32.97 USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | daho0761_rldykcya6n | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/17/2018 6:33 | 612 | 2 | 39.97 USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | vithanh6688 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/15/2018 19:33 | 612 | 1 | 39.97 USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | 1fusion2008 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/1/2018 12:49 | 612 | 1 | 32.97 USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | lbraaten7i2 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/6/2018 9:49 | 612 | 2 | 39.97 USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | shinglelayr | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/1/2018 16:32 | 612 | 1 | 32.97 USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | shinglelayr | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/18/2018 12:23 | 612 | 1 | 32.97 USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | joyangelgirl10 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/12/2018 20:58 | 612 | 1 | 38.97 USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | adamsja3 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/21/2018 15:30 | 612 | 2 | 32.97 USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | dthdeatho | Store Fixed Price | 4/18/2018 | 12/18/2020 | 6/18/2018 12:29 | 612 | 1 | 39.97 USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | naa_sai_clld4ubdz | Store Fixed Price | 4/18/2018 | 12/18/2020 | 4/27/2018 9:24 | 612 | 2 | 32.97 USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | rrbj_b_ekhavi8z5s | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/14/2018 17:07 | 612 | 1 | 39.97 USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | irmkor-0 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 6/10/2018 16:16 | 612 | 2 | 39.97 USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | lawmina | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/18/2018 6:13 | 612 | 1 | 38.97 USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | beautifulsky217 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 9/14/2018 1:58 | 612 | 1 | 38.97 USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | cqui3694 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 11/25/2018 13:05 | 612 | 1 | 38.97 USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | cqui3694 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 1/6/2019 18:06 | 612 | 1 | 38.97 USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | cqui3694 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 4/6/2019 18:56 | 612 | 1 | 33.12 USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | 2012pete123 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 4/26/2018 8:54 | 612 | 1 | 32.97 USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | ajjas05 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 6/12/2018 10:33 | 612 | 1 | 39.97 USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | rookie6 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/8/2018 6:03 | 612 | 2 | 32.97 USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | timothanderso93 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/4/2018 18:18 | 612 | 1 | 39.97 USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | pakratter | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/21/2018 20:12 | 612 | 1 | 39.97 USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | califberry2006aka*abigballafb76 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 4/29/2018 13:53 | 612 | 1 | 32.97 USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | vernapere0 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 12/3/2018 4:56 | 612 | 1 | 38.97 USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | samyjluv3 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 4/27/2019 10:45 | 612 | 1 | 33.12 USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | besd_be_xq9kqz1vp | Store Fixed Price | 4/18/2018 | 12/18/2020 | 6/2/2018 13:55 | 612 | 1 | 39.97 USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | ahdcon | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/12/2018 7:44 | 612 | 1 | 39.97 USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | docsindessert | Store Fixed Price | 4/18/2018 | 12/18/2020 | 1/1/2019 18:08 | 612 | 2 | 38.97 USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | docsindessert | Store Fixed Price | 4/18/2018 | 12/18/2020 | 1/5/2019 13:29 | 612 | 2 | 38.97 USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | norarega | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/9/2018 13:21 | 612 | 3 | 35 USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | norarega | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/9/2018 7:10 | 612 | 1 | 35 USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152988213945 | joshunussbau0 | bishopsqlady | Store Fixed Price | 4/18/2018 | 12/18/2020 | 4/25/2018 6:24 | 612 | 1 | 32.97 USD | n | | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | bishopsqlady | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/24/2018 12:44 | 612 | 1 | 38.97 USD | n | | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | hue0909 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/3/2018 14:54 | 612 | 2 | 38.97 USD | n | | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | venus1224z3 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/20/2018 4:18 | 612 | 1 | 32.97 USD | n | | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | jjfrankenfield | Store Fixed Price | 4/18/2018 | 12/18/2020 | 4/30/2018 15:56 | 612 | 2 | 32.97 USD | n | | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | littlelala9 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 4/26/2018 18:40 | 612 | 1 | 32.97 USD | n | | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | vcarelor | Store Fixed Price | 4/18/2018 | 12/18/2020 | 9/21/2018 13:34 | 612 | 1 | 35 USD | n | | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | katherine1076 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/2/2018 17:51 | 612 | 2 | 32.97 USD | n | | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | katherine1076 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 6/12/2018 17:50 | 612 | 1 | 39.97 USD | n | | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | wedadnw_4wzatni4m | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/30/2018 9:55 | 612 | 2 | 39.97 USD | n | | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | nyyanks27 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 6/19/2018 15:40 | 612 | 1 | 39.97 USD | n | | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | oldhorseprincess | Store Fixed Price | 4/18/2018 | 12/18/2020 | 9/3/2018 11:50 | 612 | 2 | 38.97 USD | n | | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | oldhorseprincess | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/8/2018 7:48 | 612 | 1 | 38.97 USD | n | | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | notzaj-31 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 9/10/2018 13:18 | 612 | 3 | 38.97 USD | n | | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | sah9156 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/26/2018 9:16 | 612 | 1 | 39.97 USD | n | | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | yepbeenthere | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/4/2018 9:42 | 612 | 1 | 32.97 USD | n | | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | lhir4295 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/10/2018 19:43 | 612 | 1 | 39.97 USD | n | | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | lhir4295 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/8/2018 19:41 | 612 | 1 | 32.97 USD | n | | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | nievecru0 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 1/3/2019 10:40 | 612 | 1 | 38.97 USD | n | | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | martsheshar | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/2/2018 19:08 | 612 | 1 | 32.97 USD | n | | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | yahannbennet-0 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/7/2018 20:45 | 612 | 1 | 38.97 USD | n | | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | msmon | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/20/2018 18:01 | 612 | 1 | 32.97 USD | n | | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | terguerr | Store Fixed Price | 4/18/2018 | 12/18/2020 | 4/21/2019 21:35 | 612 | 1 | 33.12 USD | n | | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | 730jd | Store Fixed Price | 4/18/2018 | 12/18/2020 | 4/21/2018 10:26 | 612 | 1 | 32.97 USD | n | | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | betzaidvieu_0 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 6/4/2018 5:55 | 612 | 1 | 39.97 USD | n | | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | flor.gonza | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/17/2018 11:19 | 612 | 1 | 38.97 USD | n | | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | josjose.4jblnehme | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/19/2018 20:10 | 612 | 1 | 39.97 USD | n | | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | josjose.4jblnehme | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/23/2018 20:37 | 612 | 1 | 38.97 USD | n | | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | cynthivazque_0 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/27/2018 17:00 | 612 | 1 | 38.97 USD | n | | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | kizthis71 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/10/2018 6:49 | 612 | 2 | 38.97 USD | n | | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | kizthis71 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 6/14/2018 7:25 | 612 | 1 | 39.97 USD | n | | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | nicponj | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/19/2018 12:34 | 612 | 1 | 32.97 USD | n | | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | yeidy_mar | Store Fixed Price | 4/18/2018 | 12/18/2020 | 10/7/2018 14:13 | 612 | 2 | 38.97 USD | n | | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | yeidy_mar | Store Fixed Price | 4/18/2018 | 12/18/2020 | 9/26/2018 16:37 | 612 | 1 | 38.97 USD | n | | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | httes_pzo7fk | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/17/2018 11:29 | 612 | 1 | 35 USD | n | | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | kendarri_0 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 9/12/2018 23:07 | 612 | 1 | 38.97 USD | n | | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | sandy37601 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/26/2018 15:43 | 612 | 2 | 39.97 USD | n | | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | rosel1953 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/21/2018 19:34 | 612 | 1 | 32.97 USD | n | | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | mmaldonado-gt | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/6/2018 17:41 | 612 | 2 | 38.97 USD | n | | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | jes_jet_8zddlwn5 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/18/2018 17:40 | 612 | 1 | 39.97 USD | n | | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | us-houei | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/3/2018 19:40 | 612 | 1 | 39.97 USD | n | | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | casemla-ze6ofg | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/18/2018 10:39 | 612 | 1 | 39.97 USD | n | | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | asash.us.rtbfygh2i | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/6/2018 15:16 | 612 | 2 | 32.97 USD | n | | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | daviclouse-8 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 4/29/2018 20:42 | 612 | 1 | 32.97 USD | n | | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | desireme1979 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 4/27/2018 9:29 | 612 | 1 | 32.97 USD | n | | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | kristenz1 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/29/2019 22:09 | 612 | 1 | 38.97 USD | n | | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | nymed_0 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 9/3/2018 8:32 | 612 | 1 | 38.97 USD | n | | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | matin.bromand | Store Fixed Price | 4/18/2018 | 12/18/2020 | 4/22/2018 12:35 | 612 | 1 | 32.97 USD | n | | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | bodetalles | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/10/2017 7:14 | 612 | 3 | 34 USD | n | | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | compulsivesales | Store Fixed Price | 4/18/2018 | 12/18/2020 | 4/28/2018 11:01 | 612 | 1 | 32.97 USD | n | | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | vlaw7716 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 6/3/2018 19:10 | 612 | 1 | 39.97 USD | n | | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | demsen | Store Fixed Price | 4/18/2018 | 12/18/2020 | 12/6/2018 10:54 | 612 | 6 | 34 USD | n | | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | demsen | Store Fixed Price | 4/18/2018 | 12/18/2020 | 12/5/2018 16:33 | 612 | 6 | 38.97 USD | n | | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | neonca-mnwdrk | Store Fixed Price | 4/18/2018 | 12/18/2020 | 9/9/2018 20:05 | 612 | 1 | 38.97 USD | n | | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | utaumieux | Store Fixed Price | 4/18/2018 | 12/18/2020 | 1/5/2019 23:12 | 612 | 1 | 38.97 USD | n | | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | altonsteve | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/20/2018 12:15 | 612 | 1 | 38.97 USD | n | | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | mv2014.ahmed | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/19/2018 7:36 | 612 | 1 | 38.97 USD | n | | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | ethan6498 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/8/2018 15:53 | 612 | 1 | 38.97 USD | n | | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | vdilma12_23 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 12/5/2018 4:50 | 612 | 1 | 38.97 USD | n | | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | patlucy | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/8/2017 7:13 | 612 | 2 | 32.97 USD | n | | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | patlucy | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/18/2018 6:41 | 612 | 2 | 32.97 USD | n | | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | snickers_* | Store Fixed Price | 4/18/2018 | 12/18/2020 | 9/12/2018 17:52 | 612 | 1 | 38.97 USD | n | | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152988213945 | joshunussbau0 | yenygarciaf | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/8/2018 4:34 | 612 | 2 | 32.97 | USD | n | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | yenygarciaf | Store Fixed Price | 4/18/2018 | 12/18/2020 | 4/28/2018 6:45 | 612 | 1 | 32.97 | USD | n | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | rmcox1983 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 10/30/2018 7:19 | 612 | 1 | 38.97 | USD | n | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | vivsu-25 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/5/2018 10:26 | 612 | 1 | 32.97 | USD | n | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | bbo_us_rusupd | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/3/2018 7:37 | 612 | 1 | 39.97 | USD | n | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | vivian.m.r | Store Fixed Price | 4/18/2018 | 12/18/2020 | 9/2/2018 10:50 | 612 | 1 | 38.97 | USD | n | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | wgaswgas1 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 9/4/2018 10:06 | 612 | 1 | 38.97 | USD | n | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | viengsavanh | Store Fixed Price | 4/18/2018 | 12/18/2020 | 6/7/2018 5:46 | 612 | 1 | 39.97 | USD | n | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | floy_edwar | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/4/2018 17:36 | 612 | 1 | 38.97 | USD | n | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | kvarner2009 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/12/2018 14:48 | 612 | 1 | 39.97 | USD | n | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | dondorino | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/5/2018 22:05 | 612 | 1 | 32.97 | USD | n | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | abejas | Store Fixed Price | 4/18/2018 | 12/18/2020 | 4/22/2018 12:15 | 612 | 2 | 32.97 | USD | n | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | ryberg50 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/28/2018 6:47 | 612 | 1 | 38.97 | USD | n | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | angel830-1084 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 9/23/2018 5:37 | 612 | 1 | 38.97 | USD | n | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | leogonza12 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/9/2018 20:29 | 612 | 2 | 39.97 | USD | n | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | leogonza12 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/6/2018 13:07 | 612 | 4 | 36 | USD | n | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | sargodanie0 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/30/2018 17:59 | 612 | 1 | 39.97 | USD | n | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | cangeljones | Store Fixed Price | 4/18/2018 | 12/18/2020 | 10/27/2018 5:27 | 612 | 2 | 38.97 | USD | n | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | nystrom77 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 10/6/2018 16:31 | 612 | 1 | 38.97 | USD | n | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | glendatoy | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/26/2018 12:37 | 612 | 1 | 38.97 | USD | n | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | bracka.baby.948-6 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/13/2018 7:36 | 612 | 2 | 38.97 | USD | n | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | kujtoc-0 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 3/20/2019 5:37 | 612 | 1 | 38.97 | USD | n | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | edwiraymon_2 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 2/3/2019 13:35 | 612 | 2 | 38.97 | USD | n | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | moms_toys | Store Fixed Price | 4/18/2018 | 12/18/2020 | 6/26/2018 14:04 | 612 | 1 | 39.97 | USD | n | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | betrembl_0 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/16/2018 12:48 | 612 | 1 | 39.97 | USD | n | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | dilakshapoholiyadd-0 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 12/23/2018 14:15 | 612 | 4 | 38.97 | USD | n | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | dhat50 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/15/2018 18:53 | 612 | 3 | 39.97 | USD | n | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | pinkmoore | Store Fixed Price | 4/18/2018 | 12/18/2020 | 6/25/2018 10:25 | 612 | 1 | 39.97 | USD | n | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | mtroyal57 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/16/2018 12:51 | 612 | 1 | 32.97 | USD | n | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | mstish33-4 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 11/3/2018 7:40 | 612 | 1 | 38.97 | USD | n | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | marva.81 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/30/2018 6:57 | 612 | 1 | 38.97 | USD | n | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | 1stfart | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/29/2018 7:23 | 612 | 1 | 35 | USD | n | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | 1stfart | Store Fixed Price | 4/18/2018 | 12/18/2020 | 10/8/2018 13:07 | 612 | 1 | 34 | USD | n | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | marthar1952 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 4/28/2018 4:42 | 612 | 1 | 32.97 | USD | n | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | jvux.v.7iezvhizc | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/7/2018 13:14 | 612 | 2 | 32.97 | USD | n | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | 7529patricia | Store Fixed Price | 4/18/2018 | 12/18/2020 | 6/5/2018 10:14 | 612 | 1 | 39.97 | USD | n | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | 7529patricia | Store Fixed Price | 4/18/2018 | 12/18/2020 | 6/20/2018 2:24 | 612 | 1 | 39.97 | USD | n | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | 6990markm | Store Fixed Price | 4/18/2018 | 12/18/2020 | 10/14/2018 11:04 | 612 | 2 | 40 | USD | n | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | wesloca | Store Fixed Price | 4/18/2018 | 12/18/2020 | 6/10/2018 22:24 | 612 | 1 | 39.97 | USD | n | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | aurinscosma | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/25/2018 11:21 | 612 | 1 | 39.97 | USD | n | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | sherwin2022 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 9/11/2018 19:19 | 612 | 1 | 38.97 | USD | n | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | lindadoc0530 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/5/2018 8:55 | 612 | 1 | 38.97 | USD | n | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | aceros64616 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/15/2018 11:01 | 612 | 1 | 35 | USD | n | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | marafashion | Store Fixed Price | 4/18/2018 | 12/18/2020 | 9/2/2018 20:24 | 612 | 1 | 38.97 | USD | n | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | 2014-bozic | Store Fixed Price | 4/18/2018 | 12/18/2020 | 10/19/2018 8:28 | 612 | 1 | 38.97 | USD | n | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | marshall945 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 6/1/2018 6:56 | 612 | 1 | 39.97 | USD | n | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | gaelfave | Store Fixed Price | 4/18/2018 | 12/18/2020 | 6/9/2018 10:13 | 612 | 1 | 39.97 | USD | n | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | gaelfave | Store Fixed Price | 4/18/2018 | 12/18/2020 | 6/3/2018 17:38 | 612 | 1 | 39.97 | USD | n | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | gaelfave | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/29/2018 10:05 | 612 | 1 | 38.97 | USD | n | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | tu0854 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/10/2018 11:23 | 612 | 1 | 38.97 | USD | n | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | fendog150 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 9/13/2018 13:17 | 612 | 1 | 35 | USD | n | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | farfra_s7gr0vpz | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/29/2018 14:05 | 612 | 3 | 38.97 | USD | n | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | eurbwhit0 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 6/14/2018 20:12 | 612 | 1 | 39.97 | USD | n | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | riflegun67 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 4/22/2018 6:21 | 612 | 1 | 32.97 | USD | n | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | swiftygto | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/8/2018 17:52 | 612 | 2 | 39.97 | USD | n | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | euanyta-ru28jbe | Store Fixed Price | 4/18/2018 | 12/18/2020 | 6/10/2018 20:01 | 612 | 1 | 39.97 | USD | n | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | crm0816_qynw13roba | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/6/2018 7:46 | 612 | 1 | 39.97 | USD | n | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | manorgreen | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/22/2018 19:23 | 612 | 1 | 32.97 | USD | n | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | faye604 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/23/2018 18:34 | 612 | 1 | 38.97 | USD | n | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | faye604 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/3/2018 10:11 | 612 | 2 | 38.97 | USD | n | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | grimalkintoo | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/2/2018 14:50 | 612 | 1 | 32.97 | USD | n | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | fben9539 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 4/28/2018 5:28 | 612 | 1 | 32.97 | USD | n | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152988213945 | joshunussbau0 | gasegab_bokrpov | Store Fixed Price | 4/18/2018 | 12/18/2020 | 11/26/2018 9:34 | 612 | 1 | 38.97 | USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | mareczek1967 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/11/2018 6:52 | 612 | 1 | 32.97 | USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | sirtazca | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/15/2018 19:55 | 612 | 1 | 38.97 | USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | bayamon2008 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/18/2018 7:58 | 612 | 1 | 37 | USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | orestlazar-0 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/19/2018 14:40 | 612 | 1 | 38.97 | USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | sam-jga-bfbd6mowuy | Store Fixed Price | 4/18/2018 | 12/18/2020 | 1/3/2019 9:01 | 612 | 1 | 38.97 | USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | mariadelcarmenred | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/9/2018 10:05 | 612 | 1 | 38.97 | USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | abet2679 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/1/2018 15:58 | 612 | 1 | 32.97 | USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | f_brown12 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/20/2018 21:31 | 612 | 1 | 39.97 | USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | ckicol.k8gjosfyv | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/1/2018 10:01 | 612 | 2 | 39.97 | USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | nixewob | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/13/2018 19:17 | 612 | 2 | 39.97 | USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | yahabdoul-0 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 9/17/2018 14:59 | 612 | 1 | 38.97 | USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | ljd450 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/9/2018 17:57 | 612 | 1 | 32.97 | USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | guadalupgodine9 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/30/2018 14:45 | 612 | 1 | 38.97 | USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | jeannieeo1 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 4/29/2018 9:29 | 612 | 1 | 32.97 | USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | gus0927 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/18/2018 5:29 | 612 | 1 | 32.97 | USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | tamana_thomas | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/8/2018 16:44 | 612 | 1 | 38.97 | USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | carcim-7 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 9/23/2018 4:48 | 612 | 1 | 38.97 | USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | darkxninja1-1 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 6/13/2018 19:17 | 612 | 1 | 39.97 | USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | mmherring33 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/8/2018 7:53 | 612 | 2 | 32.97 | USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | blizard1123 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/2/2018 11:38 | 612 | 1 | 39.97 | USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | jamemicmicha | Store Fixed Price | 4/18/2018 | 12/18/2020 | 4/21/2018 21:01 | 612 | 1 | 32.97 | USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | jfj845 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 6/20/2018 17:17 | 612 | 1 | 39.97 | USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | jsalced00872 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/14/2018 10:45 | 612 | 1 | 38.97 | USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | headlightred | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/11/2018 10:03 | 612 | 2 | 32.97 | USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | ozhai_62 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 1/25/2019 20:51 | 612 | 1 | 38.97 | USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | gyvanchy | Store Fixed Price | 4/18/2018 | 12/18/2020 | 9/13/2018 20:09 | 612 | 1 | 38.97 | USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | mont.esme | Store Fixed Price | 4/18/2018 | 12/18/2020 | 10/9/2018 13:25 | 612 | 1 | 38.97 | USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | mont.esme | Store Fixed Price | 4/18/2018 | 12/18/2020 | 1/17/2019 20:27 | 612 | 1 | 38.97 | USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | mont.esme | Store Fixed Price | 4/18/2018 | 12/18/2020 | 9/4/2018 15:12 | 612 | 1 | 38.97 | USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | mont.esme | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/16/2018 14:49 | 612 | 1 | 39.97 | USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | mont.esme | Store Fixed Price | 4/18/2018 | 12/18/2020 | 9/4/2018 14:46 | 612 | 1 | 38.97 | USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | mart.galar | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/30/2018 16:48 | 612 | 1 | 38.97 | USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | ron_c_pp | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/11/2018 15:29 | 612 | 1 | 32.97 | USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | ron_c_pp | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/21/2018 9:36 | 612 | 2 | 32.97 | USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | fairyphuong | Store Fixed Price | 4/18/2018 | 12/18/2020 | 4/24/2018 6:43 | 612 | 1 | 32.97 | USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | alohaswan2010 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 9/11/2018 15:02 | 612 | 1 | 35 | USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | cmgreene76 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/17/2018 6:42 | 612 | 2 | 32.97 | USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | dwoo2498 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 4/30/2018 3:39 | 612 | 1 | 32.97 | USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | sstm-mc-8ilr8a | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/30/2018 14:28 | 612 | 3 | 39.97 | USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | gewgeo-mmywk8yy | Store Fixed Price | 4/18/2018 | 12/18/2020 | 6/22/2018 14:32 | 612 | 1 | 39.97 | USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | randynono | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/14/2018 10:47 | 612 | 1 | 38.97 | USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | d_wilson12 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/6/2018 10:03 | 612 | 1 | 35 | USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | rutmiriam | Store Fixed Price | 4/18/2018 | 12/18/2020 | 9/9/2018 13:51 | 612 | 1 | 38.97 | USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | moj_us_2m3whl5ke | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/4/2018 13:36 | 612 | 3 | 32.97 | USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | wendyle20-0 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/10/2018 8:06 | 612 | 1 | 39.97 | USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | ibub.ir.c1msiuei | Store Fixed Price | 4/18/2018 | 12/18/2020 | 6/5/2018 12:20 | 612 | 1 | 39.97 | USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | eaadamson2007 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 6/13/2018 7:19 | 612 | 1 | 39.97 | USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | eaadamson2007 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/19/2018 21:00 | 612 | 1 | 39.97 | USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | dacojm0 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/19/2018 6:33 | 612 | 6 | 38.97 | USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | lvbruno | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/9/2018 14:16 | 612 | 1 | 32.97 | USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | aleci-pac | Store Fixed Price | 4/18/2018 | 12/18/2020 | 4/29/2018 14:20 | 612 | 1 | 32.97 | USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | lynettemarixa | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/11/2018 19:09 | 612 | 1 | 39.97 | USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | arelessbondura | Store Fixed Price | 4/18/2018 | 12/18/2020 | 10/20/2018 8:39 | 612 | 1 | 38.97 | USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | bebocat88 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/14/2018 9:40 | 612 | 1 | 39.97 | USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | t_tamt_dwhigzi | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/14/2018 3:27 | 612 | 1 | 32.97 | USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | bankerman203 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/12/2018 13:27 | 612 | 1 | 38.97 | USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | cm6662_fsh9h1 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/24/2018 16:28 | 612 | 1 | 32.97 | USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | angeguitro0 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 6/19/2018 17:51 | 612 | 1 | 39.97 | USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | psvi3960 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 4/30/2020 13:36 | 612 | 2 | 37.02 | USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | susanhernande_75 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/9/2018 13:22 | 612 | 1 | 34 | USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | hue_edw_lbuiksdf | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/12/2018 7:34 | 612 | 1 | 32.97 | USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 152988213945 | joshunussbau0 | ernest.barry | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/27/2018 14:26 | 612 | 1 | 34 USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | farmboy2332 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/9/2018 19:08 | 612 | 2 | 32.97 USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | rwit8480 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/20/2018 8:46 | 612 | 1 | 32.97 USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | mirnamaldonado7785 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/29/2018 4:25 | 612 | 1 | 39.97 USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | beachhutz | Store Fixed Price | 4/18/2018 | 12/18/2020 | 4/21/2018 5:48 | 612 | 1 | 32.97 USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | regina122811 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 2/4/2019 13:10 | 612 | 1 | 34 USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | 2muchstuff2keep-2008 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 6/5/2018 11:42 | 612 | 1 | 39.97 USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | 2muchstuff2keep-2008 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 6/1/2018 6:47 | 612 | 1 | 39.97 USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | 2muchstuff2keep-2008 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/4/2018 18:21 | 612 | 1 | 39.97 USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | flm7399_1bqfxy | Store Fixed Price | 4/18/2018 | 12/18/2020 | 2/10/2019 16:06 | 612 | 1 | 38.97 USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | shiree_46 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 12/10/2018 9:06 | 612 | 1 | 38.97 USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | jnie8076 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/17/2018 9:48 | 612 | 1 | 32.97 USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | gayec1 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/31/2018 21:22 | 612 | 1 | 38.97 USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | gayec1 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 10/22/2018 13:00 | 612 | 1 | 35 USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | gayec1 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 2/4/2019 16:18 | 612 | 1 | 38.97 USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | alshay0 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/19/2018 12:22 | 612 | 1 | 39.97 USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | sc.trevo | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/5/2018 23:37 | 612 | 1 | 39.97 USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | reme_mend | Store Fixed Price | 4/18/2018 | 12/18/2020 | 4/24/2018 11:43 | 612 | 1 | 32.97 USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | bragree7016 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 9/21/2018 7:16 | 612 | 1 | 34 USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | 1wsdebabie | Store Fixed Price | 4/18/2018 | 12/18/2020 | 11/1/2018 21:20 | 612 | 2 | 38.97 USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | m.mutca.kfqszx | Store Fixed Price | 4/18/2018 | 12/18/2020 | 12/29/2018 13:15 | 612 | 1 | 38.97 USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | shopline4u | Store Fixed Price | 4/18/2018 | 12/18/2020 | 4/20/2018 8:43 | 612 | 2 | 32.97 USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | p44440 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/27/2018 9:29 | 612 | 2 | 35 USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | empirepower | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/3/2018 16:21 | 612 | 1 | 39.97 USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | empirepower | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/8/2018 7:06 | 612 | 3 | 35 USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | milmus | Store Fixed Price | 4/18/2018 | 12/18/2020 | 10/9/2018 1:06 | 612 | 1 | 38.97 USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | joserive.wdddcc13 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 6/23/2018 19:00 | 612 | 1 | 39.97 USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | rubyk06 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 4/20/2018 10:20 | 612 | 1 | 32.97 USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | 1944snp | Store Fixed Price | 4/18/2018 | 12/18/2020 | 4/27/2018 4:34 | 612 | 1 | 32.97 USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | 1nikkieb | Store Fixed Price | 4/18/2018 | 12/18/2020 | 4/18/2018 12:42 | 612 | 1 | 32.97 USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | luiss85.lg_9 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 4/22/2018 12:10 | 612 | 1 | 32.97 USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | douglagasse | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/31/2018 3:51 | 612 | 1 | 39.97 USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | eamonnpipes | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/9/2018 13:36 | 612 | 3 | 39.97 USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | beautysecret101 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 9/28/2018 6:44 | 612 | 1 | 38.97 USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | kneeldwn-123 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/13/2018 7:09 | 612 | 1 | 35 USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | dscep | Store Fixed Price | 4/18/2018 | 12/18/2020 | 1/2/2019 14:29 | 612 | 2 | 38.97 USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | bobgustaf132 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 9/16/2018 20:11 | 612 | 1 | 38.97 USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | bobgustaf132 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/21/2018 13:58 | 612 | 1 | 39.97 USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | bobgustaf132 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/5/2018 19:24 | 612 | 1 | 38.97 USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | jachasteen | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/3/2018 12:38 | 612 | 1 | 32.97 USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | jachasteen | Store Fixed Price | 4/18/2018 | 12/18/2020 | 6/29/2018 11:26 | 612 | 1 | 39.97 USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | jachasteen | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/29/2018 17:48 | 612 | 1 | 39.97 USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | tructhanhvo85 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 9/24/2018 20:51 | 612 | 1 | 37 USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | eenieandtrebs | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/10/2018 10:09 | 612 | 1 | 32.97 USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | smartbiatch79 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 10/22/2018 1:40 | 612 | 1 | 38.97 USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | debmaldo | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/11/2018 9:51 | 612 | 1 | 32.97 USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | 3431wheelz | Store Fixed Price | 4/18/2018 | 12/18/2020 | 6/13/2018 15:56 | 612 | 1 | 39.97 USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | dormcco85 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 11/8/2020 18:52 | 612 | 1 | 29.98 USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | surde_9 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/4/2018 18:47 | 612 | 1 | 32.97 USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | glendalys_1179 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/29/2018 5:29 | 612 | 1 | 38.97 USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | garda567 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/8/2018 18:47 | 612 | 1 | 32.97 USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | johnmunch2 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 6/14/2018 14:36 | 612 | 1 | 39.97 USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | guett-us2014 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/4/2018 11:19 | 612 | 1 | 35 USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | gala-ange | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/7/2018 9:45 | 612 | 1 | 35 USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | shesh6582_axgoamq3xk | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/10/2018 13:05 | 612 | 2 | 32.97 USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | dclemans21 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 6/19/2018 8:02 | 612 | 1 | 39.97 USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | dclemans21 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/14/2018 11:38 | 612 | 1 | 32.97 USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | corony-0 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 10/4/2018 18:25 | 612 | 1 | 38.97 USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | 777ruby41 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/2/2018 15:56 | 612 | 1 | 32.97 USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | 97aisha | Store Fixed Price | 4/18/2018 | 12/18/2020 | 4/18/2018 11:22 | 612 | 1 | 32.97 USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | rocky122957 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/2/2018 12:20 | 612 | 1 | 32.97 USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | vickygalan | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/14/2018 18:09 | 612 | 1 | 32.97 USD | n | 0 Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152988213945 | joshunussbau0 | msshawn66 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/18/2018 8:08 | 612 | 1 | 39.97 USD | n | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | coququi-l27g2zv | Store Fixed Price | 4/18/2018 | 12/18/2020 | 10/17/2018 9:16 | 612 | 1 | 38.97 USD | n | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | ninam1968 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 4/21/2019 18:11 | 612 | 1 | 33.12 USD | n | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | rickshindorf | Store Fixed Price | 4/18/2018 | 12/18/2020 | 9/15/2018 8:29 | 612 | 1 | 38.97 USD | n | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | rickshindorf | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/14/2018 14:37 | 612 | 1 | 39.97 USD | n | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | rickshindorf | Store Fixed Price | 4/18/2018 | 12/18/2020 | 11/18/2018 8:04 | 612 | 1 | 38.97 USD | n | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | rickshindorf | Store Fixed Price | 4/18/2018 | 12/18/2020 | 10/14/2018 5:56 | 612 | 1 | 38.97 USD | n | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | onesunnygirl | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/1/2018 13:44 | 612 | 2 | 39.97 USD | n | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | cpgdelc_9 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/15/2018 20:55 | 612 | 1 | 38.97 USD | n | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | more4me2009 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/17/2018 7:59 | 612 | 1 | 35 USD | n | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | pljones2013 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/20/2018 10:33 | 612 | 1 | 39.97 USD | n | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | lemin.heath | Store Fixed Price | 4/18/2018 | 12/18/2020 | 6/16/2020 8:06 | 612 | 2 | 28.48 USD | n | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | miracle0759 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/19/2018 15:57 | 612 | 1 | 38.97 USD | n | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | rauleugen | Store Fixed Price | 4/18/2018 | 12/18/2020 | 4/19/2018 20:24 | 612 | 1 | 32.97 USD | n | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | tagunner | Store Fixed Price | 4/18/2018 | 12/18/2020 | 9/15/2018 15:42 | 612 | 2 | 38.97 USD | n | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | macoymario1 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/13/2018 7:11 | 612 | 2 | 35 USD | n | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | gakinidr | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/13/2018 9:19 | 612 | 1 | 32.97 USD | n | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | jojohn.oq6mvv8sr | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/2/2018 6:25 | 612 | 1 | 32.97 USD | n | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | robcin19 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 4/22/2018 5:32 | 612 | 1 | 32.97 USD | n | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | hw7426 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/3/2018 11:40 | 612 | 1 | 32.97 USD | n | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | beagleboy01 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 9/12/2018 8:47 | 612 | 2 | 35 USD | n | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | 2010scgirl | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/8/2018 17:02 | 612 | 1 | 32.97 USD | n | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | 2010scgirl | Store Fixed Price | 4/18/2018 | 12/18/2020 | 6/6/2018 17:14 | 612 | 1 | 39.97 USD | n | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | sheildima | Store Fixed Price | 4/18/2018 | 12/18/2020 | 6/26/2018 12:39 | 612 | 1 | 39.97 USD | n | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | lizbeth12004 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/31/2018 11:44 | 612 | 1 | 38.97 USD | n | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | boxes_by_angie | Store Fixed Price | 4/18/2018 | 12/18/2020 | 4/26/2018 14:51 | 612 | 2 | 32.97 USD | n | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | crespinlb01 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/1/2018 21:55 | 612 | 1 | 39.97 USD | n | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | tankergene | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/21/2018 12:01 | 612 | 1 | 32.97 USD | n | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | tankergene | Store Fixed Price | 4/18/2018 | 12/18/2020 | 4/23/2018 10:46 | 612 | 1 | 32.97 USD | n | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988213945 | joshunussbau0 | morgan7455 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/15/2018 12:21 | 612 | 1 | 39.97 USD | n | 0 | Flawless Turmeric Diet - Turmeric + Forskolin Advanced Weight Loss Formula |
| 152988215120 | joshunussbau0 | for_v_7 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 6/11/2020 3:28 | 619 | 2 | 20.85 USD | n | 0 | Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | svitpoly_0 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/31/2018 11:09 | 619 | 1 | 39.97 USD | n | 0 | Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | nathawilli-ssuhjg | Store Fixed Price | 4/18/2018 | 12/18/2020 | 9/13/2018 16:06 | 619 | 1 | 39.97 USD | n | 0 | Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | lucrecigonzale_6 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/2/2018 10:02 | 619 | 1 | 39.97 USD | n | 0 | Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | labelwiz | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/12/2018 13:49 | 619 | 1 | 39.97 USD | n | 0 | Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | johnkevn | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/24/2018 21:31 | 619 | 1 | 39.97 USD | n | 0 | Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | jofish42 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/12/2018 5:04 | 619 | 1 | 39.97 USD | n | 0 | Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | shayblueiz | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/8/2018 13:09 | 619 | 1 | 37.97 USD | n | 0 | Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | lennigy-0 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/5/2018 11:11 | 619 | 1 | 39.97 USD | n | 0 | Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | mag.mjg.sgyon203q | Store Fixed Price | 4/18/2018 | 12/18/2020 | 6/21/2018 17:18 | 619 | 1 | 39.97 USD | n | 0 | Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | dietdrinker08 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 6/9/2018 22:20 | 619 | 1 | 39.97 USD | n | 0 | Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | jabber-jan | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/11/2018 20:18 | 619 | 2 | 39.97 USD | n | 0 | Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | dwoerrdell2012 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/15/2018 10:59 | 619 | 1 | 39.97 USD | n | 0 | Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | tatatoy | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/8/2018 7:31 | 619 | 1 | 39.97 USD | n | 0 | Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | texas240 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 10/15/2020 8:08 | 619 | 1 | 21.95 USD | n | 0 | Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | askero-0 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 10/9/2018 0:42 | 619 | 1 | 39.97 USD | n | 0 | Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | dice6024 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/2/2018 13:41 | 619 | 1 | 39.97 USD | n | 0 | Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | delos_jasmi | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/26/2018 20:12 | 619 | 1 | 39.97 USD | n | 0 | Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | franklin_padilla_cano | Store Fixed Price | 4/18/2018 | 12/18/2020 | 6/21/2018 18:36 | 619 | 1 | 39.97 USD | n | 0 | Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | krashdummy3 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/10/2018 11:43 | 619 | 1 | 39.97 USD | n | 0 | Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | *the*fashion*depot* | Store Fixed Price | 4/18/2018 | 12/18/2020 | 4/25/2018 15:26 | 619 | 1 | 39.97 USD | n | 0 | Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | wra_us_2fzgrxo | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/20/2018 14:35 | 619 | 1 | 39.97 USD | n | 0 | Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | justintime4xmas | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/1/2018 11:49 | 619 | 1 | 39.97 USD | n | 0 | Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | nbksm55 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/8/2018 18:26 | 619 | 1 | 36.97 USD | n | 0 | Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | browus-otrgq | Store Fixed Price | 4/18/2018 | 12/18/2020 | 10/10/2018 6:48 | 619 | 1 | 39.97 USD | n | 0 | Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | howdowncity67h9 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 6/28/2018 22:04 | 619 | 1 | 39.97 USD | n | 0 | Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | tommybmw69 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 6/27/2018 19:14 | 619 | 1 | 39.97 USD | n | 0 | Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | pflash84 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/1/2018 20:20 | 619 | 1 | 39.97 USD | n | 0 | Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | pflash84 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/29/2018 16:39 | 619 | 1 | 39.97 USD | n | 0 | Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | brha_447384 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 12/5/2020 17:31 | 619 | 1 | 21.95 USD | n | 0 | Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | tweetygirl8 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/25/2018 6:15 | 619 | 1 | 39.97 USD | n | 0 | Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | charlenewilson1 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/13/2018 8:24 | 619 | 1 | 39.97 USD | n | 0 | Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152988215120 | joshunussbau0 | abrego_3142 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 11/16/2019 14:40 | 619 | 1 | 25.97 | USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | italianeyes01 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 6/27/2018 16:51 | 619 | 1 | 39.97 | USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | italianeyes01 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/8/2018 7:06 | 619 | 1 | 35 | USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | vmcvi8929_lcmqg246 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 2/20/2019 19:55 | 619 | 1 | 39.97 | USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | rms051760 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/13/2018 8:30 | 619 | 1 | 39.97 | USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | bluenileimportandexportinc | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/27/2018 14:56 | 619 | 1 | 39.97 | USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | bluenileimportandexportinc | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/3/2018 5:22 | 619 | 1 | 39.97 | USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | kacar8947 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/30/2020 18:32 | 619 | 1 | 21.95 | USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | sylv-laug | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/15/2018 17:27 | 619 | 1 | 39.97 | USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | glenndirtdobber | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/2/2018 15:00 | 619 | 1 | 39.97 | USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | sweetpea136 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/1/2018 17:21 | 619 | 1 | 39.97 | USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | blopez630 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/1/2018 19:08 | 619 | 1 | 39.97 | USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | jonk-49 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 4/28/2020 17:46 | 619 | 1 | 25.97 | USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | 09smroach | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/9/2018 14:17 | 619 | 1 | 39.97 | USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | jstneese | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/5/2018 10:12 | 619 | 1 | 39.97 | USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | dearmasjorge2013 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 6/19/2018 8:57 | 619 | 1 | 39.97 | USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | cashwell1234 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/8/2018 15:25 | 619 | 1 | 35 | USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | aich-us2014 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/26/2018 9:04 | 619 | 1 | 35 | USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | veneno419 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/29/2018 14:16 | 619 | 1 | 39.97 | USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | pejejpe.cbhx36pmn | Store Fixed Price | 4/18/2018 | 12/18/2020 | 4/10/2019 11:23 | 619 | 1 | 22.07 | USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | gash280 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/25/2018 7:30 | 619 | 1 | 39.97 | USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | may70one | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/27/2018 7:17 | 619 | 1 | 35 | USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | 11johnnyb11 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 6/23/2018 7:31 | 619 | 1 | 39.97 | USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | bw_bil_gmximde6 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 9/14/2018 10:57 | 619 | 1 | 39.97 | USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | veal6661 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 6/30/2018 9:37 | 619 | 1 | 39.97 | USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | jeaulesrose | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/20/2018 14:08 | 619 | 1 | 39.97 | USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | candouspriestley | Store Fixed Price | 4/18/2018 | 12/18/2020 | 10/31/2019 3:48 | 619 | 1 | 25.97 | USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | shipwrick | Store Fixed Price | 4/18/2018 | 12/18/2020 | 3/14/2020 16:22 | 619 | 1 | 25.97 | USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | pumpkinkat500 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 6/9/2018 3:18 | 619 | 1 | 39.97 | USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | jerastampe-0 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 6/10/2018 9:24 | 619 | 1 | 39.97 | USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | a-zdiscount1 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 6/7/2018 9:32 | 619 | 2 | 39.97 | USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | 843fatboy040 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 11/17/2019 9:20 | 619 | 1 | 25.97 | USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | jimmy257g2f7 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 6/23/2018 16:23 | 619 | 1 | 39.97 | USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | mandycatcollins | Store Fixed Price | 4/18/2018 | 12/18/2020 | 6/10/2018 6:28 | 619 | 1 | 39.97 | USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | julsbumbee01 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/3/2019 8:19 | 619 | 2 | 24.67 | USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | holly-ryan | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/17/2018 18:47 | 619 | 1 | 39.97 | USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | holly-ryan | Store Fixed Price | 4/18/2018 | 12/18/2020 | 12/4/2019 15:20 | 619 | 1 | 25.97 | USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | ltcranmer | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/5/2018 5:31 | 619 | 1 | 39.97 | USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | softballwidow77 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 4/27/2019 21:23 | 619 | 1 | 22.07 | USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | relyeus2015 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/5/2020 6:59 | 619 | 1 | 21.95 | USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | tomann71 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/9/2018 6:14 | 619 | 1 | 39.97 | USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | shearblade1 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/15/2018 16:17 | 619 | 4 | 39.97 | USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | helefar_7 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/9/2020 17:32 | 619 | 1 | 21.95 | USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | helefar_7 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 6/23/2020 10:44 | 619 | 1 | 21.95 | USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | ikgr-gag-ejkqpz0zm0 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/27/2018 7:17 | 619 | 2 | 35 | USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | ssau9990 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 6/8/2018 10:01 | 619 | 1 | 39.97 | USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | 2011brobison3 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/3/2018 16:37 | 619 | 1 | 39.97 | USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | 2011brobison3 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/20/2018 6:40 | 619 | 1 | 39.97 | USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | excellentuniqueseller | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/5/2018 11:35 | 619 | 1 | 39.97 | USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | demond125 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/24/2018 7:42 | 619 | 1 | 39.97 | USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | jatro4179 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 6/18/2020 9:37 | 619 | 2 | 20.85 | USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | skipwilson800 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/8/2018 8:37 | 619 | 1 | 39.97 | USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | kitch-k | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/29/2018 8:17 | 619 | 1 | 39.97 | USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | magalys2013 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 4/25/2019 8:10 | 619 | 1 | 22.07 | USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | 2014_twee | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/25/2018 10:37 | 619 | 1 | 39.97 | USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | 822javier | Store Fixed Price | 4/18/2018 | 12/18/2020 | 4/1/2019 11:06 | 619 | 1 | 22.07 | USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | tunebass | Store Fixed Price | 4/18/2018 | 12/18/2020 | 4/25/2018 4:54 | 619 | 1 | 39.97 | USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | robmycloset | Store Fixed Price | 4/18/2018 | 12/18/2020 | 4/26/2019 9:35 | 619 | 1 | 39.97 | USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | wareagleyeah | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/4/2018 9:24 | 619 | 1 | 35 | USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | laserazer | Store Fixed Price | 4/18/2018 | 12/18/2020 | 6/11/2019 11:20 | 619 | 1 | 20.25 | USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | helebel42 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/22/2018 8:05 | 619 | 1 | 39.97 | USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | mary-9568 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 9/25/2018 8:30 | 619 | 1 | 39.97 | USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 152988215120 | joshunussbau0 | loammidickey67 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 9/24/2018 13:40 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | loammidickey67 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 6/26/2018 14:06 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | loammidickey67 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/5/2018 9:04 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | pupuchis25 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/30/2018 10:24 | 619 | 1 | 34.99 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | kuntalpatel | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/25/2018 11:59 | 619 | 2 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | brody902 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/1/2018 20:53 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | hypnotiq180 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/15/2018 9:43 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | carlosbeeu83 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 10/31/2018 1:59 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | kathimooney | Store Fixed Price | 4/18/2018 | 12/18/2020 | 6/21/2018 16:35 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | csr1499 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/13/2020 11:30 | 619 | 1 | 21.95 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | ecupcake10 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 6/26/2018 10:23 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | jjsnax | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/9/2018 9:14 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | cesarcota | Store Fixed Price | 4/18/2018 | 12/18/2020 | 12/11/2019 18:13 | 619 | 1 | 25.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | srbchlg1d | Store Fixed Price | 4/18/2018 | 12/18/2020 | 4/25/2018 16:46 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | breiau2015 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 10/6/2019 23:21 | 619 | 1 | 25.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | oddfellow2014 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/14/2018 10:34 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | ricwoo-6 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/3/2018 6:44 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | jonimik1 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 2/1/2019 17:58 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | jonimik1 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 1/20/2019 7:21 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | jonimik1 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 6/4/2019 8:22 | 619 | 2 | 24.67 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | belainesgoodies | Store Fixed Price | 4/18/2018 | 12/18/2020 | 6/25/2018 17:03 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | svetyl-13 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 6/25/2019 9:26 | 619 | 2 | 24.67 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | svetyl-13 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 6/25/2019 9:22 | 619 | 2 | 24.67 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | rhonda051509 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/19/2018 17:16 | 619 | 2 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | anointedsisav | Store Fixed Price | 4/18/2018 | 12/18/2020 | 6/23/2018 7:07 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | iori-47 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 10/30/2019 18:37 | 619 | 1 | 25.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | ls_us_kufzfn7fa | Store Fixed Price | 4/18/2018 | 12/18/2020 | 6/1/2019 6:56 | 619 | 1 | 25.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | latinoboyefrain | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/9/2018 14:23 | 619 | 2 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | crisazuc90 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/9/2018 10:49 | 619 | 2 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | everythingbelowretail | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/1/2018 18:47 | 619 | 2 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | leesahorsesugar | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/1/2018 20:43 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | raniero | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/29/2018 10:21 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | 3777heath | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/10/2018 9:27 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | mana_yani | Store Fixed Price | 4/18/2018 | 12/18/2020 | 4/15/2019 7:37 | 619 | 1 | 22.07 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | april.lyons8582 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 12/9/2018 23:08 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | koufax49 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 6/21/2018 0:57 | 619 | 2 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | estuardov75 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/23/2018 7:45 | 619 | 2 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | sbonilla1646 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 11/30/2018 9:59 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | honsy57 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/25/2018 10:03 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | scott10181977 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 6/30/2018 11:56 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | tonyroberson652012 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 6/8/2018 21:36 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | tonyroberson652012 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/7/2018 23:54 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | tonyroberson652012 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 12/20/2018 22:29 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | tms9000e | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/15/2018 18:13 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | mariaditousa_9 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/29/2018 13:04 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | whitey391 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 6/24/2018 6:45 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | waterboy.0 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 10/20/2018 10:05 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | 88curtisp | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/2/2018 13:49 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | mjac2447 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 6/22/2018 13:35 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | hunter1jake | Store Fixed Price | 4/18/2018 | 12/18/2020 | 6/21/2018 10:43 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | hunter1jake | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/26/2018 12:20 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | twmshop | Store Fixed Price | 4/18/2018 | 12/18/2020 | 4/27/2018 6:48 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | quiltmama44-3 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 6/18/2018 13:47 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | redpumps431 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/25/2018 19:17 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | douglablakesle0 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/28/2019 9:13 | 619 | 2 | 24.67 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | raymax64 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 4/25/2018 9:41 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | sosoh1 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/30/2018 10:47 | 619 | 2 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | jenniferjasonkiss | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/4/2018 3:16 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | germ0419 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 6/19/2018 6:07 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | jsmi4393 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 6/28/2018 11:35 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | mpevans3 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/31/2018 11:40 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | lwhite47 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 10/3/2018 10:55 | 619 | 1 | 35 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15288215120 | joshunussbau0 | lwhite47 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 10/3/2018 7:32 | 619 | 1 | 35 USD | n | 0 | Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 15288215120 | joshunussbau0 | mer701439 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/8/2020 19:08 | 619 | 1 | 21.95 USD | n | 0 | Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 15288215120 | joshunussbau0 | habushi83victor | Store Fixed Price | 4/18/2018 | 12/18/2020 | 6/25/2018 9:53 | 619 | 2 | 39.97 USD | n | 0 | Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 15288215120 | joshunussbau0 | shannowayma-0 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/13/2018 11:21 | 619 | 1 | 39.97 USD | n | 0 | Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 15288215120 | joshunussbau0 | gizmoames | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/24/2018 18:08 | 619 | 1 | 39.97 USD | n | 0 | Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 15288215120 | joshunussbau0 | jhi_hil_r1rb06jo | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/9/2018 11:25 | 619 | 1 | 39.97 USD | n | 0 | Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 15288215120 | joshunussbau0 | jmenir_rdumrs6cd | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/1/2018 17:36 | 619 | 1 | 39.97 USD | n | 0 | Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 15288215120 | joshunussbau0 | angi2 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/28/2018 11:14 | 619 | 1 | 39.97 USD | n | 0 | Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 15288215120 | joshunussbau0 | betsmart.ldo4s | Store Fixed Price | 4/18/2018 | 12/18/2020 | 6/28/2018 6:29 | 619 | 1 | 39.97 USD | n | 0 | Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 15288215120 | joshunussbau0 | fairie83 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/22/2018 21:13 | 619 | 1 | 39.97 USD | n | 0 | Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 15288215120 | joshunussbau0 | siakkouroum_0 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 3/9/2019 8:30 | 619 | 1 | 39.97 USD | n | 0 | Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 15288215120 | joshunussbau0 | beantownheromark | Store Fixed Price | 4/18/2018 | 12/18/2020 | 6/10/2018 7:59 | 619 | 1 | 39.97 USD | n | 0 | Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 15288215120 | joshunussbau0 | 2808ralph | Store Fixed Price | 4/18/2018 | 12/18/2020 | 6/20/2020 6:36 | 619 | 1 | 21.95 USD | n | 0 | Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 15288215120 | joshunussbau0 | beredw7677 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 6/17/2020 18:32 | 619 | 1 | 21.95 USD | n | 0 | Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 15288215120 | joshunussbau0 | mamendoza6ks | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/26/2018 8:43 | 619 | 1 | 39.97 USD | n | 0 | Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 15288215120 | joshunussbau0 | jamekagam0 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 4/4/2019 15:45 | 619 | 5 | 22.07 USD | n | 0 | Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 15288215120 | joshunussbau0 | jely79 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/27/2018 21:29 | 619 | 1 | 39.97 USD | n | 0 | Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 15288215120 | joshunussbau0 | noreli_46 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/8/2018 12:20 | 619 | 1 | 39.97 USD | n | 0 | Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 15288215120 | joshunussbau0 | jonale62 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 4/5/2019 12:02 | 619 | 3 | 20 USD | n | 0 | Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 15288215120 | joshunussbau0 | patito_feo1515 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/27/2018 21:57 | 619 | 1 | 39.97 USD | n | 0 | Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 15288215120 | joshunussbau0 | 2012bmitch66 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/24/2018 8:52 | 619 | 2 | 39.97 USD | n | 0 | Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 15288215120 | joshunussbau0 | gothicmommy2 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 6/23/2018 15:00 | 619 | 1 | 39.97 USD | n | 0 | Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 15288215120 | joshunussbau0 | 9327johno | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/11/2018 15:21 | 619 | 1 | 39.97 USD | n | 0 | Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 15288215120 | joshunussbau0 | rcr22209 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/2/2018 18:20 | 619 | 2 | 39.97 USD | n | 0 | Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 15288215120 | joshunussbau0 | aaaeba | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/15/2018 8:26 | 619 | 1 | 39.97 USD | n | 0 | Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 15288215120 | joshunussbau0 | txbdad2012 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 6/26/2018 8:20 | 619 | 1 | 39.97 USD | n | 0 | Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 15288215120 | joshunussbau0 | r0z13 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/5/2018 7:20 | 619 | 1 | 39.97 USD | n | 0 | Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 15288215120 | joshunussbau0 | madalyn927 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/28/2018 5:06 | 619 | 1 | 39.97 USD | n | 0 | Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 15288215120 | joshunussbau0 | rachelles_place | Store Fixed Price | 4/18/2018 | 12/18/2020 | 6/10/2018 16:50 | 619 | 1 | 39.97 USD | n | 0 | Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 15288215120 | joshunussbau0 | astridcorea0 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 4/16/2019 12:33 | 619 | 10 | 20 USD | n | 0 | Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 15288215120 | joshunussbau0 | cbaukus | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/3/2018 15:05 | 619 | 1 | 39.97 USD | n | 0 | Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 15288215120 | joshunussbau0 | capthook73 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 10/19/2018 10:03 | 619 | 1 | 39.97 USD | n | 0 | Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 15288215120 | joshunussbau0 | harescramble123 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 4/25/2018 16:53 | 619 | 1 | 39.97 USD | n | 0 | Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 15288215120 | joshunussbau0 | claraf123 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/9/2018 16:35 | 619 | 1 | 39.97 USD | n | 0 | Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 15288215120 | joshunussbau0 | dana7301 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 6/18/2018 10:35 | 619 | 1 | 39.97 USD | n | 0 | Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 15288215120 | joshunussbau0 | edn.park | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/27/2018 10:58 | 619 | 1 | 39.97 USD | n | 0 | Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 15288215120 | joshunussbau0 | jonathanalves73 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/29/2018 13:00 | 619 | 1 | 39.97 USD | n | 0 | Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 15288215120 | joshunussbau0 | hawaii22222 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 10/2/2019 14:18 | 619 | 1 | 25.97 USD | n | 0 | Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 15288215120 | joshunussbau0 | robin2135 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/1/2018 9:49 | 619 | 1 | 39.97 USD | n | 0 | Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 15288215120 | joshunussbau0 | capost1943 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 10/9/2018 18:47 | 619 | 1 | 39.97 USD | n | 0 | Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 15288215120 | joshunussbau0 | charlotte7591 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/14/2018 14:14 | 619 | 1 | 39.97 USD | n | 0 | Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 15288215120 | joshunussbau0 | dajacks-74 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 4/6/2019 22:17 | 619 | 1 | 22.07 USD | n | 0 | Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 15288215120 | joshunussbau0 | cassieskye | Store Fixed Price | 4/18/2018 | 12/18/2020 | 4/26/2018 6:51 | 619 | 2 | 39.97 USD | n | 0 | Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 15288215120 | joshunussbau0 | ingricanahu0 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 6/8/2018 9:18 | 619 | 1 | 39.97 USD | n | 0 | Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 15288215120 | joshunussbau0 | tlc0032 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/23/2018 11:05 | 619 | 1 | 39.97 USD | n | 0 | Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 15288215120 | joshunussbau0 | rulmos | Store Fixed Price | 4/18/2018 | 12/18/2020 | 6/29/2018 13:50 | 619 | 1 | 39.97 USD | n | 0 | Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 15288215120 | joshunussbau0 | magalie218 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/25/2018 9:24 | 619 | 1 | 35 USD | n | 0 | Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 15288215120 | joshunussbau0 | luvfishingolf | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/29/2018 21:00 | 619 | 3 | 39.97 USD | n | 0 | Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 15288215120 | joshunussbau0 | awallace3 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/13/2018 3:02 | 619 | 1 | 39.97 USD | n | 0 | Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 15288215120 | joshunussbau0 | msraq | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/23/2018 20:26 | 619 | 1 | 39.97 USD | n | 0 | Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 15288215120 | joshunussbau0 | mh33045 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 10/7/2018 7:36 | 619 | 1 | 39.97 USD | n | 0 | Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 15288215120 | joshunussbau0 | obsmo_35 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/16/2018 18:24 | 619 | 1 | 39.97 USD | n | 0 | Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 15288215120 | joshunussbau0 | gojoeche | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/30/2019 1:59 | 619 | 1 | 25.97 USD | n | 0 | Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 15288215120 | joshunussbau0 | moosejaw52 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/10/2018 6:54 | 619 | 1 | 39.97 USD | n | 0 | Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 15288215120 | joshunussbau0 | rld1173 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 4/26/2019 18:34 | 619 | 1 | 22.07 USD | n | 0 | Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 15288215120 | joshunussbau0 | diaf_19 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/8/2020 20:49 | 619 | 1 | 21.95 USD | n | 0 | Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 15288215120 | joshunussbau0 | kalow-12 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/10/2018 11:11 | 619 | 1 | 39.97 USD | n | 0 | Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 15288215120 | joshunussbau0 | mom.thpa.dkzqr0uj7 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/5/2018 13:27 | 619 | 1 | 39.97 USD | n | 0 | Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 15288215120 | joshunussbau0 | elvia04 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/8/2019 6:00 | 619 | 1 | 25.97 USD | n | 0 | Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 15288215120 | joshunussbau0 | billyjean_okla | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/5/2018 8:31 | 619 | 1 | 39.97 USD | n | 0 | Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 15288215120 | joshunussbau0 | ggayle2012 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 4/21/2018 7:22 | 619 | 1 | 39.97 USD | n | 0 | Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 15288215120 | joshunussbau0 | clifsk-75 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 12/1/2019 14:06 | 619 | 1 | 25.97 USD | n | 0 | Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 152988215120 | joshunussbau0 | cma1959 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/16/2018 9:44 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | cocobosque91 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/6/2019 18:09 | 619 | 1 | 25.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | cocobosque91 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 10/10/2019 17:05 | 619 | 1 | 25.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | cruzm_jesse | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/18/2019 15:04 | 619 | 1 | 25.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | gman07-2008 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/21/2018 18:37 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | gman07-2008 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/28/2018 17:29 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | belasmom59 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/4/2018 18:05 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | petpe.us.hugvqiv | Store Fixed Price | 4/18/2018 | 12/18/2020 | 6/25/2018 16:56 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | njbeachlover | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/22/2018 16:23 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | latinosdesiempre | Store Fixed Price | 4/18/2018 | 12/18/2020 | 3/26/2019 12:04 | 619 | 3 | 20 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | latinosdesiempre | Store Fixed Price | 4/18/2018 | 12/18/2020 | 3/25/2019 13:03 | 619 | 1 | 20 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | latinosdesiempre | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/9/2019 7:04 | 619 | 4 | 20 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | curcur68 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 2/11/2020 14:04 | 619 | 1 | 25.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | jorgecarol2011 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/16/2018 5:59 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | mboo03 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 6/26/2019 5:55 | 619 | 2 | 24.67 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | dominickstephanie | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/24/2020 3:44 | 619 | 1 | 21.95 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | fpreciado2012 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 6/9/2018 20:39 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | chipguy29 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/7/2019 9:46 | 619 | 1 | 35 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | 4kidsmom | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/7/2019 9:45 | 619 | 2 | 35 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | stinacataldo | Store Fixed Price | 4/18/2018 | 12/18/2020 | 10/14/2018 11:29 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | sofal.f.t03iggst9f | Store Fixed Price | 4/18/2018 | 12/18/2020 | 6/23/2018 14:18 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | rf424 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 4/26/2018 14:25 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | 49chevyfastback | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/23/2018 9:04 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | ltlbro123 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 6/21/2018 8:20 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | jf333.58 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/28/2018 8:49 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | pitinut2011 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/11/2018 18:34 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | alexito-2013 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/7/2018 12:37 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | hayne_101 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 10/4/2018 4:42 | 619 | 2 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | greenlupin64 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/23/2018 22:24 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | alnol-58 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 6/10/2019 12:20 | 619 | 1 | 25.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | gergar_wgf5z | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/18/2018 12:38 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | owelizabeth2012 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/14/2019 17:47 | 619 | 1 | 25.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | acl1990 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/10/2018 7:01 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | bethann0279 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/4/2018 15:08 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | atho6805 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 6/23/2020 16:45 | 619 | 1 | 21.95 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | luidel-gtknrzj | Store Fixed Price | 4/18/2018 | 12/18/2020 | 9/27/2018 11:49 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | tameca1974 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/9/2018 18:49 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | kwakat0 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/28/2020 13:31 | 619 | 2 | 20.85 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | chriscarter633 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/8/2020 1:43 | 619 | 2 | 20.85 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | lorahcantrell | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/5/2018 14:53 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | yolandmaldonad2 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 4/25/2018 13:43 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | graybearscreek | Store Fixed Price | 4/18/2018 | 12/18/2020 | 6/23/2018 10:06 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | harleyjenn81 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/25/2018 12:33 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | pammafudam0 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/25/2018 10:31 | 619 | 2 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | potito1977 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 9/12/2018 12:28 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | bearjjoe | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/10/2018 11:52 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | crog5130 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 6/17/2020 14:11 | 619 | 1 | 21.95 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | portsar-lafycy | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/27/2018 14:21 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | labm-mo-99ki4qdk | Store Fixed Price | 4/18/2018 | 12/18/2020 | 4/10/2019 16:56 | 619 | 1 | 22.07 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | anouche7531 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 4/24/2018 10:15 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | biggerdoghunting | Store Fixed Price | 4/18/2018 | 12/18/2020 | 10/6/2020 17:54 | 619 | 1 | 21.95 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | diamonds.503 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/21/2018 15:52 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | twotime77 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/4/2018 4:07 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | hosscards | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/16/2018 22:32 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | alo_alex | Store Fixed Price | 4/18/2018 | 12/18/2020 | 3/6/2020 16:40 | 619 | 4 | 20 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | lwi6830-1cgc9tlpo3 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/26/2019 6:00 | 619 | 1 | 25.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | shannon1976 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 6/23/2018 13:42 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | ferrel8 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/27/2018 16:35 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | vintagetoyshack68 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/14/2018 15:22 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | hdrocker003 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/7/2018 16:02 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | monica89082012 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 11/3/2018 2:25 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | taly21mex-1 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/2/2018 12:13 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 152988215120 | joshunussbau0 | khadiyabdullatiy0 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/17/2018 8:42 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | roobba-0 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 6/20/2018 23:26 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | samadia12 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 6/21/2018 19:20 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | asbeutel23 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/10/2020 13:47 | 619 | 1 | 21.95 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | mytwokids2001 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 6/26/2018 16:17 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | bebindi | Store Fixed Price | 4/18/2018 | 12/18/2020 | 10/3/2019 20:14 | 619 | 1 | 25.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | matthewsdoc2012 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/12/2020 6:20 | 619 | 1 | 21.95 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | reerocks1 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 3/26/2019 16:35 | 619 | 1 | 25.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | ruthledezma | Store Fixed Price | 4/18/2018 | 12/18/2020 | 3/31/2019 12:16 | 619 | 3 | 22.07 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | harolsumpte_0 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/4/2018 21:53 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | papat9196.ruvr9fs | Store Fixed Price | 4/18/2018 | 12/18/2020 | 4/8/2019 8:24 | 619 | 1 | 22.07 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | mrvideotalk1 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/5/2018 0:28 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | millpond2000 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/27/2018 21:46 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | golfphcc | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/15/2018 8:47 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | johsmit739 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 4/18/2019 10:50 | 619 | 1 | 22.07 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | 05duramax04 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/6/2018 17:10 | 619 | 2 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | bob1johnson | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/10/2020 11:32 | 619 | 1 | 21.95 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | | 3260420 Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/14/2018 15:05 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | kenna308 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/3/2018 1:20 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | unconditionallover | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/9/2018 13:21 | 619 | 1 | 36 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | 570goldensx3 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/12/2018 9:17 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | lynn3marcelino | Store Fixed Price | 4/18/2018 | 12/18/2020 | 6/19/2020 12:37 | 619 | 1 | 21.95 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | finajasmin54 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 12/31/2019 7:47 | 619 | 1 | 21 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | 3329felipe | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/6/2018 10:05 | 619 | 1 | 35 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | serlo63 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 11/22/2019 8:36 | 619 | 1 | 25.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | robimravi_0 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/15/2018 18:47 | 619 | 2 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | smoehrlin | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/11/2018 6:32 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | edwar_robic | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/4/2018 16:12 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | ulinimd | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/24/2018 14:02 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | angejuare27 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 6/24/2018 12:19 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | unlokitoyeah | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/27/2018 7:18 | 619 | 1 | 35 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | byr_76 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/11/2018 17:08 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | coodymomma | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/31/2018 4:41 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | bwboz_nuexzfm | Store Fixed Price | 4/18/2018 | 12/18/2020 | 6/26/2018 3:09 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | sparle777773 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/25/2018 21:45 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | sparle777773 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/5/2018 12:07 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | jloper4797w4 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/4/2018 13:09 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | angelicamaria1989 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/23/2018 7:16 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | bird0057 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/7/2018 15:26 | 619 | 1 | 34 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | yesyfonseca1-0 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/28/2018 21:47 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | lmcnicol79 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 6/18/2018 9:35 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | ds_sly_0ofncn | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/30/2018 6:41 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | roxanne3208 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 6/19/2018 8:11 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | tbrunson1978 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 6/22/2018 9:31 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | tbrunson1978 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/4/2018 2:22 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | pyt777 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/6/2018 10:04 | 619 | 1 | 35 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | crystalh1960 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/4/2018 9:13 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | jaehr-0 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/11/2018 19:34 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | fmor1195 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/5/2018 17:15 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | ohrick2013 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/23/2018 20:06 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | laceyniece | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/7/2020 15:06 | 619 | 1 | 21.95 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | laceyniece | Store Fixed Price | 4/18/2018 | 12/18/2020 | 10/13/2019 20:47 | 619 | 2 | 24.67 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | atayaraine | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/19/2018 13:24 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | 7142rick | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/25/2018 16:52 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | nbsunshine | Store Fixed Price | 4/18/2018 | 12/18/2020 | 10/2/2018 11:42 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | nicmor1966-8 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/9/2018 8:32 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | amclar-844 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/29/2018 7:28 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | ansan_5827 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 6/15/2020 18:54 | 619 | 1 | 21.95 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | mike*bassman | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/22/2018 8:18 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | psyched42 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/12/2018 18:13 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | marmart-8864 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 4/26/2018 19:15 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | ezsuccess2006 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/3/2018 11:16 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 152988215120 | joshunussbau0 | gailken0 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/16/2018 19:51 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | co.hcol.pbkau9 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/1/2018 17:39 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | harrison39red | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/14/2018 7:00 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | gjpeltier | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/12/2018 14:04 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | wildcatmitchell | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/8/2018 6:50 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | sweetsteffy | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/6/2018 17:04 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | varrington64 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/21/2018 4:43 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | ballesterose-bay | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/11/2018 21:38 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | amandas94 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/1/2018 17:28 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | ttal-aj-tjh47rgjbd | Store Fixed Price | 4/18/2018 | 12/18/2020 | 10/6/2019 22:12 | 619 | 1 | 25.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | abeltda2012 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/7/2018 14:11 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | meeye_0 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 4/28/2019 6:06 | 619 | 1 | 25.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | fred8072 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/22/2018 10:41 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | mukeholsteins | Store Fixed Price | 4/18/2018 | 12/18/2020 | 4/26/2018 20:43 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | h2480980 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/23/2018 18:00 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | pamel.schol | Store Fixed Price | 4/18/2018 | 12/18/2020 | 6/23/2018 9:02 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | kpic3705 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/7/2018 19:07 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | chrissylea_d | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/1/2018 16:53 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | darvelius | Store Fixed Price | 4/18/2018 | 12/18/2020 | 6/4/2020 12:26 | 619 | 1 | 21.95 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | grissombrehm | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/4/2018 16:31 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | jmcabe320 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 11/5/2018 8:30 | 619 | 1 | 35 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | jmcabe320 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/31/2018 6:36 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | joefeggin0 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 6/29/2020 16:16 | 619 | 2 | 20.85 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | nanguiano2 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/28/2018 5:49 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | carlosvhb | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/30/2018 11:31 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | truckswolveskids | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/4/2018 14:25 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | bradleybradleyj | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/3/2018 14:45 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | twoterrys | Store Fixed Price | 4/18/2018 | 12/18/2020 | 4/25/2018 9:01 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | rubirubi_2012 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/15/2018 8:34 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | cassidy1sun | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/6/2018 10:10 | 619 | 1 | 35 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | jrwheels16 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 6/16/2020 13:26 | 619 | 1 | 21.95 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | jrwheels16 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/2/2020 13:00 | 619 | 1 | 21.95 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | junior99martha | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/28/2018 9:23 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | jhschale10 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 2/12/2019 17:59 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | faith888720 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 4/6/2019 6:08 | 619 | 1 | 22.07 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | lgolui4 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 9/13/2019 18:02 | 619 | 1 | 25.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | tommiwhit-9 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/31/2018 16:09 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | aliciag59 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/7/2018 17:04 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | ericrolda-0 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/8/2019 10:00 | 619 | 1 | 25.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | doclugo | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/23/2018 4:48 | 619 | 2 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | amba9465 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 4/4/2019 15:55 | 619 | 1 | 22.07 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | wilph_47 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/17/2018 0:45 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | randy_hal | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/23/2018 10:27 | 619 | 1 | 35 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | 8452linda | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/31/2018 9:37 | 619 | 2 | 35 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | tperez1974 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/25/2018 11:32 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | zumbapetqueenie15 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/9/2018 16:23 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | miamiturca1 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 9/7/2018 11:44 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | roger-nye | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/3/2018 22:23 | 619 | 2 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | todshumake-0 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 6/24/2018 12:18 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | harmonysilver | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/6/2018 10:06 | 619 | 1 | 35 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | buda5 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/5/2018 8:14 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | frfrade-ytprw7 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/9/2018 12:19 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | gypsy1951 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 4/27/2018 17:02 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | rikasha77 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/9/2018 10:21 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | lvbruno | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/4/2018 8:41 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | oldtownauto2_0 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/4/2018 11:46 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | wertmaj | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/1/2018 9:02 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | pumpkinpie1023 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 4/29/2018 18:39 | 619 | 1 | 25.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | sheeshcb | Store Fixed Price | 4/18/2018 | 12/18/2020 | 1/6/2019 22:59 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | apo.apka.r0tvns5jgr | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/4/2018 4:54 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | thom2026 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 4/27/2018 14:35 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | bnaito2011 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 6/8/2018 16:12 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152988215120 | joshunussbau0 | rongwelding | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/30/2018 14:33 | 619 | 1 | 39.97 | USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | jeritaylo_0 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/3/2018 13:52 | 619 | 2 | 39.97 | USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | plasters2007 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/25/2018 13:25 | 619 | 1 | 35 | USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | plasters2007 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/25/2018 11:29 | 619 | 1 | 39.97 | USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | pappy2001 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/15/2018 11:11 | 619 | 1 | 39.97 | USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | mpcordova | Store Fixed Price | 4/18/2018 | 12/18/2020 | 6/8/2018 7:37 | 619 | 1 | 39.97 | USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | bat1956 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/19/2018 12:34 | 619 | 1 | 39.97 | USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | michelhelm7 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/28/2018 13:35 | 619 | 1 | 39.97 | USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | edprasky | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/8/2018 6:48 | 619 | 1 | 39.97 | USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | l_artiste_l | Store Fixed Price | 4/18/2018 | 12/18/2020 | 6/10/2018 10:10 | 619 | 1 | 39.97 | USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | l_artiste_l | Store Fixed Price | 4/18/2018 | 12/18/2020 | 6/10/2018 10:12 | 619 | 1 | 39.97 | USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | duelin2 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/28/2018 6:55 | 619 | 1 | 39.97 | USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | garzarob | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/29/2018 9:42 | 619 | 1 | 39.97 | USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | linnik666 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/22/2018 16:32 | 619 | 1 | 39.97 | USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | evoblueharley95 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/9/2018 15:06 | 619 | 1 | 39.97 | USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | dnel8118 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/9/2018 9:17 | 619 | 1 | 39.97 | USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | c*h*5 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/11/2018 15:06 | 619 | 1 | 39.97 | USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | victle_33 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 1/14/2019 14:35 | 619 | 1 | 39.97 | USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | dhes1213 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/6/2018 20:54 | 619 | 1 | 39.97 | USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | matt-matt17 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/10/2018 8:42 | 619 | 1 | 39.97 | USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | ohiovalleypurewater | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/19/2018 4:19 | 619 | 1 | 39.97 | USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | yvaprinc0 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/7/2018 19:58 | 619 | 1 | 39.97 | USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | ringpro | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/25/2018 1:15 | 619 | 1 | 39.97 | USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | rayfur_pjmmhzsnwk | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/30/2018 19:44 | 619 | 2 | 39.97 | USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | jemimaaddo_0 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 10/24/2018 18:21 | 619 | 1 | 39.97 | USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | cowboysangel7032 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/10/2018 10:29 | 619 | 1 | 39.97 | USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | lauritachick85 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 6/22/2018 9:42 | 619 | 1 | 39.97 | USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | amduck_11 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 6/28/2019 11:33 | 619 | 1 | 25.97 | USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | reapergmc | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/9/2018 19:15 | 619 | 2 | 39.97 | USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | michelfaras13 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 6/22/2018 5:28 | 619 | 1 | 39.97 | USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | me_fmfe_lo7j6vk37m | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/2/2018 15:24 | 619 | 1 | 39.97 | USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | terol-2460 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 11/14/2019 12:35 | 619 | 1 | 25.97 | USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | andg32 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/4/2018 7:13 | 619 | 1 | 39.97 | USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | omar23gabbanelli | Store Fixed Price | 4/18/2018 | 12/18/2020 | 10/10/2018 4:23 | 619 | 1 | 39.97 | USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | omar23gabbanelli | Store Fixed Price | 4/18/2018 | 12/18/2020 | 11/2/2018 4:07 | 619 | 1 | 39.97 | USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | sm.joejo.5wcogur08 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 4/17/2020 17:49 | 619 | 1 | 25.97 | USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | melber43 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 2/23/2019 14:48 | 619 | 1 | 39.97 | USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | berger10 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/8/2018 15:25 | 619 | 1 | 35.99 | USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | michaelyn | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/11/2018 20:58 | 619 | 1 | 39.97 | USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | tazbotoo | Store Fixed Price | 4/18/2018 | 12/18/2020 | 6/27/2018 15:35 | 619 | 1 | 39.97 | USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | baby.chiara6 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/8/2018 13:55 | 619 | 1 | 39.97 | USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | mv5631 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/24/2018 17:41 | 619 | 1 | 39.97 | USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | bjanuary51 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/22/2018 15:00 | 619 | 1 | 39.97 | USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | joanleeder | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/8/2018 15:25 | 619 | 1 | 35 | USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | sigriroger-2 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/3/2018 15:52 | 619 | 1 | 39.97 | USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | wgaswgas1 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/24/2018 8:53 | 619 | 1 | 39.97 | USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | lil_big_rodas | Store Fixed Price | 4/18/2018 | 12/18/2020 | 9/19/2018 16:34 | 619 | 1 | 39.97 | USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | lan-tall | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/26/2018 11:53 | 619 | 1 | 39.97 | USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | irmmell0 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/3/2018 7:26 | 619 | 1 | 39.97 | USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | greencota | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/6/2018 10:04 | 619 | 1 | 36 | USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | alphprecisionamold | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/4/2018 14:35 | 619 | 1 | 39.97 | USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | 021985kj1 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 10/4/2019 2:54 | 619 | 1 | 25.97 | USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | songofjoy63 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/10/2018 6:05 | 619 | 1 | 39.97 | USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | najah87 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 9/17/2018 20:05 | 619 | 1 | 39.97 | USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | aleishamichael | Store Fixed Price | 4/18/2018 | 12/18/2020 | 6/25/2018 20:37 | 619 | 1 | 39.97 | USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | jam_us_galxkt | Store Fixed Price | 4/18/2018 | 12/18/2020 | 6/9/2018 11:19 | 619 | 1 | 39.97 | USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | marthar1952 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 6/19/2018 18:18 | 619 | 1 | 39.97 | USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | daivag45 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/2/2020 13:33 | 619 | 2 | 20.85 | USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | devon2889 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/30/2018 0:38 | 619 | 1 | 37 | USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | usfra_nhvvf | Store Fixed Price | 4/18/2018 | 12/18/2020 | 10/17/2020 21:27 | 619 | 1 | 21.95 | USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | usfra_nhvvf | Store Fixed Price | 4/18/2018 | 12/18/2020 | 12/8/2020 9:56 | 619 | 2 | 20.85 | USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | usfra_nhvvf | Store Fixed Price | 4/18/2018 | 12/18/2020 | 9/15/2020 10:51 | 619 | 1 | 21.95 | USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |

| 152988215120 | joshunussbau0 | kidav_2 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 9/26/2018 9:50 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 152988215120 | joshunussbau0 | markjs357 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/7/2018 16:04 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | wdwi3692.qqquxtrip | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/1/2018 12:40 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | dcarras2003 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/24/2018 18:18 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | carerra1 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 6/10/2018 18:31 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | alextic-31 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 4/6/2019 6:42 | 619 | 3 | 22.07 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | emen7209 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/17/2018 8:56 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | spsor_izz6pknrr | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/9/2019 9:56 | 619 | 1 | 25.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | celi1228 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 6/28/2018 0:29 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | redblack32 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 6/22/2018 6:05 | 619 | 2 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | cyncur_73 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/1/2020 15:36 | 619 | 1 | 21.95 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | lucytanderson | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/3/2018 11:57 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | rafagzxxx | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/30/2018 12:51 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | eb3ndarc | Store Fixed Price | 4/18/2018 | 12/18/2020 | 6/20/2018 4:46 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | mcjerrybello1 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/29/2019 19:09 | 619 | 2 | .22 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | shawnee7447 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 6/27/2018 17:53 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | chumax1 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/23/2018 10:14 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | chumax1 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/3/2018 19:20 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | atticphernalia | Store Fixed Price | 4/18/2018 | 12/18/2020 | 6/30/2018 19:04 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | atticphernalia | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/29/2018 20:32 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | viccas-7z92nl33 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/25/2018 9:14 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | ebwalt | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/19/2018 19:13 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | toyhouse78 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/23/2018 15:34 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | toyhouse78 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 9/25/2018 14:07 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | toyhouse78 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/7/2018 17:43 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | toyhouse78 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 10/18/2018 17:02 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | toyhouse78 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 11/24/2018 10:35 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | toyhouse78 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/4/2018 11:48 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | wanda6256 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/8/2018 15:26 | 619 | 1 | 35 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | afoster296 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 10/22/2018 16:36 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | afoster296 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 10/23/2018 7:56 | 619 | 1 | 35 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | usermari | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/28/2018 14:48 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | luisreye0 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 10/11/2019 5:21 | 619 | 1 | 25.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | carloriver204 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 6/9/2018 12:03 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | phyllis687 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/11/2018 8:44 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | llrv_us_eca3er | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/22/2018 17:54 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | pene.us.lwtkjt81i6 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 1/6/2019 16:40 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | jhoan06 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/7/2018 11:58 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | berry.charl | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/1/2020 18:39 | 619 | 1 | 21.95 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | parta-jenni | Store Fixed Price | 4/18/2018 | 12/18/2020 | 6/21/2018 11:05 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | kat072960 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 6/20/2018 19:41 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | erjai_74 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 12/17/2019 20:37 | 619 | 1 | 25.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | erjai_74 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 11/12/2019 9:44 | 619 | 1 | 25.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | olginostroz-0 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/30/2018 20:02 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | vp19782012 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 10/20/2018 7:08 | 619 | 2 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | lalyabreu952-3 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/9/2020 20:06 | 619 | 1 | 21.95 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | portobello99 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/5/2018 15:44 | 619 | 2 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | bearlysurvivingfreeze | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/28/2018 20:04 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | acountryvalleypeanut | Store Fixed Price | 4/18/2018 | 12/18/2020 | 6/25/2018 23:04 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | deerreba | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/7/2018 21:25 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | mabeyer | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/9/2020 8:39 | 619 | 1 | 21.95 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | dohdo8155_3vsazm8v | Store Fixed Price | 4/18/2018 | 12/18/2020 | 10/28/2018 23:55 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | jevon11901 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/9/2018 17:49 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | lorsorense-3 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/22/2018 18:04 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | ams8823154374 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/11/2018 20:44 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | hekouranshahin | Store Fixed Price | 4/18/2018 | 12/18/2020 | 10/15/2018 9:52 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | abfcp68 | Store Fixed Price | 4/18/2018 | 12/18/2020 | 8/3/2018 17:19 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | willhmik | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/9/2018 11:31 | 619 | 1 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | willhmik | Store Fixed Price | 4/18/2018 | 12/18/2020 | 5/31/2018 7:38 | 619 | 2 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988215120 | joshunussbau0 | tcrabbitry | Store Fixed Price | 4/18/2018 | 12/18/2020 | 7/29/2018 14:43 | 619 | 2 | 39.97 USD | n | 0 Flawless Keto Diet - Keto Advanced Weight Loss - Burn Fat Instead of Carbs |
| 152988400564 | joshunussbau0 | cullgreen3 | Store Fixed Price | 4/18/2018 | 3/20/2020 | 6/13/2019 17:21 | 65 | 3 | 30.57 USD | n | 0 Activation Products, Perfect Press, Five Seed Oil Blend, 250ml |
| 152988400564 | joshunussbau0 | simplyrejuvenation | Store Fixed Price | 4/18/2018 | 3/20/2020 | 3/14/2020 15:44 | 65 | 1 | 33.97 USD | n | 0 Activation Products, Perfect Press, Five Seed Oil Blend, 250ml |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152988400564 | joshunussbau0 | barkli.llc | Store Fixed Price | 4/18/2018 | 3/20/2020 | 2/29/2020 15:33 | 65 | 1 | 33.97 USD | n | 0 | Activation Products, Perfect Press, Five Seed Oil Blend, 250ml |
| 152988400564 | joshunussbau0 | harleyboyzstephen | Store Fixed Price | 4/18/2018 | 3/20/2020 | 9/22/2018 16:31 | 65 | 1 | 39.97 USD | n | 0 | Activation Products, Perfect Press, Five Seed Oil Blend, 250ml |
| 152988400564 | joshunussbau0 | hernancc36 | Store Fixed Price | 4/18/2018 | 3/20/2020 | 3/15/2020 14:32 | 65 | 1 | 33.97 USD | n | 0 | Activation Products, Perfect Press, Five Seed Oil Blend, 250ml |
| 152988400564 | joshunussbau0 | herblif1 | Store Fixed Price | 4/18/2018 | 3/20/2020 | 3/11/2020 18:30 | 65 | 1 | 33.97 USD | n | 0 | Activation Products, Perfect Press, Five Seed Oil Blend, 250ml |
| 152988400564 | joshunussbau0 | herblif1 | Store Fixed Price | 4/18/2018 | 3/20/2020 | 3/15/2020 9:16 | 65 | 2 | 32.27 USD | n | 0 | Activation Products, Perfect Press, Five Seed Oil Blend, 250ml |
| 152988400564 | joshunussbau0 | hillybillyboo | Store Fixed Price | 4/18/2018 | 3/20/2020 | 7/7/2019 17:29 | 65 | 1 | 33.97 USD | n | 0 | Activation Products, Perfect Press, Five Seed Oil Blend, 250ml |
| 152988400564 | joshunussbau0 | liadarts | Store Fixed Price | 4/18/2018 | 3/20/2020 | 5/18/2019 4:03 | 65 | 1 | 33.97 USD | n | 0 | Activation Products, Perfect Press, Five Seed Oil Blend, 250ml |
| 152988400564 | joshunussbau0 | caticadg83 | Store Fixed Price | 4/18/2018 | 3/20/2020 | 3/12/2019 14:22 | 65 | 1 | 33.97 USD | n | 0 | Activation Products, Perfect Press, Five Seed Oil Blend, 250ml |
| 152988400564 | joshunussbau0 | cmugler | Store Fixed Price | 4/18/2018 | 3/20/2020 | 11/21/2019 9:16 | 65 | 4 | 28.87 USD | n | 0 | Activation Products, Perfect Press, Five Seed Oil Blend, 250ml |
| 152988400564 | joshunussbau0 | ahyy1 | Store Fixed Price | 4/18/2018 | 3/20/2020 | 5/17/2019 15:55 | 65 | 5 | 26.25 USD | n | 0 | Activation Products, Perfect Press, Five Seed Oil Blend, 250ml |
| 152988400564 | joshunussbau0 | tomi1249 | Store Fixed Price | 4/18/2018 | 3/20/2020 | 9/22/2018 19:04 | 65 | 1 | 39.97 USD | n | 0 | Activation Products, Perfect Press, Five Seed Oil Blend, 250ml |
| 152988400564 | joshunussbau0 | sitlerwds | Store Fixed Price | 4/18/2018 | 3/20/2020 | 11/10/2019 7:37 | 65 | 1 | 33.97 USD | n | 0 | Activation Products, Perfect Press, Five Seed Oil Blend, 250ml |
| 152988400564 | joshunussbau0 | spoiled_red | Store Fixed Price | 4/18/2018 | 3/20/2020 | 5/17/2019 15:54 | 65 | 1 | 30 USD | n | 0 | Activation Products, Perfect Press, Five Seed Oil Blend, 250ml |
| 152988400564 | joshunussbau0 | exclam | Store Fixed Price | 4/18/2018 | 3/20/2020 | 6/20/2018 15:50 | 65 | 1 | 39.97 USD | n | 0 | Activation Products, Perfect Press, Five Seed Oil Blend, 250ml |
| 152988400564 | joshunussbau0 | exclam | Store Fixed Price | 4/18/2018 | 3/20/2020 | 6/8/2018 16:52 | 65 | 1 | 39.97 USD | n | 0 | Activation Products, Perfect Press, Five Seed Oil Blend, 250ml |
| 152988400564 | joshunussbau0 | tonitiger1950 | Store Fixed Price | 4/18/2018 | 3/20/2020 | 8/30/2019 19:56 | 65 | 1 | 33.97 USD | n | 0 | Activation Products, Perfect Press, Five Seed Oil Blend, 250ml |
| 152988400564 | joshunussbau0 | tarotenda | Store Fixed Price | 4/18/2018 | 3/20/2020 | 3/15/2020 21:05 | 65 | 2 | 32.27 USD | n | 0 | Activation Products, Perfect Press, Five Seed Oil Blend, 250ml |
| 152988400564 | joshunussbau0 | wibradley | Store Fixed Price | 4/18/2018 | 3/20/2020 | 8/13/2019 12:21 | 65 | 2 | 27.95 USD | n | 0 | Activation Products, Perfect Press, Five Seed Oil Blend, 250ml |
| 152988400564 | joshunussbau0 | wibradley | Store Fixed Price | 4/18/2018 | 3/20/2020 | 12/27/2019 8:59 | 65 | 4 | 28.87 USD | n | 0 | Activation Products, Perfect Press, Five Seed Oil Blend, 250ml |
| 152988400564 | joshunussbau0 | guamguard | Store Fixed Price | 4/18/2018 | 3/20/2020 | 9/23/2018 2:08 | 65 | 1 | 39.97 USD | n | 0 | Activation Products, Perfect Press, Five Seed Oil Blend, 250ml |
| 152988400564 | joshunussbau0 | launchpad12345678 | Store Fixed Price | 4/18/2018 | 3/20/2020 | 12/9/2019 13:06 | 65 | 2 | 32.27 USD | n | 0 | Activation Products, Perfect Press, Five Seed Oil Blend, 250ml |
| 152988400564 | joshunussbau0 | cecasto82 | Store Fixed Price | 4/18/2018 | 3/20/2020 | 5/28/2019 17:26 | 65 | 3 | 30.57 USD | n | 0 | Activation Products, Perfect Press, Five Seed Oil Blend, 250ml |
| 152988400564 | joshunussbau0 | fillmorefarms | Store Fixed Price | 4/18/2018 | 3/20/2020 | 7/25/2018 8:57 | 65 | 2 | 39.97 USD | n | 0 | Activation Products, Perfect Press, Five Seed Oil Blend, 250ml |
| 152988400564 | joshunussbau0 | 16685181143@deleted | Store Fixed Price | 4/18/2018 | 3/20/2020 | 4/2/2019 9:50 | 65 | 1 | 33.97 USD | n | 0 | Activation Products, Perfect Press, Five Seed Oil Blend, 250ml |
| 152988400564 | joshunussbau0 | majanepe-98 | Store Fixed Price | 4/18/2018 | 3/20/2020 | 3/1/2020 0:45 | 65 | 1 | 33.97 USD | n | 0 | Activation Products, Perfect Press, Five Seed Oil Blend, 250ml |
| 152988400564 | joshunussbau0 | led-lighting-technicians | Store Fixed Price | 4/18/2018 | 3/20/2020 | 12/8/2019 12:01 | 65 | 1 | 33.97 USD | n | 0 | Activation Products, Perfect Press, Five Seed Oil Blend, 250ml |
| 152988400564 | joshunussbau0 | pretty2152014 | Store Fixed Price | 4/18/2018 | 3/20/2020 | 5/17/2018 13:08 | 65 | 1 | 39.97 USD | n | 0 | Activation Products, Perfect Press, Five Seed Oil Blend, 250ml |
| 152988400564 | joshunussbau0 | ekimarrec | Store Fixed Price | 4/18/2018 | 3/20/2020 | 12/23/2019 18:38 | 65 | 2 | 32 USD | n | 0 | Activation Products, Perfect Press, Five Seed Oil Blend, 250ml |
| 152988400564 | joshunussbau0 | ekimarrec | Store Fixed Price | 4/18/2018 | 3/20/2020 | 12/3/2019 4:52 | 65 | 1 | 32 USD | n | 0 | Activation Products, Perfect Press, Five Seed Oil Blend, 250ml |
| 152988400564 | joshunussbau0 | archifuture | Store Fixed Price | 4/18/2018 | 3/20/2020 | 12/17/2019 8:13 | 65 | 2 | 32.27 USD | n | 0 | Activation Products, Perfect Press, Five Seed Oil Blend, 250ml |
| 152988400564 | joshunussbau0 | archifuture | Store Fixed Price | 4/18/2018 | 3/20/2020 | 7/1/2019 16:57 | 65 | 1 | 33.97 USD | n | 0 | Activation Products, Perfect Press, Five Seed Oil Blend, 250ml |
| 152988400564 | joshunussbau0 | archifuture | Store Fixed Price | 4/18/2018 | 3/20/2020 | 9/8/2019 10:37 | 65 | 1 | 33.97 USD | n | 0 | Activation Products, Perfect Press, Five Seed Oil Blend, 250ml |
| 152988400564 | joshunussbau0 | archifuture | Store Fixed Price | 4/18/2018 | 3/20/2020 | 10/20/2019 8:09 | 65 | 2 | 32.27 USD | n | 0 | Activation Products, Perfect Press, Five Seed Oil Blend, 250ml |
| 152988400564 | joshunussbau0 | jillturbosport | Store Fixed Price | 4/18/2018 | 3/20/2020 | 3/7/2020 14:33 | 65 | 1 | 33.97 USD | n | 0 | Activation Products, Perfect Press, Five Seed Oil Blend, 250ml |
| 152988400564 | joshunussbau0 | chcas_393 | Store Fixed Price | 4/18/2018 | 3/20/2020 | 1/1/2020 18:03 | 65 | 2 | 32.27 USD | n | 0 | Activation Products, Perfect Press, Five Seed Oil Blend, 250ml |
| 152988400564 | joshunussbau0 | simone150 | Store Fixed Price | 4/18/2018 | 3/20/2020 | 2/2/2019 15:47 | 65 | 1 | 33.97 USD | n | 0 | Activation Products, Perfect Press, Five Seed Oil Blend, 250ml |
| 152988400564 | joshunussbau0 | harmony2u2 | Store Fixed Price | 4/18/2018 | 3/20/2020 | 4/18/2019 9:19 | 65 | 4 | 28 USD | n | 0 | Activation Products, Perfect Press, Five Seed Oil Blend, 250ml |
| 152989512351 | joshunussbau0 | jjwrr.9e7rxpsn2 | Store Fixed Price | 4/19/2018 | 12/19/2020 | 8/17/2019 14:21 | 50 | 1 | 32.97 USD | n | 0 | Neuromax Brain - Advanced Nootropic Blend - Increase Focus, Memory, and Clarity |
| 152989512351 | joshunussbau0 | baron_22 | Store Fixed Price | 4/19/2018 | 12/19/2020 | 4/24/2018 10:10 | 50 | 1 | 32.97 USD | n | 0 | Neuromax Brain - Advanced Nootropic Blend - Increase Focus, Memory, and Clarity |
| 152989512351 | joshunussbau0 | arrha.da.tmtlzzqc | Store Fixed Price | 4/19/2018 | 12/19/2020 | 3/30/2019 12:21 | 50 | 1 | 28.02 USD | n | 0 | Neuromax Brain - Advanced Nootropic Blend - Increase Focus, Memory, and Clarity |
| 152989512351 | joshunussbau0 | avill | Store Fixed Price | 4/19/2018 | 12/19/2020 | 12/5/2018 18:09 | 50 | 2 | 32.97 USD | n | 0 | Neuromax Brain - Advanced Nootropic Blend - Increase Focus, Memory, and Clarity |
| 152989512351 | joshunussbau0 | avill | Store Fixed Price | 4/19/2018 | 12/19/2020 | 8/12/2019 20:49 | 50 | 2 | 31.32 USD | n | 0 | Neuromax Brain - Advanced Nootropic Blend - Increase Focus, Memory, and Clarity |
| 152989512351 | joshunussbau0 | avill | Store Fixed Price | 4/19/2018 | 12/19/2020 | 2/17/2019 22:46 | 50 | 1 | 32.97 USD | n | 0 | Neuromax Brain - Advanced Nootropic Blend - Increase Focus, Memory, and Clarity |
| 152989512351 | joshunussbau0 | dukat1362_idkp3a | Store Fixed Price | 4/19/2018 | 12/19/2020 | 6/5/2018 10:46 | 50 | 1 | 32.97 USD | n | 0 | Neuromax Brain - Advanced Nootropic Blend - Increase Focus, Memory, and Clarity |
| 152989512351 | joshunussbau0 | laurad1425 | Store Fixed Price | 4/19/2018 | 12/19/2020 | 5/14/2018 14:31 | 50 | 1 | 32.97 USD | n | 0 | Neuromax Brain - Advanced Nootropic Blend - Increase Focus, Memory, and Clarity |
| 152989512351 | joshunussbau0 | 919_kenerly | Store Fixed Price | 4/19/2018 | 12/19/2020 | 6/12/2018 8:44 | 50 | 1 | 32.97 USD | n | 0 | Neuromax Brain - Advanced Nootropic Blend - Increase Focus, Memory, and Clarity |
| 152989512351 | joshunussbau0 | larrsim-3 | Store Fixed Price | 4/19/2018 | 12/19/2020 | 8/13/2019 13:37 | 50 | 1 | 32.97 USD | n | 0 | Neuromax Brain - Advanced Nootropic Blend - Increase Focus, Memory, and Clarity |
| 152989512351 | joshunussbau0 | larrsim-3 | Store Fixed Price | 4/19/2018 | 12/19/2020 | 7/12/2019 21:22 | 50 | 1 | 32.97 USD | n | 0 | Neuromax Brain - Advanced Nootropic Blend - Increase Focus, Memory, and Clarity |
| 152989512351 | joshunussbau0 | larrsim-3 | Store Fixed Price | 4/19/2018 | 12/19/2020 | 10/4/2019 5:53 | 50 | 1 | 32.97 USD | n | 0 | Neuromax Brain - Advanced Nootropic Blend - Increase Focus, Memory, and Clarity |
| 152989512351 | joshunussbau0 | larrsim-3 | Store Fixed Price | 4/19/2018 | 12/19/2020 | 12/4/2019 17:18 | 50 | 1 | 32.97 USD | n | 0 | Neuromax Brain - Advanced Nootropic Blend - Increase Focus, Memory, and Clarity |
| 152989512351 | joshunussbau0 | delilah39fred | Store Fixed Price | 4/19/2018 | 12/19/2020 | 6/7/2018 6:48 | 50 | 1 | 32.97 USD | n | 0 | Neuromax Brain - Advanced Nootropic Blend - Increase Focus, Memory, and Clarity |
| 152989512351 | joshunussbau0 | emptynestoon | Store Fixed Price | 4/19/2018 | 12/19/2020 | 6/29/2018 11:50 | 50 | 1 | 32.97 USD | n | 0 | Neuromax Brain - Advanced Nootropic Blend - Increase Focus, Memory, and Clarity |
| 152989512351 | joshunussbau0 | joe_fuent | Store Fixed Price | 4/19/2018 | 12/19/2020 | 10/6/2020 8:06 | 50 | 1 | 25 USD | n | 0 | Neuromax Brain - Advanced Nootropic Blend - Increase Focus, Memory, and Clarity |
| 152989512351 | joshunussbau0 | dumptruck43 | Store Fixed Price | 4/19/2018 | 12/19/2020 | 4/21/2018 15:38 | 50 | 1 | 32.97 USD | n | 0 | Neuromax Brain - Advanced Nootropic Blend - Increase Focus, Memory, and Clarity |
| 152989512351 | joshunussbau0 | rob_pr_xxbncuxsr7 | Store Fixed Price | 4/19/2018 | 12/19/2020 | 10/2/2018 14:06 | 50 | 3 | 32.97 USD | n | 0 | Neuromax Brain - Advanced Nootropic Blend - Increase Focus, Memory, and Clarity |
| 152989512351 | joshunussbau0 | rob_pr_xxbncuxsr7 | Store Fixed Price | 4/19/2018 | 12/19/2020 | 8/19/2018 16:30 | 50 | 3 | 32.97 USD | n | 0 | Neuromax Brain - Advanced Nootropic Blend - Increase Focus, Memory, and Clarity |
| 152989512351 | joshunussbau0 | mikecyndye | Store Fixed Price | 4/19/2018 | 12/19/2020 | 5/5/2018 2:24 | 50 | 1 | 32.97 USD | n | 0 | Neuromax Brain - Advanced Nootropic Blend - Increase Focus, Memory, and Clarity |
| 152989512351 | joshunussbau0 | mikecyndye | Store Fixed Price | 4/19/2018 | 12/19/2020 | 7/5/2018 7:41 | 50 | 2 | 32.97 USD | n | 0 | Neuromax Brain - Advanced Nootropic Blend - Increase Focus, Memory, and Clarity |
| 152989512351 | joshunussbau0 | mikecyndye | Store Fixed Price | 4/19/2018 | 12/19/2020 | 4/14/2019 18:45 | 50 | 2 | 28.02 USD | n | 0 | Neuromax Brain - Advanced Nootropic Blend - Increase Focus, Memory, and Clarity |
| 152989512351 | joshunussbau0 | mikecyndye | Store Fixed Price | 4/19/2018 | 12/19/2020 | 11/14/2018 6:27 | 50 | 1 | 32.97 USD | n | 0 | Neuromax Brain - Advanced Nootropic Blend - Increase Focus, Memory, and Clarity |
| 152989512351 | joshunussbau0 | mikecyndye | Store Fixed Price | 4/19/2018 | 12/19/2020 | 10/4/2018 1:55 | 50 | 2 | 32.97 USD | n | 0 | Neuromax Brain - Advanced Nootropic Blend - Increase Focus, Memory, and Clarity |
| 152989512351 | joshunussbau0 | mikecyndye | Store Fixed Price | 4/19/2018 | 12/19/2020 | 9/5/2018 3:08 | 50 | 1 | 32.97 USD | n | 0 | Neuromax Brain - Advanced Nootropic Blend - Increase Focus, Memory, and Clarity |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152989512351 | joshunussbau0 | meemawsbackporch | Store Fixed Price | 4/19/2018 | 12/19/2020 | 4/21/2018 16:59 | 50 | 1 | 32.97 | USD | n | 0 | Neuromax Brain - Advanced Nootropic Blend - Increase Focus, Memory, and Clarity |
| 152989815263 | joshunussbau0 | cpaylanni | Store Fixed Price | 4/19/2018 | 3/19/2020 | 5/13/2018 18:13 | 50 | 1 | 26.97 | USD | n | 0 | Vivax Male Enhancement - Increase Size, Stamina, and Performance - 60 capsules |
| 152989815263 | joshunussbau0 | frybuilt55 | Store Fixed Price | 4/19/2018 | 3/19/2020 | 10/18/2019 13:28 | 50 | 1 | 21.31 | USD | n | 0 | Vivax Male Enhancement - Increase Size, Stamina, and Performance - 60 capsules |
| 152989815263 | joshunussbau0 | wine-rick | Store Fixed Price | 4/19/2018 | 3/19/2020 | 8/18/2019 19:19 | 50 | 1 | 26.97 | USD | n | 0 | Vivax Male Enhancement - Increase Size, Stamina, and Performance - 60 capsules |
| 152989815263 | joshunussbau0 | wilcar_832988 | Store Fixed Price | 4/19/2018 | 3/19/2020 | 11/14/2019 12:18 | 50 | 1 | 26.97 | USD | n | 0 | Vivax Male Enhancement - Increase Size, Stamina, and Performance - 60 capsules |
| 152989815263 | joshunussbau0 | bado_ayaw | Store Fixed Price | 4/19/2018 | 3/19/2020 | 4/28/2018 19:04 | 50 | 1 | 26.97 | USD | n | 0 | Vivax Male Enhancement - Increase Size, Stamina, and Performance - 60 capsules |
| 152989815263 | joshunussbau0 | weatherbeaten54 | Store Fixed Price | 4/19/2018 | 3/19/2020 | 7/19/2018 2:54 | 50 | 1 | 26.97 | USD | n | 0 | Vivax Male Enhancement - Increase Size, Stamina, and Performance - 60 capsules |
| 152989815263 | joshunussbau0 | weatherbeaten54 | Store Fixed Price | 4/19/2018 | 3/19/2020 | 5/28/2018 16:22 | 50 | 1 | 26.97 | USD | n | 0 | Vivax Male Enhancement - Increase Size, Stamina, and Performance - 60 capsules |
| 152989815263 | joshunussbau0 | josmeji87 | Store Fixed Price | 4/19/2018 | 3/19/2020 | 11/27/2018 21:54 | 50 | 1 | 26.97 | USD | n | 0 | Vivax Male Enhancement - Increase Size, Stamina, and Performance - 60 capsules |
| 152989815263 | joshunussbau0 | tcann3672 | Store Fixed Price | 4/19/2018 | 3/19/2020 | 8/6/2018 7:49 | 50 | 1 | 26.97 | USD | n | 0 | Vivax Male Enhancement - Increase Size, Stamina, and Performance - 60 capsules |
| 152989815263 | joshunussbau0 | moslefrank | Store Fixed Price | 4/19/2018 | 3/19/2020 | 5/3/2018 9:38 | 50 | 1 | 26.97 | USD | n | 0 | Vivax Male Enhancement - Increase Size, Stamina, and Performance - 60 capsules |
| 152989815263 | joshunussbau0 | clownnaround_9 | Store Fixed Price | 4/19/2018 | 3/19/2020 | 10/12/2019 7:00 | 50 | 5 | 20 | USD | n | 0 | Vivax Male Enhancement - Increase Size, Stamina, and Performance - 60 capsules |
| 152989815263 | joshunussbau0 | clownnaround_9 | Store Fixed Price | 4/19/2018 | 3/19/2020 | 10/23/2019 10:21 | 50 | 5 | 20 | USD | n | 0 | Vivax Male Enhancement - Increase Size, Stamina, and Performance - 60 capsules |
| 152989815263 | joshunussbau0 | bnnan.ar9toaltg | Store Fixed Price | 4/19/2018 | 3/19/2020 | 10/4/2018 19:48 | 50 | 2 | 26.97 | USD | n | 0 | Vivax Male Enhancement - Increase Size, Stamina, and Performance - 60 capsules |
| 152989815263 | joshunussbau0 | defer-1315 | Store Fixed Price | 4/19/2018 | 3/19/2020 | 9/7/2019 11:57 | 50 | 1 | 26.97 | USD | n | 0 | Vivax Male Enhancement - Increase Size, Stamina, and Performance - 60 capsules |
| 152989815263 | joshunussbau0 | she_dark | Store Fixed Price | 4/19/2018 | 3/19/2020 | 5/27/2018 14:53 | 50 | 1 | 26.97 | USD | n | 0 | Vivax Male Enhancement - Increase Size, Stamina, and Performance - 60 capsules |
| 152989815263 | joshunussbau0 | garcohe-0 | Store Fixed Price | 4/19/2018 | 3/19/2020 | 4/22/2018 16:23 | 50 | 1 | 26.97 | USD | n | 0 | Vivax Male Enhancement - Increase Size, Stamina, and Performance - 60 capsules |
| 152989815263 | joshunussbau0 | us2015.zeb | Store Fixed Price | 4/19/2018 | 3/19/2020 | 7/10/2018 18:32 | 50 | 3 | 26.97 | USD | n | 0 | Vivax Male Enhancement - Increase Size, Stamina, and Performance - 60 capsules |
| 152989815263 | joshunussbau0 | sixsim.xzbb907gd | Store Fixed Price | 4/19/2018 | 3/19/2020 | 12/3/2019 10:33 | 50 | 1 | 26.97 | USD | n | 0 | Vivax Male Enhancement - Increase Size, Stamina, and Performance - 60 capsules |
| 152989815263 | joshunussbau0 | sixsim.xzbb907gd | Store Fixed Price | 4/19/2018 | 3/19/2020 | 9/9/2019 14:41 | 50 | 1 | 26.97 | USD | n | 0 | Vivax Male Enhancement - Increase Size, Stamina, and Performance - 60 capsules |
| 152989815263 | joshunussbau0 | sixsim.xzbb907gd | Store Fixed Price | 4/19/2018 | 3/19/2020 | 8/6/2019 7:32 | 50 | 1 | 22 | USD | n | 0 | Vivax Male Enhancement - Increase Size, Stamina, and Performance - 60 capsules |
| 152989815263 | joshunussbau0 | sixsim.xzbb907gd | Store Fixed Price | 4/19/2018 | 3/19/2020 | 6/29/2019 5:33 | 50 | 1 | 26.97 | USD | n | 0 | Vivax Male Enhancement - Increase Size, Stamina, and Performance - 60 capsules |
| 152989815263 | joshunussbau0 | wingstand | Store Fixed Price | 4/19/2018 | 3/19/2020 | 5/25/2018 17:42 | 50 | 2 | 26.97 | USD | n | 0 | Vivax Male Enhancement - Increase Size, Stamina, and Performance - 60 capsules |
| 152989815263 | joshunussbau0 | ben501 | Store Fixed Price | 4/19/2018 | 3/19/2020 | 2/3/2019 10:58 | 50 | 1 | 26.97 | USD | n | 0 | Vivax Male Enhancement - Increase Size, Stamina, and Performance - 60 capsules |
| 152989815263 | joshunussbau0 | playa259 | Store Fixed Price | 4/19/2018 | 3/19/2020 | 6/27/2018 2:12 | 50 | 1 | 26.97 | USD | n | 0 | Vivax Male Enhancement - Increase Size, Stamina, and Performance - 60 capsules |
| 152989815263 | joshunussbau0 | castoalfon | Store Fixed Price | 4/19/2018 | 3/19/2020 | 5/5/2018 6:04 | 50 | 1 | 26.97 | USD | n | 0 | Vivax Male Enhancement - Increase Size, Stamina, and Performance - 60 capsules |
| 152989815263 | joshunussbau0 | flj8353-s5eszm4d | Store Fixed Price | 4/19/2018 | 3/19/2020 | 7/31/2019 13:58 | 50 | 1 | 26.97 | USD | n | 0 | Vivax Male Enhancement - Increase Size, Stamina, and Performance - 60 capsules |
| 152989815263 | joshunussbau0 | jgr_us_hv5pjrnli | Store Fixed Price | 4/19/2018 | 3/19/2020 | 8/5/2019 4:47 | 50 | 3 | 24.27 | USD | n | 0 | Vivax Male Enhancement - Increase Size, Stamina, and Performance - 60 capsules |
| 152989815263 | joshunussbau0 | anteneasegi-0 | Store Fixed Price | 4/19/2018 | 3/19/2020 | 6/9/2018 16:20 | 50 | 1 | 26.97 | USD | n | 0 | Vivax Male Enhancement - Increase Size, Stamina, and Performance - 60 capsules |
| 152989815263 | joshunussbau0 | jma.clo.wfz314zb1 | Store Fixed Price | 4/19/2018 | 3/19/2020 | 1/30/2019 9:28 | 50 | 2 | 26.97 | USD | n | 0 | Vivax Male Enhancement - Increase Size, Stamina, and Performance - 60 capsules |
| 152989815263 | joshunussbau0 | henny_penny11 | Store Fixed Price | 4/19/2018 | 3/19/2020 | 4/30/2018 16:30 | 50 | 1 | 26.97 | USD | n | 0 | Vivax Male Enhancement - Increase Size, Stamina, and Performance - 60 capsules |
| 152989815263 | joshunussbau0 | ccra_us_arimo3snch | Store Fixed Price | 4/19/2018 | 3/19/2020 | 6/13/2018 15:26 | 50 | 1 | 26.97 | USD | n | 0 | Vivax Male Enhancement - Increase Size, Stamina, and Performance - 60 capsules |
| 152989815263 | joshunussbau0 | msi.us.fzh0bdymy | Store Fixed Price | 4/19/2018 | 3/19/2020 | 3/19/2019 6:26 | 50 | 1 | 26.97 | USD | n | 0 | Vivax Male Enhancement - Increase Size, Stamina, and Performance - 60 capsules |
| 152989815263 | joshunussbau0 | rusty6harold | Store Fixed Price | 4/19/2018 | 3/19/2020 | 4/22/2018 15:15 | 50 | 1 | 26.97 | USD | n | 0 | Vivax Male Enhancement - Increase Size, Stamina, and Performance - 60 capsules |
| 152989815263 | joshunussbau0 | donnalvir0 | Store Fixed Price | 4/19/2018 | 3/19/2020 | 9/12/2019 16:54 | 50 | 1 | 26.97 | USD | n | 0 | Vivax Male Enhancement - Increase Size, Stamina, and Performance - 60 capsules |
| 152989815263 | joshunussbau0 | irek65 | Store Fixed Price | 4/19/2018 | 3/19/2020 | 5/24/2018 20:21 | 50 | 1 | 26.97 | USD | n | 0 | Vivax Male Enhancement - Increase Size, Stamina, and Performance - 60 capsules |
| 152989824550 | joshunussbau0 | tasseltyme | Store Fixed Price | 4/19/2018 | 12/19/2020 | 2/7/2019 19:14 | 47 | 1 | 22.97 | USD | n | 0 | Derma Devine Stem Cell Anti-Aging Eye Serum - Restore Brightness and Lift - 15ml |
| 152989824550 | joshunussbau0 | tasseltyme | Store Fixed Price | 4/19/2018 | 12/19/2020 | 7/22/2018 6:55 | 47 | 1 | 22.97 | USD | n | 0 | Derma Devine Stem Cell Anti-Aging Eye Serum - Restore Brightness and Lift - 15ml |
| 152989824550 | joshunussbau0 | tasseltyme | Store Fixed Price | 4/19/2018 | 12/19/2020 | 7/27/2018 19:54 | 47 | 1 | 22.97 | USD | n | 0 | Derma Devine Stem Cell Anti-Aging Eye Serum - Restore Brightness and Lift - 15ml |
| 152989824550 | joshunussbau0 | ozzday | Store Fixed Price | 4/19/2018 | 12/19/2020 | 9/7/2020 10:14 | 47 | 3 | 20.67 | USD | n | 0 | Derma Devine Stem Cell Anti-Aging Eye Serum - Restore Brightness and Lift - 15ml |
| 152989824550 | joshunussbau0 | ytonnov2010 | Store Fixed Price | 4/19/2018 | 12/19/2020 | 9/5/2020 19:43 | 47 | 1 | 22.97 | USD | n | 0 | Derma Devine Stem Cell Anti-Aging Eye Serum - Restore Brightness and Lift - 15ml |
| 152989824550 | joshunussbau0 | simion65 | Store Fixed Price | 4/19/2018 | 12/19/2020 | 5/17/2020 20:45 | 47 | 2 | 21.82 | USD | n | 0 | Derma Devine Stem Cell Anti-Aging Eye Serum - Restore Brightness and Lift - 15ml |
| 152989824550 | joshunussbau0 | delchris410 | Store Fixed Price | 4/19/2018 | 12/19/2020 | 2/21/2019 12:16 | 47 | 1 | 22.97 | USD | n | 0 | Derma Devine Stem Cell Anti-Aging Eye Serum - Restore Brightness and Lift - 15ml |
| 152989824550 | joshunussbau0 | 724day | Store Fixed Price | 4/19/2018 | 12/19/2020 | 9/22/2020 18:16 | 47 | 1 | 22.97 | USD | n | 0 | Derma Devine Stem Cell Anti-Aging Eye Serum - Restore Brightness and Lift - 15ml |
| 152989824550 | joshunussbau0 | 2010zionbaby | Store Fixed Price | 4/19/2018 | 12/19/2020 | 8/14/2020 7:50 | 47 | 1 | 20 | USD | n | 0 | Derma Devine Stem Cell Anti-Aging Eye Serum - Restore Brightness and Lift - 15ml |
| 152989824550 | joshunussbau0 | kelsm_1293 | Store Fixed Price | 4/19/2018 | 12/19/2020 | 1/3/2019 10:20 | 47 | 2 | 22.97 | USD | n | 0 | Derma Devine Stem Cell Anti-Aging Eye Serum - Restore Brightness and Lift - 15ml |
| 152989824550 | joshunussbau0 | jairala111 | Store Fixed Price | 4/19/2018 | 12/19/2020 | 8/15/2019 18:27 | 47 | 2 | 21.82 | USD | n | 0 | Derma Devine Stem Cell Anti-Aging Eye Serum - Restore Brightness and Lift - 15ml |
| 152989824550 | joshunussbau0 | salvageseller7349 | Store Fixed Price | 4/19/2018 | 12/19/2020 | 10/19/2020 5:45 | 47 | 1 | 22.97 | USD | n | 0 | Derma Devine Stem Cell Anti-Aging Eye Serum - Restore Brightness and Lift - 15ml |
| 152989824550 | joshunussbau0 | salvageseller7349 | Store Fixed Price | 4/19/2018 | 12/19/2020 | 6/8/2020 18:26 | 47 | 1 | 22.97 | USD | n | 0 | Derma Devine Stem Cell Anti-Aging Eye Serum - Restore Brightness and Lift - 15ml |
| 152989824550 | joshunussbau0 | salvageseller7349 | Store Fixed Price | 4/19/2018 | 12/19/2020 | 8/30/2019 15:56 | 47 | 1 | 22.97 | USD | n | 0 | Derma Devine Stem Cell Anti-Aging Eye Serum - Restore Brightness and Lift - 15ml |
| 152989824550 | joshunussbau0 | salvageseller7349 | Store Fixed Price | 4/19/2018 | 12/19/2020 | 2/11/2019 10:59 | 47 | 1 | 22.97 | USD | n | 0 | Derma Devine Stem Cell Anti-Aging Eye Serum - Restore Brightness and Lift - 15ml |
| 152989824550 | joshunussbau0 | salvageseller7349 | Store Fixed Price | 4/19/2018 | 12/19/2020 | 5/6/2019 19:43 | 47 | 1 | 22.97 | USD | n | 0 | Derma Devine Stem Cell Anti-Aging Eye Serum - Restore Brightness and Lift - 15ml |
| 152989824550 | joshunussbau0 | salvageseller7349 | Store Fixed Price | 4/19/2018 | 12/19/2020 | 6/12/2018 5:31 | 47 | 1 | 22.97 | USD | n | 0 | Derma Devine Stem Cell Anti-Aging Eye Serum - Restore Brightness and Lift - 15ml |
| 152989824550 | joshunussbau0 | emmschierling7 | Store Fixed Price | 4/19/2018 | 12/19/2020 | 8/8/2018 14:00 | 47 | 2 | 22.97 | USD | n | 0 | Derma Devine Stem Cell Anti-Aging Eye Serum - Restore Brightness and Lift - 15ml |
| 152989824550 | joshunussbau0 | emmschierling7 | Store Fixed Price | 4/19/2018 | 12/19/2020 | 1/16/2020 16:49 | 47 | 1 | 22.97 | USD | n | 0 | Derma Devine Stem Cell Anti-Aging Eye Serum - Restore Brightness and Lift - 15ml |
| 152989824550 | joshunussbau0 | stevechuckie | Store Fixed Price | 4/19/2018 | 12/19/2020 | 3/2/2019 8:29 | 47 | 1 | 22.97 | USD | n | 0 | Derma Devine Stem Cell Anti-Aging Eye Serum - Restore Brightness and Lift - 15ml |
| 152989824550 | joshunussbau0 | kp_5536 | Store Fixed Price | 4/19/2018 | 12/19/2020 | 9/21/2020 1:51 | 47 | 2 | 21.82 | USD | n | 0 | Derma Devine Stem Cell Anti-Aging Eye Serum - Restore Brightness and Lift - 15ml |
| 152989824550 | joshunussbau0 | giftsbychristine | Store Fixed Price | 4/19/2018 | 12/19/2020 | 11/2/2020 16:45 | 47 | 4 | 19.52 | USD | n | 0 | Derma Devine Stem Cell Anti-Aging Eye Serum - Restore Brightness and Lift - 15ml |
| 152989846029 | joshunussbau0 | ashbyaw | Store Fixed Price | 4/19/2018 | 10/23/2020 | 5/9/2018 8:25 | 4 | 1 | 28.97 | USD | n | 0 | Slim Organix Forskolin- Maximum Strength Fat Burner- 100% Natural, Pure, Potent |
| 152989846029 | joshunussbau0 | keybur-6588 | Store Fixed Price | 4/19/2018 | 10/23/2020 | 8/25/2019 12:52 | 4 | 1 | 28.97 | USD | n | 0 | Slim Organix Forskolin- Maximum Strength Fat Burner- 100% Natural, Pure, Potent |
| 152989846029 | joshunussbau0 | matmarque_0 | Store Fixed Price | 4/19/2018 | 10/23/2020 | 10/13/2018 15:40 | 4 | 1 | 28.97 | USD | n | 0 | Slim Organix Forskolin- Maximum Strength Fat Burner- 100% Natural, Pure, Potent |
| 152989846029 | joshunussbau0 | liskollinge-0 | Store Fixed Price | 4/19/2018 | 10/23/2020 | 6/12/2018 10:04 | 4 | 1 | 28.97 | USD | n | 0 | Slim Organix Forskolin- Maximum Strength Fat Burner- 100% Natural, Pure, Potent |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152994989397 | joshunussbau0 | okneyli85 | | Store Fixed Price | 4/23/2018 | 12/23/2020 | 10/9/2020 21:58 | 26 | 1 | 32.97 USD | n | 0 | Synoptic Boost - Helps Support: Mental Focus, Clarity, Memory and Natural Energy |
| 152994989397 | joshunussbau0 | 0288kim | | Store Fixed Price | 4/23/2018 | 12/23/2020 | 6/28/2019 21:07 | 26 | 1 | 32.97 USD | n | 0 | Synoptic Boost - Helps Support: Mental Focus, Clarity, Memory and Natural Energy |
| 152994989397 | joshunussbau0 | us2014-hingl | | Store Fixed Price | 4/23/2018 | 12/23/2020 | 1/13/2019 21:04 | 26 | 1 | 32.97 USD | n | 0 | Synoptic Boost - Helps Support: Mental Focus, Clarity, Memory and Natural Energy |
| 152994989397 | joshunussbau0 | us2014-hingl | | Store Fixed Price | 4/23/2018 | 12/23/2020 | 7/13/2019 1:16 | 26 | 1 | 32.97 USD | n | 0 | Synoptic Boost - Helps Support: Mental Focus, Clarity, Memory and Natural Energy |
| 152994989397 | joshunussbau0 | us2014-hingl | | Store Fixed Price | 4/23/2018 | 12/23/2020 | 5/5/2019 21:05 | 26 | 1 | 32.97 USD | n | 0 | Synoptic Boost - Helps Support: Mental Focus, Clarity, Memory and Natural Energy |
| 152994989397 | joshunussbau0 | us2014-hingl | | Store Fixed Price | 4/23/2018 | 12/23/2020 | 3/29/2019 21:44 | 26 | 1 | 28.02 USD | n | 0 | Synoptic Boost - Helps Support: Mental Focus, Clarity, Memory and Natural Energy |
| 152994989397 | joshunussbau0 | us2014-hingl | | Store Fixed Price | 4/23/2018 | 12/23/2020 | 11/9/2019 2:12 | 26 | 2 | 31.32 USD | n | 0 | Synoptic Boost - Helps Support: Mental Focus, Clarity, Memory and Natural Energy |
| 152994989397 | joshunussbau0 | us2014-hingl | | Store Fixed Price | 4/23/2018 | 12/23/2020 | 3/25/2019 0:35 | 26 | 1 | 32.97 USD | n | 0 | Synoptic Boost - Helps Support: Mental Focus, Clarity, Memory and Natural Energy |
| 152994989397 | joshunussbau0 | us2014-hingl | | Store Fixed Price | 4/23/2018 | 12/23/2020 | 9/6/2019 20:38 | 26 | 1 | 32.97 USD | n | 0 | Synoptic Boost - Helps Support: Mental Focus, Clarity, Memory and Natural Energy |
| 152994989397 | joshunussbau0 | linedancer_7 | | Store Fixed Price | 4/23/2018 | 12/23/2020 | 3/23/2020 6:31 | 26 | 1 | 32.97 USD | n | 0 | Synoptic Boost - Helps Support: Mental Focus, Clarity, Memory and Natural Energy |
| 152994990606 | joshunussbau0 | competingartists | | Store Fixed Price | 4/23/2018 | 12/23/2020 | 5/19/2018 13:17 | 34 | 1 | 23.97 USD | n | 0 | Muscle Factor X- Increase Testosterone Levels, Metabolism, and Libido - 60 caps |
| 152994990606 | joshunussbau0 | competingartists | | Store Fixed Price | 4/23/2018 | 12/23/2020 | 7/2/2018 6:44 | 34 | 2 | 23.97 USD | n | 0 | Muscle Factor X- Increase Testosterone Levels, Metabolism, and Libido - 60 caps |
| 152994990606 | joshunussbau0 | lofont_6125 | | Store Fixed Price | 4/23/2018 | 12/23/2020 | 11/20/2020 18:58 | 34 | 2 | 22.77 USD | n | 0 | Muscle Factor X- Increase Testosterone Levels, Metabolism, and Libido - 60 caps |
| 152994990606 | joshunussbau0 | lofont5965 | | Store Fixed Price | 4/23/2018 | 12/23/2020 | 7/30/2020 11:32 | 34 | 2 | 22.77 USD | n | 0 | Muscle Factor X- Increase Testosterone Levels, Metabolism, and Libido - 60 caps |
| 152994990606 | joshunussbau0 | juanvaldes18 | | Store Fixed Price | 4/23/2018 | 12/23/2020 | 12/12/2020 2:37 | 34 | 1 | 23.97 USD | n | 0 | Muscle Factor X- Increase Testosterone Levels, Metabolism, and Libido - 60 caps |
| 152994990606 | joshunussbau0 | juanvaldes18 | | Store Fixed Price | 4/23/2018 | 12/23/2020 | 8/22/2020 14:16 | 34 | 1 | 23.97 USD | n | 0 | Muscle Factor X- Increase Testosterone Levels, Metabolism, and Libido - 60 caps |
| 152994990606 | joshunussbau0 | juanvaldes18 | | Store Fixed Price | 4/23/2018 | 12/23/2020 | 6/25/2020 21:57 | 34 | 1 | 23.97 USD | n | 0 | Muscle Factor X- Increase Testosterone Levels, Metabolism, and Libido - 60 caps |
| 152994990606 | joshunussbau0 | wtaylor6 | | Store Fixed Price | 4/23/2018 | 12/23/2020 | 4/8/2019 8:02 | 34 | 1 | 20.37 USD | n | 0 | Muscle Factor X- Increase Testosterone Levels, Metabolism, and Libido - 60 caps |
| 152994990606 | joshunussbau0 | lildeizal1 | | Store Fixed Price | 4/23/2018 | 12/23/2020 | 6/26/2019 18:47 | 34 | 1 | 23.97 USD | n | 0 | Muscle Factor X- Increase Testosterone Levels, Metabolism, and Libido - 60 caps |
| 152994990606 | joshunussbau0 | | 78892314 | Store Fixed Price | 4/23/2018 | 12/23/2020 | 7/14/2018 10:48 | 34 | 1 | 23.97 USD | n | 0 | Muscle Factor X- Increase Testosterone Levels, Metabolism, and Libido - 60 caps |
| 152994990606 | joshunussbau0 | corlip_0 | | Store Fixed Price | 4/23/2018 | 12/23/2020 | 7/24/2020 13:52 | 34 | 1 | 23.97 USD | n | 0 | Muscle Factor X- Increase Testosterone Levels, Metabolism, and Libido - 60 caps |
| 152994990606 | joshunussbau0 | gionnibgood | | Store Fixed Price | 4/23/2018 | 12/23/2020 | 5/4/2019 3:13 | 34 | 1 | 23.97 USD | n | 0 | Muscle Factor X- Increase Testosterone Levels, Metabolism, and Libido - 60 caps |
| 152994990606 | joshunussbau0 | gionnibgood | | Store Fixed Price | 4/23/2018 | 12/23/2020 | 5/28/2020 16:10 | 34 | 1 | 23.97 USD | n | 0 | Muscle Factor X- Increase Testosterone Levels, Metabolism, and Libido - 60 caps |
| 152994990606 | joshunussbau0 | gionnibgood | | Store Fixed Price | 4/23/2018 | 12/23/2020 | 6/27/2020 15:44 | 34 | 1 | 23.97 USD | n | 0 | Muscle Factor X- Increase Testosterone Levels, Metabolism, and Libido - 60 caps |
| 152994990606 | joshunussbau0 | gionnibgood | | Store Fixed Price | 4/23/2018 | 12/23/2020 | 10/7/2020 3:58 | 34 | 1 | 23.97 USD | n | 0 | Muscle Factor X- Increase Testosterone Levels, Metabolism, and Libido - 60 caps |
| 152994990606 | joshunussbau0 | matpapendic_0 | | Store Fixed Price | 4/23/2018 | 12/23/2020 | 4/29/2018 7:39 | 34 | 1 | 23.97 USD | n | 0 | Muscle Factor X- Increase Testosterone Levels, Metabolism, and Libido - 60 caps |
| 152995875685 | joshunussbau0 | | | Store Fixed Price | 4/24/2018 | 12/24/2020 | | 15 | | 21.97 USD | n | 0 | GARCINIA BURN - Weight Loss Supplement - Appetite Suppressant - Fat Burner |
| 152995880209 | joshunussbau0 | willian2111 | | Store Fixed Price | 4/24/2018 | 12/24/2020 | 1/26/2019 13:37 | 40 | 3 | 32.97 USD | n | 0 | Revitify Instant Lift Day/Night Wrinkle Treatment Serum 0.5 oz |
| 152995880209 | joshunussbau0 | carlarth | | Store Fixed Price | 4/24/2018 | 12/24/2020 | 5/13/2019 18:05 | 40 | 1 | 32.97 USD | n | 0 | Revitify Instant Lift Day/Night Wrinkle Treatment Serum 0.5 oz |
| 152995880209 | joshunussbau0 | carlarth | | Store Fixed Price | 4/24/2018 | 12/24/2020 | 10/20/2018 19:42 | 40 | 1 | 32.97 USD | n | 0 | Revitify Instant Lift Day/Night Wrinkle Treatment Serum 0.5 oz |
| 152995880209 | joshunussbau0 | carlarth | | Store Fixed Price | 4/24/2018 | 12/24/2020 | 5/28/2018 10:41 | 40 | 1 | 32.97 USD | n | 0 | Revitify Instant Lift Day/Night Wrinkle Treatment Serum 0.5 oz |
| 152995880209 | joshunussbau0 | carlarth | | Store Fixed Price | 4/24/2018 | 12/24/2020 | 11/30/2019 22:50 | 40 | 1 | 32.97 USD | n | 0 | Revitify Instant Lift Day/Night Wrinkle Treatment Serum 0.5 oz |
| 152995880209 | joshunussbau0 | carlarth | | Store Fixed Price | 4/24/2018 | 12/24/2020 | 6/14/2019 21:48 | 40 | 1 | 32.97 USD | n | 0 | Revitify Instant Lift Day/Night Wrinkle Treatment Serum 0.5 oz |
| 152995880209 | joshunussbau0 | carlarth | | Store Fixed Price | 4/24/2018 | 12/24/2020 | 4/8/2019 15:59 | 40 | 1 | 32.97 USD | n | 0 | Revitify Instant Lift Day/Night Wrinkle Treatment Serum 0.5 oz |
| 152995880209 | joshunussbau0 | carlarth | | Store Fixed Price | 4/24/2018 | 12/24/2020 | 12/31/2018 15:30 | 40 | 1 | 32.97 USD | n | 0 | Revitify Instant Lift Day/Night Wrinkle Treatment Serum 0.5 oz |
| 152995880209 | joshunussbau0 | carlarth | | Store Fixed Price | 4/24/2018 | 12/24/2020 | 7/20/2019 8:12 | 40 | 1 | 32.97 USD | n | 0 | Revitify Instant Lift Day/Night Wrinkle Treatment Serum 0.5 oz |
| 152995880209 | joshunussbau0 | carlarth | | Store Fixed Price | 4/24/2018 | 12/24/2020 | 10/24/2019 22:31 | 40 | 1 | 32.97 USD | n | 0 | Revitify Instant Lift Day/Night Wrinkle Treatment Serum 0.5 oz |
| 152995880209 | joshunussbau0 | carlarth | | Store Fixed Price | 4/24/2018 | 12/24/2020 | 10/21/2019 13:50 | 40 | 1 | 32.97 USD | n | 0 | Revitify Instant Lift Day/Night Wrinkle Treatment Serum 0.5 oz |
| 152995880209 | joshunussbau0 | carlarth | | Store Fixed Price | 4/24/2018 | 12/24/2020 | 5/19/2020 16:49 | 40 | 1 | 32.97 USD | n | 0 | Revitify Instant Lift Day/Night Wrinkle Treatment Serum 0.5 oz |
| 152995880209 | joshunussbau0 | carlarth | | Store Fixed Price | 4/24/2018 | 12/24/2020 | 9/19/2019 7:01 | 40 | 1 | 32.97 USD | n | 0 | Revitify Instant Lift Day/Night Wrinkle Treatment Serum 0.5 oz |
| 152995880209 | joshunussbau0 | carlarth | | Store Fixed Price | 4/24/2018 | 12/24/2020 | 2/22/2019 22:11 | 40 | 1 | 32.97 USD | n | 0 | Revitify Instant Lift Day/Night Wrinkle Treatment Serum 0.5 oz |
| 152995880209 | joshunussbau0 | carlarth | | Store Fixed Price | 4/24/2018 | 12/24/2020 | 8/24/2019 18:47 | 40 | 1 | 32.97 USD | n | 0 | Revitify Instant Lift Day/Night Wrinkle Treatment Serum 0.5 oz |
| 152995880209 | joshunussbau0 | jomelyn-1 | | Store Fixed Price | 4/24/2018 | 12/24/2020 | 1/25/2019 10:12 | 40 | 2 | 32.97 USD | n | 0 | Revitify Instant Lift Day/Night Wrinkle Treatment Serum 0.5 oz |
| 152995880209 | joshunussbau0 | jomelyn-1 | | Store Fixed Price | 4/24/2018 | 12/24/2020 | 1/7/2019 17:40 | 40 | 2 | 32.97 USD | n | 0 | Revitify Instant Lift Day/Night Wrinkle Treatment Serum 0.5 oz |
| 152995880209 | joshunussbau0 | kmstr52kim | | Store Fixed Price | 4/24/2018 | 12/24/2020 | 7/5/2018 6:23 | 40 | 1 | 32.97 USD | n | 0 | Revitify Instant Lift Day/Night Wrinkle Treatment Serum 0.5 oz |
| 152995880209 | joshunussbau0 | jaab_jam_lqz06bht | | Store Fixed Price | 4/24/2018 | 12/24/2020 | 5/17/2018 5:53 | 40 | 1 | 32.97 USD | n | 0 | Revitify Instant Lift Day/Night Wrinkle Treatment Serum 0.5 oz |
| 152995880209 | joshunussbau0 | janwile-19 | | Store Fixed Price | 4/24/2018 | 12/24/2020 | 2/1/2020 14:35 | 40 | 1 | 32.97 USD | n | 0 | Revitify Instant Lift Day/Night Wrinkle Treatment Serum 0.5 oz |
| 152995880209 | joshunussbau0 | beckhartec_0 | | Store Fixed Price | 4/24/2018 | 12/24/2020 | 8/6/2018 8:52 | 40 | 1 | 32.97 USD | n | 0 | Revitify Instant Lift Day/Night Wrinkle Treatment Serum 0.5 oz |
| 152995883968 | joshunussbau0 | nickmartinez99 | | Store Fixed Price | 4/24/2018 | 12/24/2020 | 10/7/2018 6:20 | 70 | 1 | 29.97 USD | n | 0 | Alpha Plus Test Booster - Increase Muscle Mass - Maximize Performance - 60 Caps |
| 152995883968 | joshunussbau0 | troutman77 | | Store Fixed Price | 4/24/2018 | 12/24/2020 | 11/26/2019 9:52 | 70 | 1 | 29.97 USD | n | 0 | Alpha Plus Test Booster - Increase Muscle Mass - Maximize Performance - 60 Caps |
| 152995883968 | joshunussbau0 | batt_5099 | | Store Fixed Price | 4/24/2018 | 12/24/2020 | 11/30/2020 9:57 | 70 | 2 | 28.47 USD | n | 0 | Alpha Plus Test Booster - Increase Muscle Mass - Maximize Performance - 60 Caps |
| 152995883968 | joshunussbau0 | batt_5099 | | Store Fixed Price | 4/24/2018 | 12/24/2020 | 6/13/2020 12:47 | 70 | 2 | 28.47 USD | n | 0 | Alpha Plus Test Booster - Increase Muscle Mass - Maximize Performance - 60 Caps |
| 152995883968 | joshunussbau0 | batt_5099 | | Store Fixed Price | 4/24/2018 | 12/24/2020 | 11/17/2019 20:53 | 70 | 2 | 28.47 USD | n | 0 | Alpha Plus Test Booster - Increase Muscle Mass - Maximize Performance - 60 Caps |
| 152995883968 | joshunussbau0 | hammer44715 | | Store Fixed Price | 4/24/2018 | 12/24/2020 | 9/13/2019 6:35 | 70 | 2 | 28 USD | n | 0 | Alpha Plus Test Booster - Increase Muscle Mass - Maximize Performance - 60 Caps |
| 152995883968 | joshunussbau0 | ignac.arreg | | Store Fixed Price | 4/24/2018 | 12/24/2020 | 6/4/2018 11:23 | 70 | 1 | 29.97 USD | n | 0 | Alpha Plus Test Booster - Increase Muscle Mass - Maximize Performance - 60 Caps |
| 152995883968 | joshunussbau0 | varioussells | | Store Fixed Price | 4/24/2018 | 12/24/2020 | 10/24/2019 1:37 | 70 | 1 | 29.97 USD | n | 0 | Alpha Plus Test Booster - Increase Muscle Mass - Maximize Performance - 60 Caps |
| 152995883968 | joshunussbau0 | abk.trigga | | Store Fixed Price | 4/24/2018 | 12/24/2020 | 7/29/2018 22:01 | 70 | 3 | 29.97 USD | n | 0 | Alpha Plus Test Booster - Increase Muscle Mass - Maximize Performance - 60 Caps |
| 152995883968 | joshunussbau0 | alma6137 | | Store Fixed Price | 4/24/2018 | 12/24/2020 | 10/13/2018 6:36 | 70 | 1 | 29.97 USD | n | 0 | Alpha Plus Test Booster - Increase Muscle Mass - Maximize Performance - 60 Caps |
| 152995883968 | joshunussbau0 | spiderman22266 | | Store Fixed Price | 4/24/2018 | 12/24/2020 | 5/1/2018 21:43 | 70 | 1 | 29.97 USD | n | 0 | Alpha Plus Test Booster - Increase Muscle Mass - Maximize Performance - 60 Caps |
| 152995883968 | joshunussbau0 | z-us448 | | Store Fixed Price | 4/24/2018 | 12/24/2020 | 4/26/2018 11:54 | 70 | 1 | 29.97 USD | n | 0 | Alpha Plus Test Booster - Increase Muscle Mass - Maximize Performance - 60 Caps |
| 152995883968 | joshunussbau0 | consultor1 | | Store Fixed Price | 4/24/2018 | 12/24/2020 | 8/2/2019 6:26 | 70 | 1 | 25 USD | n | 0 | Alpha Plus Test Booster - Increase Muscle Mass - Maximize Performance - 60 Caps |
| 152995883968 | joshunussbau0 | sch-220028 | | Store Fixed Price | 4/24/2018 | 12/24/2020 | 2/5/2020 16:36 | 70 | 4 | 25.47 USD | n | 0 | Alpha Plus Test Booster - Increase Muscle Mass - Maximize Performance - 60 Caps |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 152995883968 | joshunussbau0 | negg7280_zjyiieibn | Store Fixed Price | 4/24/2018 | 12/24/2020 | 9/2/2019 11:32 | 70 | 1 | 29.97 USD | n | 0 Alpha Plus Test Booster - Increase Muscle Mass - Maximize Performance - 60 Caps |
| 152995883968 | joshunussbau0 | raydar43 | Store Fixed Price | 4/24/2018 | 12/24/2020 | 11/22/2019 17:38 | 70 | 1 | 29.97 USD | n | 0 Alpha Plus Test Booster - Increase Muscle Mass - Maximize Performance - 60 Caps |
| 152995883968 | joshunussbau0 | benn_grigg | Store Fixed Price | 4/24/2018 | 12/24/2020 | 11/8/2020 9:52 | 70 | 1 | 29.97 USD | n | 0 Alpha Plus Test Booster - Increase Muscle Mass - Maximize Performance - 60 Caps |
| 152995883968 | joshunussbau0 | john_dotson | Store Fixed Price | 4/24/2018 | 12/24/2020 | 9/27/2019 15:42 | 70 | 1 | 25 USD | n | 0 Alpha Plus Test Booster - Increase Muscle Mass - Maximize Performance - 60 Caps |
| 152995883968 | joshunussbau0 | tarangrewal | Store Fixed Price | 4/24/2018 | 12/24/2020 | 12/8/2018 8:39 | 70 | 1 | 29.97 USD | n | 0 Alpha Plus Test Booster - Increase Muscle Mass - Maximize Performance - 60 Caps |
| 152995883968 | joshunussbau0 | tarangrewal | Store Fixed Price | 4/24/2018 | 12/24/2020 | 4/25/2019 10:12 | 70 | 2 | 24.19 USD | n | 0 Alpha Plus Test Booster - Increase Muscle Mass - Maximize Performance - 60 Caps |
| 152995883968 | joshunussbau0 | richa-8197 | Store Fixed Price | 4/24/2018 | 12/24/2020 | 12/12/2019 12:38 | 70 | 1 | 29.97 USD | n | 0 Alpha Plus Test Booster - Increase Muscle Mass - Maximize Performance - 60 Caps |
| 152995883968 | joshunussbau0 | mercedeslvr656 | Store Fixed Price | 4/24/2018 | 12/24/2020 | 5/9/2020 5:25 | 70 | 1 | 29.97 USD | n | 0 Alpha Plus Test Booster - Increase Muscle Mass - Maximize Performance - 60 Caps |
| 152995883968 | joshunussbau0 | martil-68 | Store Fixed Price | 4/24/2018 | 12/24/2020 | 3/6/2020 12:27 | 70 | 1 | 29.97 USD | n | 0 Alpha Plus Test Booster - Increase Muscle Mass - Maximize Performance - 60 Caps |
| 152995883968 | joshunussbau0 | s.kenne | Store Fixed Price | 4/24/2018 | 12/24/2020 | 9/13/2019 8:42 | 70 | 3 | 26.97 USD | n | 0 Alpha Plus Test Booster - Increase Muscle Mass - Maximize Performance - 60 Caps |
| 152995883968 | joshunussbau0 | martil8927 | Store Fixed Price | 4/24/2018 | 12/24/2020 | 1/24/2020 15:40 | 70 | 1 | 29.97 USD | n | 0 Alpha Plus Test Booster - Increase Muscle Mass - Maximize Performance - 60 Caps |
| 152995883968 | joshunussbau0 | martil8927 | Store Fixed Price | 4/24/2018 | 12/24/2020 | 5/20/2019 19:08 | 70 | 1 | 29.97 USD | n | 0 Alpha Plus Test Booster - Increase Muscle Mass - Maximize Performance - 60 Caps |
| 152995883968 | joshunussbau0 | martil8927 | Store Fixed Price | 4/24/2018 | 12/24/2020 | 8/23/2019 17:19 | 70 | 1 | 29.97 USD | n | 0 Alpha Plus Test Booster - Increase Muscle Mass - Maximize Performance - 60 Caps |
| 152995883968 | joshunussbau0 | martil8927 | Store Fixed Price | 4/24/2018 | 12/24/2020 | 7/3/2019 18:58 | 70 | 1 | 29.97 USD | n | 0 Alpha Plus Test Booster - Increase Muscle Mass - Maximize Performance - 60 Caps |
| 152995883968 | joshunussbau0 | martil8927 | Store Fixed Price | 4/24/2018 | 12/24/2020 | 10/19/2020 14:21 | 70 | 1 | 29.97 USD | n | 0 Alpha Plus Test Booster - Increase Muscle Mass - Maximize Performance - 60 Caps |
| 152995883968 | joshunussbau0 | martil8927 | Store Fixed Price | 4/24/2018 | 12/24/2020 | 11/5/2019 20:25 | 70 | 1 | 29.97 USD | n | 0 Alpha Plus Test Booster - Increase Muscle Mass - Maximize Performance - 60 Caps |
| 152995883968 | joshunussbau0 | jdilinger2012 | Store Fixed Price | 4/24/2018 | 12/24/2020 | 7/16/2020 7:29 | 70 | 1 | 25 USD | n | 0 Alpha Plus Test Booster - Increase Muscle Mass - Maximize Performance - 60 Caps |
| 152995883968 | joshunussbau0 | jay.sja.9tzgpp8 | Store Fixed Price | 4/24/2018 | 12/24/2020 | 4/8/2019 18:04 | 70 | 5 | 25.47 USD | n | 0 Alpha Plus Test Booster - Increase Muscle Mass - Maximize Performance - 60 Caps |
| 152995883968 | joshunussbau0 | krk724 | Store Fixed Price | 4/24/2018 | 12/24/2020 | 10/10/2018 6:37 | 70 | 1 | 29.97 USD | n | 0 Alpha Plus Test Booster - Increase Muscle Mass - Maximize Performance - 60 Caps |
| 152995883968 | joshunussbau0 | kensam70 | Store Fixed Price | 4/24/2018 | 12/24/2020 | 9/30/2019 6:30 | 70 | 1 | 25 USD | n | 0 Alpha Plus Test Booster - Increase Muscle Mass - Maximize Performance - 60 Caps |
| 152995883968 | joshunussbau0 | b3nice | Store Fixed Price | 4/24/2018 | 12/24/2020 | 3/19/2020 11:28 | 70 | 1 | 23.98 USD | n | 0 Alpha Plus Test Booster - Increase Muscle Mass - Maximize Performance - 60 Caps |
| 152995883968 | joshunussbau0 | b3nice | Store Fixed Price | 4/24/2018 | 12/24/2020 | 11/11/2020 12:17 | 70 | 1 | 25 USD | n | 0 Alpha Plus Test Booster - Increase Muscle Mass - Maximize Performance - 60 Caps |
| 152995883968 | joshunussbau0 | b3nice | Store Fixed Price | 4/24/2018 | 12/24/2020 | 3/17/2019 18:46 | 70 | 1 | 29.97 USD | n | 0 Alpha Plus Test Booster - Increase Muscle Mass - Maximize Performance - 60 Caps |
| 152995883968 | joshunussbau0 | b3nice | Store Fixed Price | 4/24/2018 | 12/24/2020 | 10/11/2019 6:34 | 70 | 1 | 25 USD | n | 0 Alpha Plus Test Booster - Increase Muscle Mass - Maximize Performance - 60 Caps |
| 152995883968 | joshunussbau0 | b3nice | Store Fixed Price | 4/24/2018 | 12/24/2020 | 7/14/2020 9:37 | 70 | 1 | 25 USD | n | 0 Alpha Plus Test Booster - Increase Muscle Mass - Maximize Performance - 60 Caps |
| 152995893493 | joshunussbau0 | prjos-i6cjxw | Store Fixed Price | 4/24/2018 | 12/24/2020 | 11/6/2020 13:55 | 24 | 1 | 22.97 USD | n | 0 Maximizer XL - Male Enhancement Supplement - Increased Blood Flow & Stamina |
| 152995893493 | joshunussbau0 | masgr.us.hjk4pqo5b | Store Fixed Price | 4/24/2018 | 12/24/2020 | 11/6/2019 12:14 | 24 | 1 | 20 USD | n | 0 Maximizer XL - Male Enhancement Supplement - Increased Blood Flow & Stamina |
| 152995893493 | joshunussbau0 | mwger40 | Store Fixed Price | 4/24/2018 | 12/24/2020 | 12/10/2019 18:06 | 24 | 1 | 22.97 USD | n | 0 Maximizer XL - Male Enhancement Supplement - Increased Blood Flow & Stamina |
| 152995893493 | joshunussbau0 | 2013randyroo | Store Fixed Price | 4/24/2018 | 12/24/2020 | 12/16/2018 13:01 | 24 | 1 | 22.97 USD | n | 0 Maximizer XL - Male Enhancement Supplement - Increased Blood Flow & Stamina |
| 152995893493 | joshunussbau0 | 2013randyroo | Store Fixed Price | 4/24/2018 | 12/24/2020 | 1/19/2019 6:41 | 24 | 2 | 22.97 USD | n | 0 Maximizer XL - Male Enhancement Supplement - Increased Blood Flow & Stamina |
| 152995893493 | joshunussbau0 | josafat86-1 | Store Fixed Price | 4/24/2018 | 12/24/2020 | 11/19/2020 6:53 | 24 | 1 | 20 USD | n | 0 Maximizer XL - Male Enhancement Supplement - Increased Blood Flow & Stamina |
| 152995893493 | joshunussbau0 | josafat86-1 | Store Fixed Price | 4/24/2018 | 12/24/2020 | 11/18/2020 17:18 | 24 | 1 | 22.97 USD | n | 0 Maximizer XL - Male Enhancement Supplement - Increased Blood Flow & Stamina |
| 152995893493 | joshunussbau0 | heathenguitarist | Store Fixed Price | 4/24/2018 | 12/24/2020 | 9/25/2020 15:10 | 24 | 1 | 22.97 USD | n | 0 Maximizer XL - Male Enhancement Supplement - Increased Blood Flow & Stamina |
| 152995896005 | joshunussbau0 | 2014bargains4you | Store Fixed Price | 4/24/2018 | 11/20/2018 | 6/25/2018 13:55 | 3 | 1 | 35.97 USD | n | 0 Revyve Ageless Face Lifting Complex - With Vitamin C + Antioxidants |
| 152995896005 | joshunussbau0 | susanruthweisman | Store Fixed Price | 4/24/2018 | 11/20/2018 | 6/27/2018 19:05 | 3 | 1 | 35.97 USD | n | 0 Revyve Ageless Face Lifting Complex - With Vitamin C + Antioxidants |
| 152995896005 | joshunussbau0 | susanruthweisman | Store Fixed Price | 4/24/2018 | 11/20/2018 | 7/10/2018 20:46 | 3 | 1 | 35.97 USD | n | 0 Revyve Ageless Face Lifting Complex - With Vitamin C + Antioxidants |
| 152999841610 | joshunussbau0 | tyler001122 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 2/21/2020 2:06 | 927 | 1 | 21.82 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | 73gmbaker | Store Fixed Price | 4/27/2018 | 12/27/2020 | 12/11/2020 10:59 | 927 | 3 | 20.67 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | eli.us.zmzw3x4vyb | Store Fixed Price | 4/27/2018 | 12/27/2020 | 7/1/2019 1:53 | 927 | 1 | 19.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | tapar-1783 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/6/2020 0:01 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | josepmat29 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/31/2020 1:37 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | josepmat29 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 7/16/2020 16:31 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | jorgg.us_0 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 6/6/2020 18:17 | 927 | 2 | 21.82 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | nicchu_0 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/7/2020 23:24 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | beedo1 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 9/14/2020 13:36 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | joh-559592 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 3/28/2020 16:21 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | rafael120368 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 4/24/2020 0:55 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | hanselito007 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/5/2020 9:32 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | garpil_0 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/14/2020 1:35 | 927 | 1 | 20 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | jhites171286 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/5/2020 8:47 | 927 | 3 | 20.67 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | goldadiamonds | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/12/2020 7:50 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | dir0409.szpr5en | Store Fixed Price | 4/27/2018 | 12/27/2020 | 7/29/2018 16:14 | 927 | 1 | 19.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | jchica_pr43xtyu | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/10/2020 15:11 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | tim01motorcycles | Store Fixed Price | 4/27/2018 | 12/27/2020 | 4/3/2020 10:10 | 927 | 1 | 21.95 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | dariepowe_0 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 4/25/2020 23:44 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | wilsoalonz5 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 6/4/2020 12:02 | 927 | 1 | 20.67 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | usjos_oy1ir | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/11/2020 16:14 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | usjos_oy1ir | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/16/2020 11:35 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | yoajimene_0 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/20/2019 13:40 | 927 | 1 | 19.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | cj_017 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/7/2020 3:57 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | mr818joker | Store Fixed Price | 4/27/2018 | 12/27/2020 | 4/28/2020 21:10 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | joeyr22336 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 4/26/2020 16:00 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152999841610 | joshunussbau0 | quang881 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 7/14/2020 13:43 | 927 | 2 | 21.82 USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | rmatinez19875 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 1/5/2020 12:40 | 927 | 1 | 22.97 USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | earlgunroe | Store Fixed Price | 4/27/2018 | 12/27/2020 | 11/15/2020 17:16 | 927 | 1 | 22.97 USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | 2mchtrainsmoke | Store Fixed Price | 4/27/2018 | 12/27/2020 | 4/16/2020 12:21 | 927 | 1 | 22.97 USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | cakcake_qxumfyxo | Store Fixed Price | 4/27/2018 | 12/27/2020 | 2/20/2019 20:35 | 927 | 1 | 19.97 USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | h73ironhead-4 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/4/2020 3:15 | 927 | 1 | 22.97 USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | saltr-42 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 4/22/2020 21:20 | 927 | 1 | 22.97 USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | g.shock2 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/26/2019 17:02 | 927 | 1 | 19.97 USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | g.shock2 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 4/21/2019 0:41 | 927 | 1 | 16.97 USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | g.shock2 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 4/2/2019 12:12 | 927 | 1 | 16.97 USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | leyvgeork-0 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 4/17/2020 6:21 | 927 | 1 | 22.97 USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | michump2280 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 3/5/2020 2:39 | 927 | 1 | 22.97 USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | damdabe-tjmrdm | Store Fixed Price | 4/27/2018 | 12/27/2020 | 7/6/2019 1:50 | 927 | 1 | 19.97 USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | kellmurph902 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 7/31/2020 16:20 | 927 | 1 | 22.97 USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | fabdi1885 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 7/19/2020 18:29 | 927 | 1 | 22.97 USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | cnovi001 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/8/2020 18:50 | 927 | 1 | 22.97 USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | clrobe_64 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/14/2020 7:17 | 927 | 1 | 19 USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | rykat_43 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 9/21/2020 13:33 | 927 | 1 | 22.97 USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | silvcama-0 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 4/3/2020 10:58 | 927 | 1 | 22.97 USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | khumo3 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 4/19/2020 12:50 | 927 | 1 | 22.97 USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | joarr389 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/9/2020 17:46 | 927 | 1 | 22.97 USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | heclor_23 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/19/2020 18:23 | 927 | 1 | 20 USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | clarsm688 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 4/25/2020 16:54 | 927 | 1 | 22.97 USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | carfern_4363 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 11/27/2020 15:23 | 927 | 1 | 22.97 USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | ananlawso | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/29/2020 16:50 | 927 | 1 | 22.97 USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | bw00_39 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 4/19/2020 11:26 | 927 | 1 | 22.97 USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | johstev3 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 6/8/2019 16:27 | 927 | 1 | 19.97 USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | regirog_61 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/24/2020 22:21 | 927 | 1 | 22.97 USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | jeata-34 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 11/3/2019 19:23 | 927 | 1 | 22.97 USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | ojed-migu | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/12/2020 5:33 | 927 | 1 | 22.97 USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | ojed-migu | Store Fixed Price | 4/27/2018 | 12/27/2020 | 11/7/2020 16:54 | 927 | 1 | 22.97 USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | ojed-migu | Store Fixed Price | 4/27/2018 | 12/27/2020 | 8/28/2020 12:27 | 927 | 1 | 22.97 USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | peate-98 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 9/14/2020 9:51 | 927 | 1 | 22.97 USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | cowal_1912 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 10/20/2019 22:51 | 927 | 1 | 22.97 USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | bvr.murthy | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/20/2020 19:04 | 927 | 1 | 20 USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | eablock | Store Fixed Price | 4/27/2018 | 12/27/2020 | 2/20/2020 20:19 | 927 | 2 | 21.82 USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | eablock | Store Fixed Price | 4/27/2018 | 12/27/2020 | 12/29/2019 19:34 | 927 | 1 | 22.97 USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | eablock | Store Fixed Price | 4/27/2018 | 12/27/2020 | 10/6/2019 10:55 | 927 | 2 | 21.82 USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | eablock | Store Fixed Price | 4/27/2018 | 12/27/2020 | 8/31/2019 11:21 | 927 | 2 | 18.97 USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | eablock | Store Fixed Price | 4/27/2018 | 12/27/2020 | 9/27/2020 13:51 | 927 | 2 | 21.82 USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | eablock | Store Fixed Price | 4/27/2018 | 12/27/2020 | 7/25/2020 18:57 | 927 | 2 | 21.82 USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | eablock | Store Fixed Price | 4/27/2018 | 12/27/2020 | 4/17/2020 18:06 | 927 | 2 | 21.82 USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | eablock | Store Fixed Price | 4/27/2018 | 12/27/2020 | 6/11/2020 10:10 | 927 | 2 | 21.82 USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | victoca_7 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 12/7/2018 23:12 | 927 | 1 | 19.97 USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | rapusu_0 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/18/2020 0:59 | 927 | 1 | 22.97 USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | saje-6396 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 6/5/2020 18:15 | 927 | 3 | 20.67 USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | stepkim2010 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 4/22/2020 14:11 | 927 | 1 | 22.97 USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | crymart-666 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 1/27/2020 9:54 | 927 | 1 | 22.97 USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | t123_23 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 8/13/2020 17:54 | 927 | 1 | 22.97 USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | killzone3355_7 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 7/2/2020 14:04 | 927 | 1 | 22.97 USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | killzone3355_7 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 7/2/2020 14:01 | 927 | 1 | 22.97 USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | dirtybu-49 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/25/2020 22:14 | 927 | 1 | 22.97 USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | ctua3401 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 8/21/2020 8:29 | 927 | 1 | 22.97 USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | aldmyt-0 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 6/16/2020 10:02 | 927 | 1 | 22.97 USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | scfrie97 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 7/4/2020 11:59 | 927 | 1 | 22.97 USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | feoro_39 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/7/2020 18:51 | 927 | 1 | 22.97 USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | hitba7143-ed4y9xb5jw | Store Fixed Price | 4/27/2018 | 12/27/2020 | 6/3/2020 17:14 | 927 | 1 | 22.97 USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | ces-2029 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 1/5/2020 8:18 | 927 | 1 | 22.97 USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | tyronpears | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/17/2020 14:11 | 927 | 1 | 22.97 USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | mk41.8tbagg | Store Fixed Price | 4/27/2018 | 12/27/2020 | 4/28/2020 21:04 | 927 | 1 | 22.97 USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | fpndj | Store Fixed Price | 4/27/2018 | 12/27/2020 | 3/21/2020 19:14 | 927 | 1 | 22.97 USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | alleval_s0a3q | Store Fixed Price | 4/27/2018 | 12/27/2020 | 12/2/2020 13:04 | 927 | 2 | 21.82 USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152999841610 | joshunussbau0 | alleval_s0a3q | Store Fixed Price | 4/27/2018 | 12/27/2020 | 9/15/2020 15:50 | 927 | 1 | 22.97 | USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | alleval_s0a3q | Store Fixed Price | 4/27/2018 | 12/27/2020 | 9/29/2020 10:40 | 927 | 2 | 21.82 | USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | zaytsev777 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 4/23/2020 11:50 | 927 | 1 | 20 | USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | rodcast420 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 6/8/2020 17:01 | 927 | 1 | 22.97 | USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | 362drsedan | Store Fixed Price | 4/27/2018 | 12/27/2020 | 6/11/2020 15:09 | 927 | 1 | 22.97 | USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | beatrichave-6 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 4/13/2020 20:26 | 927 | 1 | 22.97 | USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | pattey18-4 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 6/7/2020 16:16 | 927 | 1 | 22.97 | USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | rmor1013 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 7/30/2020 6:37 | 927 | 1 | 22.97 | USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | alexibanuelo-3 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 4/27/2020 21:12 | 927 | 1 | 22.97 | USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | elio-01 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 8/25/2020 10:02 | 927 | 1 | 22.97 | USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | scoobz224 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 8/2/2020 3:49 | 927 | 1 | 22.97 | USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | scoobz224 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 4/30/2020 12:09 | 927 | 1 | 22.97 | USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | previl72006 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/15/2019 15:31 | 927 | 2 | 18.97 | USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | gtfo72 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 6/3/2020 19:28 | 927 | 2 | 21.82 | USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | parv.akba | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/18/2020 5:45 | 927 | 1 | 22.97 | USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | bestoem4you | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/21/2020 21:40 | 927 | 1 | 22.97 | USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | bestoem4you | Store Fixed Price | 4/27/2018 | 12/27/2020 | 6/23/2020 17:50 | 927 | 1 | 22.97 | USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | bestoem4you | Store Fixed Price | 4/27/2018 | 12/27/2020 | 7/24/2020 6:51 | 927 | 3 | 20.67 | USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | bestoem4you | Store Fixed Price | 4/27/2018 | 12/27/2020 | 9/23/2020 4:46 | 927 | 2 | 21.82 | USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | garcius_kszdva | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/8/2020 22:40 | 927 | 1 | 22.97 | USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | jadveowilkin0 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 9/18/2020 11:07 | 927 | 1 | 22.97 | USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | cajunlarue | Store Fixed Price | 4/27/2018 | 12/27/2020 | 4/23/2020 9:11 | 927 | 2 | 21.82 | USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | cajunlarue | Store Fixed Price | 4/27/2018 | 12/27/2020 | 4/1/2019 9:48 | 927 | 2 | 16.97 | USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | cajunlarue | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/28/2019 7:52 | 927 | 4 | 16.97 | USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | car6067 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 7/30/2020 16:29 | 927 | 1 | 22 | USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | edwitcvincen-0 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/19/2020 23:55 | 927 | 1 | 22.97 | USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | phoenilovin_0 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/9/2020 6:57 | 927 | 2 | 21.82 | USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | phoenilovin_0 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 4/26/2020 18:18 | 927 | 1 | 22.97 | USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | marriv6337 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 8/28/2020 16:15 | 927 | 1 | 22.97 | USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | harley9441 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 6/15/2020 7:24 | 927 | 1 | 19.99 | USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | jekel_3304 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 6/5/2019 9:01 | 927 | 2 | 18.97 | USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | yasmont_41 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/14/2020 20:48 | 927 | 1 | 22.97 | USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | julioraf | Store Fixed Price | 4/27/2018 | 12/27/2020 | 2/7/2020 21:51 | 927 | 1 | 22.97 | USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | garrettking82012 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 7/17/2020 9:39 | 927 | 4 | 19.52 | USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | aguerrolan | Store Fixed Price | 4/27/2018 | 12/27/2020 | 12/2/2019 10:46 | 927 | 1 | 22.97 | USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | jamorant0 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/16/2020 7:20 | 927 | 1 | 22.97 | USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | jamorant0 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 6/5/2020 8:13 | 927 | 1 | 22.97 | USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | bubbamire | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/14/2020 20:00 | 927 | 1 | 22.97 | USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | honda-na-boost | Store Fixed Price | 4/27/2018 | 12/27/2020 | 11/9/2020 12:57 | 927 | 1 | 22.97 | USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | honda-na-boost | Store Fixed Price | 4/27/2018 | 12/27/2020 | 8/22/2020 13:40 | 927 | 1 | 22.97 | USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | jdmcavoy1836 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 10/5/2018 3:58 | 927 | 1 | 19.97 | USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | www.lam-16 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 11/19/2019 17:59 | 927 | 1 | 22.97 | USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | jimsofia1133 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/6/2020 3:29 | 927 | 1 | 22.97 | USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | gabbygabby1997 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 8/14/2018 13:16 | 927 | 1 | 19.97 | USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | stelo_s_v2yuxcadzp | Store Fixed Price | 4/27/2018 | 12/27/2020 | 3/30/2020 19:55 | 927 | 1 | 22.97 | USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | tobat-15 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/15/2019 7:18 | 927 | 1 | 19.97 | USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | to216681 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/4/2020 2:47 | 927 | 3 | 20.67 | USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | ellop-36 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 3/8/2020 7:06 | 927 | 1 | 22.97 | USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | mufmorr0 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 9/10/2020 8:21 | 927 | 1 | 22.97 | USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | ricky_ricaria | Store Fixed Price | 4/27/2018 | 12/27/2020 | 9/11/2020 14:19 | 927 | 1 | 22.97 | USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | ronniesr1 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 4/15/2020 8:02 | 927 | 1 | 22.97 | USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | jafou-6246 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 6/7/2020 17:00 | 927 | 1 | 22.97 | USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | pavekovalko-0 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/5/2018 20:17 | 927 | 1 | 19.97 | USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | deva.van.sdzpzy91m | Store Fixed Price | 4/27/2018 | 12/27/2020 | 4/29/2020 17:31 | 927 | 1 | 22.97 | USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | rolando521 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 11/23/2020 9:23 | 927 | 1 | 22.97 | USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | vifor94 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/26/2020 9:20 | 927 | 1 | 22.97 | USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | matcon_4303 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 1/2/2020 16:23 | 927 | 1 | 22.97 | USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | emigarci0 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 6/1/2020 12:46 | 927 | 1 | 22.97 | USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | migros_49 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 2/10/2020 17:03 | 927 | 1 | 22.97 | USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | janeoi_0 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 6/30/2020 11:24 | 927 | 1 | 22.97 | USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | xavmcd-0 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 6/14/2020 15:18 | 927 | 1 | 22.97 | USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | playb_65 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 11/25/2020 0:56 | 927 | 1 | 22.97 | USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152999841610 | joshunussbau0 | yanetlario-0 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/12/2020 15:01 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | andres807 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 4/21/2020 17:44 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | r198-71 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/14/2020 21:57 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | team9407 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 9/4/2020 10:14 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | doncor_73 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 6/12/2020 19:24 | 927 | 1 | 20.67 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | doncor_73 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 6/12/2020 19:22 | 927 | 2 | 21.82 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | cvalle811 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 7/3/2018 6:09 | 927 | 1 | 19.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | cvalle811 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 1/22/2019 20:59 | 927 | 1 | 19.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | cvalle811 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 3/2/2019 7:48 | 927 | 1 | 19.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | norrisim | Store Fixed Price | 4/27/2018 | 12/27/2020 | 4/11/2020 15:13 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | pgillum486 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 6/2/2020 8:42 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | 2014usweiyi | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/16/2020 10:55 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | maaatu-0 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 3/20/2020 0:57 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | sun49s | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/12/2020 7:38 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | jaymaldo62 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 11/1/2020 13:31 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | jaymaldo62 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 6/1/2020 13:40 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | kevcav85 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/17/2020 21:26 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | hewhowalksthesky9733 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 11/4/2020 7:22 | 927 | 1 | 20.67 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | evejoh30 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 8/13/2020 16:51 | 927 | 2 | 21.82 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | aydhu-97 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 9/22/2020 10:11 | 927 | 3 | 20.67 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | ezma_99 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/8/2020 6:16 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | babybaud-0 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/26/2020 19:43 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | chriddavi_0 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 4/2/2020 17:06 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | momab19 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 4/8/2020 18:21 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | richend11 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 2/20/2020 16:18 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | cutthr56 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 7/17/2020 6:24 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | dennyman72 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 4/29/2020 17:31 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | johnmpambiaphn2012 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/30/2020 20:03 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | efraf-k9fuvf | Store Fixed Price | 4/27/2018 | 12/27/2020 | 10/17/2020 15:13 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | aru_us_dhvm7n7nb9 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 3/6/2019 20:03 | 927 | 2 | 19.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | gililaksan0 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 2/6/2020 7:35 | 927 | 1 | 20 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | jamccl-5024 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/16/2020 12:52 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | 1matthew2 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 6/28/2020 7:16 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | gstein32702012 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 9/3/2018 0:51 | 927 | 1 | 19.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | bballdan2104 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 11/14/2019 18:26 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | peanob-64 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 9/2/2020 20:46 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | snowhill999 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/14/2019 8:36 | 927 | 1 | 19.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | joslope-936 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/8/2020 9:14 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | harlelizard_0 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 11/3/2018 20:45 | 927 | 1 | 19.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | deje-oso-imjuom | Store Fixed Price | 4/27/2018 | 12/27/2020 | 4/4/2020 13:17 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | donnel-9548 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 10/21/2020 20:40 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | knoof_richa | Store Fixed Price | 4/27/2018 | 12/27/2020 | 12/27/2019 12:57 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | doremo2004 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 10/28/2020 19:11 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | doremo2004 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 12/11/2020 10:27 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | doremo2004 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 6/7/2020 10:12 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | doremo2004 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 8/14/2020 9:45 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | doremo2004 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 10/3/2020 18:03 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | trol127 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 10/9/2020 15:29 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | gue652 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 3/7/2020 6:45 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | chridal-8187 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 4/14/2020 10:36 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | fulwil88 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 8/21/2020 11:11 | 927 | 1 | 19.99 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | usrober-ainpwr9gl | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/15/2020 7:42 | 927 | 1 | 20 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | alexjenkin-5 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/27/2020 21:04 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | ps4a_53 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 4/23/2020 9:57 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | joeanchond-0 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 12/3/2018 22:04 | 927 | 1 | 19.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | veloguy67 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 3/22/2019 17:50 | 927 | 1 | 19.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | veloguy67 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 4/29/2019 19:26 | 927 | 1 | 19.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | veloguy67 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 11/11/2018 14:45 | 927 | 1 | 19.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | veloguy67 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 1/14/2019 15:57 | 927 | 1 | 19.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | lopez0527 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 8/25/2020 14:10 | 927 | 1 | 19 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | elini-54 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 6/29/2020 17:13 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | ermc847 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 3/20/2020 8:55 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152999841610 | joshunussbau0 | micwill_1430 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/20/2020 7:29 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | flaca1993 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/8/2020 14:59 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | yattaj | Store Fixed Price | 4/27/2018 | 12/27/2020 | 11/6/2020 21:59 | 927 | 1 | 20.67 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | jd628926_3 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 4/23/2020 20:09 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | jd628926_3 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/24/2020 11:51 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | indi-502 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 4/18/2020 18:43 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | tomrsculpture69 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 4/15/2020 17:46 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | drehar-34 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/3/2020 7:00 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | kooley60159 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 8/7/2020 8:55 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | levap65 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/6/2018 6:18 | 927 | 1 | 19.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | chrowe4-7 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 2/11/2020 15:56 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | wilay-1848 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 11/26/2020 7:51 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | devin.hawke | Store Fixed Price | 4/27/2018 | 12/27/2020 | 2/25/2020 22:43 | 927 | 3 | 20.67 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | ernes_topi51 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 8/29/2020 21:06 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | caran6505 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 9/1/2020 16:31 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | elizabetbeltra80 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 4/27/2020 4:05 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | jarmealexande0 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/12/2020 14:09 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | josh.pet | Store Fixed Price | 4/27/2018 | 12/27/2020 | 8/28/2020 9:52 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | becweswes | Store Fixed Price | 4/27/2018 | 12/27/2020 | 4/23/2020 15:22 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | bobbyti46 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 7/27/2020 23:12 | 927 | 4 | 19.52 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | terryhot-2009 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 9/16/2018 14:01 | 927 | 1 | 19.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | andrew24900 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 9/23/2020 18:01 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | andrew24900 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 3/24/2020 18:47 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | andrew24900 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 7/14/2020 18:38 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | joamor_6901 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 9/26/2020 16:10 | 927 | 1 | 20 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | kingrayvrnay | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/30/2020 17:35 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | zeladm0 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/10/2020 2:20 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | alextyannikov1 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 6/23/2020 15:20 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | daniecuella7 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 6/2/2020 21:10 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | phiwin3691 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/6/2020 20:01 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | arturo8685 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 7/16/2020 16:28 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | vwrm4166 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 6/10/2020 0:39 | 927 | 1 | 20 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | marcoe1528 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 4/13/2020 7:03 | 927 | 1 | 20 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | marcupat-6 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 3/11/2019 23:25 | 927 | 1 | 19.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | calog | Store Fixed Price | 4/27/2018 | 12/27/2020 | 4/23/2020 13:27 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | dun-9452 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 7/20/2020 14:51 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | dun-9452 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 6/1/2020 11:32 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | ebwens-0 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/20/2020 9:32 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | dotruon-0 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 4/23/2020 10:43 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | jeenjee21 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 6/10/2019 17:03 | 927 | 1 | 19.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | jeenjee21 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 9/1/2019 18:17 | 927 | 1 | 19.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | jeenjee21 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/14/2019 17:09 | 927 | 1 | 19.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | gdadgo-timdwiz9 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 6/9/2019 19:11 | 927 | 1 | 19.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | xqestoyeslumia | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/30/2020 17:25 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | bea.brhe.oetqrtu7i | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/1/2020 15:38 | 927 | 1 | 19 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | bea.brhe.oetqrtu7i | Store Fixed Price | 4/27/2018 | 12/27/2020 | 7/16/2020 14:25 | 927 | 1 | 20 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | luarr4509 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 6/16/2020 10:21 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | je-sfcsp-ooav7gfev | Store Fixed Price | 4/27/2018 | 12/27/2020 | 10/7/2020 15:42 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | francapella0 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 6/4/2020 14:39 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | francapella0 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/23/2020 20:43 | 927 | 3 | 20.67 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | francapella0 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/30/2020 15:59 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | ch-jefma-tg4qjlks0 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/28/2020 18:45 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | war1718.aqgln | Store Fixed Price | 4/27/2018 | 12/27/2020 | 6/15/2019 12:45 | 927 | 1 | 19.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | sansi_4618 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/5/2020 16:06 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | derek24valve | Store Fixed Price | 4/27/2018 | 12/27/2020 | 8/21/2020 11:24 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | migros_4209 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/18/2020 18:31 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | taelsa74 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 4/24/2020 14:11 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | 2161772057@deleted | Store Fixed Price | 4/27/2018 | 12/27/2020 | 7/8/2020 11:37 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | jogi-2545 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 6/11/2020 15:54 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | tibaxt0 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/18/2020 6:40 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | johlope_12 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 6/3/2020 21:13 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | johlope_12 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/4/2020 16:25 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152999841610 | joshunussbau0 | jaccol_6523 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 8/14/2020 20:27 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | chriseliz11 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/3/2020 20:21 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | olufemolowooker-0 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/23/2020 1:17 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | beabea_7984 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/30/2020 13:50 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | 224chavez | Store Fixed Price | 4/27/2018 | 12/27/2020 | 4/23/2020 5:04 | 927 | 2 | 21.82 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | mariothemechanic | Store Fixed Price | 4/27/2018 | 12/27/2020 | 8/9/2020 12:56 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | jojoh.us.4d93y6aauo | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/4/2019 9:02 | 927 | 1 | 19.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | pgoetz8 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 10/27/2020 8:01 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | tori8627 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 4/24/2020 14:55 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | coron-4709 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 2/16/2020 13:03 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | 13karl13k | Store Fixed Price | 4/27/2018 | 12/27/2020 | 6/28/2019 17:53 | 927 | 1 | 19.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | buyandselloften68 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 7/20/2020 16:55 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | steeven-82 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/23/2020 12:35 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | ronarees | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/3/2020 20:57 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | dipro167 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/2/2020 13:50 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | lroc_us_fdbhif33uz | Store Fixed Price | 4/27/2018 | 12/27/2020 | 11/11/2018 14:24 | 927 | 1 | 19.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | chuc_1796 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/15/2020 0:08 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | robocop1117 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/6/2020 21:40 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | tmeyer52 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 6/12/2020 15:12 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | tmeyer52 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/16/2020 21:04 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | co-artar-fu93gb7zch | Store Fixed Price | 4/27/2018 | 12/27/2020 | 4/3/2019 8:09 | 927 | 1 | 16.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | jailho46 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/12/2020 7:40 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | jarretwoolfol-0 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/15/2020 0:12 | 927 | 2 | 21.82 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | rond-par | Store Fixed Price | 4/27/2018 | 12/27/2020 | 4/30/2020 10:42 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | chwo5234 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 4/26/2020 17:32 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | edwswa94 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/10/2020 14:04 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | lozasam_mlzb2 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 6/30/2019 3:51 | 927 | 1 | 19.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | julioval-0 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/6/2020 16:06 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | rsal2973 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 10/10/2019 6:39 | 927 | 1 | 20 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | safun0 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 8/21/2020 2:24 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | clevotownsen-0 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/14/2020 10:36 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | 6220denis | Store Fixed Price | 4/27/2018 | 12/27/2020 | 6/10/2020 14:06 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | pyclk1 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/9/2020 9:07 | 927 | 4 | 19.52 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | pyclk1 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 7/5/2020 15:10 | 927 | 4 | 19.52 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | abdua_anvar | Store Fixed Price | 4/27/2018 | 12/27/2020 | 4/3/2019 9:05 | 927 | 1 | 16.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | abdua_anvar | Store Fixed Price | 4/27/2018 | 12/27/2020 | 4/14/2019 9:11 | 927 | 1 | 16.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | rbmrom.pacaspxc4 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/5/2020 4:32 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | caillou121 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/5/2020 10:03 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | kamcr0 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/7/2020 16:03 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | kgky5150 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/1/2020 15:10 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | badeben_0 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 4/28/2020 8:29 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | dolb-came | Store Fixed Price | 4/27/2018 | 12/27/2020 | 8/20/2019 15:46 | 927 | 1 | 19.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | smmallory88 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 6/8/2020 8:14 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | pgblanchard1 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 3/23/2020 7:43 | 927 | 1 | 19 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | pgblanchard1 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/7/2020 3:02 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | pgblanchard1 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 2/2/2020 14:52 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | jtafoster | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/24/2018 10:26 | 927 | 1 | 19.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | vidalg_1 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 4/20/2020 21:41 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | robertsu-14 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 4/25/2020 9:31 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | alkenos | Store Fixed Price | 4/27/2018 | 12/27/2020 | 6/12/2020 12:09 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | johnnwallma-0 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/18/2020 19:44 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | cadan-6430 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 4/16/2020 13:44 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | albvar-97 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 4/5/2020 6:52 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | luiromer340 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/12/2020 16:54 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | turca_danie | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/22/2020 18:03 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | chanobel | Store Fixed Price | 4/27/2018 | 12/27/2020 | 9/7/2020 7:47 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | cra_bcr_legtml | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/29/2019 20:36 | 927 | 1 | 19.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | ardemo73 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 1/10/2020 17:29 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | jo_39381393 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 6/22/2020 20:48 | 927 | 1 | 20 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | mamote-wqrnn2 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/3/2020 9:15 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | daf2007 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 6/25/2020 13:26 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | vlademirodrigue0 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/17/2020 12:58 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 152998841610 | joshunussbau0 | funkyfinger1507 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 9/7/2020 10:37 | 927 | 2 | 21.82 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152998841610 | joshunussbau0 | cmamar_bfwato | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/20/2020 0:13 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152998841610 | joshunussbau0 | elnarizu809_3 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 6/21/2020 23:12 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152998841610 | joshunussbau0 | pnbassmn | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/3/2020 19:22 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152998841610 | joshunussbau0 | vicentefranco2010 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 4/17/2020 18:37 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152998841610 | joshunussbau0 | tonschen0 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 2/14/2020 15:10 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152998841610 | joshunussbau0 | igixer-24 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/14/2020 18:44 | 927 | 1 | 20 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152998841610 | joshunussbau0 | usmatthew10 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 8/15/2020 11:16 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152998841610 | joshunussbau0 | artjovictor56-8 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/17/2020 0:08 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152998841610 | joshunussbau0 | sergemoise24 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 6/16/2019 12:45 | 927 | 1 | 19.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152998841610 | joshunussbau0 | mobarac5 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 4/20/2020 22:11 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152998841610 | joshunussbau0 | cde_nur_x4ked11ux | Store Fixed Price | 4/27/2018 | 12/27/2020 | 9/27/2018 13:03 | 927 | 1 | 19.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152998841610 | joshunussbau0 | mjco-57 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 11/14/2020 7:33 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152998841610 | joshunussbau0 | thomo-5678 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 4/29/2020 15:18 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152998841610 | joshunussbau0 | 2012unclechill | Store Fixed Price | 4/27/2018 | 12/27/2020 | 8/10/2020 10:48 | 927 | 1 | 21 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152998841610 | joshunussbau0 | hecca28 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/29/2020 21:55 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152998841610 | joshunussbau0 | officialkidd16 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 7/7/2020 11:12 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152998841610 | joshunussbau0 | benzo85 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 4/22/2020 22:37 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152998841610 | joshunussbau0 | bldimd-wat16gns | Store Fixed Price | 4/27/2018 | 12/27/2020 | 7/7/2019 11:17 | 927 | 1 | 19.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152998841610 | joshunussbau0 | bl_us_dhhoqvk | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/13/2019 2:47 | 927 | 1 | 19.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152998841610 | joshunussbau0 | ricmald68 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 4/12/2020 20:12 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152998841610 | joshunussbau0 | tommalki | Store Fixed Price | 4/27/2018 | 12/27/2020 | 12/4/2020 1:32 | 927 | 5 | 19.52 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152998841610 | joshunussbau0 | gr.jgrj.15sjcwkvq | Store Fixed Price | 4/27/2018 | 12/27/2020 | 7/16/2020 12:59 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152998841610 | joshunussbau0 | gr.jgrj.15sjcwkvq | Store Fixed Price | 4/27/2018 | 12/27/2020 | 6/24/2020 7:29 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152998841610 | joshunussbau0 | bodaevan_0 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/13/2020 12:22 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152998841610 | joshunussbau0 | bodaevan_0 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 7/17/2020 12:09 | 927 | 1 | 20 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152998841610 | joshunussbau0 | derrick572 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/24/2020 11:03 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152998841610 | joshunussbau0 | erru_9066 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 4/26/2020 19:40 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152998841610 | joshunussbau0 | mes.45 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 6/4/2020 13:33 | 927 | 1 | 20.67 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152998841610 | joshunussbau0 | jomen-9290 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 4/14/2020 15:15 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152998841610 | joshunussbau0 | kathcha351 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 1/24/2020 9:53 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152998841610 | joshunussbau0 | brtrowb42 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 7/31/2020 9:05 | 927 | 5 | 19.52 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152998841610 | joshunussbau0 | brtrowb42 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 12/6/2020 9:08 | 927 | 6 | 19.52 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152998841610 | joshunussbau0 | brtrowb42 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/7/2020 7:24 | 927 | 4 | 19.52 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152998841610 | joshunussbau0 | bradennet56 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/8/2020 6:05 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152998841610 | joshunussbau0 | goodm-1834 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 8/19/2020 4:23 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152998841610 | joshunussbau0 | alewei60 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/25/2020 16:03 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152998841610 | joshunussbau0 | jacob-4674 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/30/2020 4:20 | 927 | 1 | 20 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152998841610 | joshunussbau0 | anrobi-4410 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 4/23/2020 17:50 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152998841610 | joshunussbau0 | sdav7376 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 6/9/2020 15:25 | 927 | 2 | 21.82 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152998841610 | joshunussbau0 | chrliem01 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 4/17/2020 8:03 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152998841610 | joshunussbau0 | trroom-18 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 6/4/2020 4:44 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152998841610 | joshunussbau0 | rot5351_7zakvd8u | Store Fixed Price | 4/27/2018 | 12/27/2020 | 6/2/2019 7:05 | 927 | 1 | 19.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152998841610 | joshunussbau0 | stephebraddoc_0 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 4/26/2020 12:49 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152998841610 | joshunussbau0 | vinsedz0 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 4/4/2020 7:56 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152998841610 | joshunussbau0 | jraff4 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 4/8/2020 13:17 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152998841610 | joshunussbau0 | johpitt_19 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/15/2020 16:23 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152998841610 | joshunussbau0 | chwi8028-jkgdmnlkeq | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/22/2019 17:44 | 927 | 1 | 19.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152998841610 | joshunussbau0 | nhav_9 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 2/18/2020 15:12 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152998841610 | joshunussbau0 | nhav_9 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 2/18/2020 4:30 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152998841610 | joshunussbau0 | writersblock143 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 11/26/2020 6:27 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152998841610 | joshunussbau0 | fupen.us2015 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 6/14/2020 9:25 | 927 | 7 | 19.52 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152998841610 | joshunussbau0 | fupen.us2015 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 6/17/2020 13:16 | 927 | 6 | 19.52 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152998841610 | joshunussbau0 | fupen.us2015 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 6/5/2020 18:14 | 927 | 6 | 19.52 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152998841610 | joshunussbau0 | mroscarm_81 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 3/1/2020 19:51 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152998841610 | joshunussbau0 | nic.gate | Store Fixed Price | 4/27/2018 | 12/27/2020 | 8/31/2020 2:41 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152998841610 | joshunussbau0 | edwaralle_8 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 6/26/2020 13:20 | 927 | 2 | 21.82 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152998841610 | joshunussbau0 | edwaralle_8 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 4/25/2020 15:19 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152998841610 | joshunussbau0 | edwaralle_8 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 8/22/2020 8:16 | 927 | 2 | 21.82 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152998841610 | joshunussbau0 | edwaralle_8 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 11/3/2020 13:19 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152998841610 | joshunussbau0 | anzun-25 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/18/2020 2:11 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152998841610 | joshunussbau0 | cuauhtemoc1982 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/28/2018 21:04 | 927 | 1 | 19.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 152999841610 | joshunussbau0 | ethar_1 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 3/16/2020 15:30 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | bobel_7889 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 4/26/2020 9:53 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | chrber-bseh8sci | Store Fixed Price | 4/27/2018 | 12/27/2020 | 4/18/2020 18:41 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | josfl_5078 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 2/22/2020 9:42 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | pedi-9709 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 4/19/2020 12:42 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | pedi-9709 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/2/2020 0:32 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | pedi-9709 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 4/22/2020 12:10 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | bobby0226 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 9/16/2013 13:09 | 927 | 1 | 19.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | farah_eldaou | Store Fixed Price | 4/27/2018 | 12/27/2020 | 8/5/2020 18:33 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | rwil9692 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 6/6/2020 14:57 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | jahehja-a64qzf | Store Fixed Price | 4/27/2018 | 12/27/2020 | 7/12/2020 22:47 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | joh442943 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 2/7/2019 14:54 | 927 | 1 | 19.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | jaribnisbet-0 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/2/2020 16:08 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | lord_zarkon | Store Fixed Price | 4/27/2018 | 12/27/2020 | 7/9/2020 15:26 | 927 | 1 | 21 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | hicshepard | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/22/2020 2:58 | 927 | 3 | 20.67 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | harbul38 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 8/23/2020 22:43 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | quawa799 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 6/30/2020 23:07 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | jeremiamadiso-2 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/19/2020 13:33 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | kisl_gavi | Store Fixed Price | 4/27/2018 | 12/27/2020 | 6/15/2020 6:57 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | eubart_0 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/7/2019 18:10 | 927 | 2 | 18.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | jarcla_11 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/18/2020 19:18 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | do_godgo_yruolhb6yj | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/30/2020 8:40 | 927 | 3 | 20.67 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | khvolfan | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/6/2020 16:33 | 927 | 5 | 19.52 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | khvolfan | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/7/2020 6:56 | 927 | 1 | 19 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | trnt99rznr_6 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 11/26/2019 19:22 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | macas1168 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 7/23/2020 10:18 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | alonztza-0 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 7/26/2020 22:14 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | madhen-74 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 6/9/2020 21:45 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | topo-59 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/5/2020 9:07 | 927 | 1 | 20 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | bayeth87 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 8/30/2020 19:26 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | michaelthearchangel | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/17/2020 18:13 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | manu-nara | Store Fixed Price | 4/27/2018 | 12/27/2020 | 6/18/2018 5:53 | 927 | 2 | 19.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | michaelpapadou | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/14/2020 19:28 | 927 | 1 | 20 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | etus781 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/12/2020 7:08 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | alad4101 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 4/30/2020 16:44 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | jefstan39 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/3/2020 17:13 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | ar712634 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 8/24/2020 19:41 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | ar712634 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 10/12/2020 17:40 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | ar712634 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 11/23/2020 8:40 | 927 | 2 | 21.82 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | pace-0612 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/21/2020 8:20 | 927 | 1 | 20 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | geocrum_21 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 6/19/2020 7:58 | 927 | 2 | 21.82 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | geocrum_21 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/4/2020 9:19 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | dlhandy2005 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/23/2020 18:13 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | don-las-vzyokxhs | Store Fixed Price | 4/27/2018 | 12/27/2020 | 1/22/2020 7:59 | 927 | 1 | 19.99 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | don-las-vzyokxhs | Store Fixed Price | 4/27/2018 | 12/27/2020 | 1/22/2020 7:56 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | wil616782 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/7/2020 15:08 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | diosdadorondon2012 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 8/28/2018 13:59 | 927 | 1 | 19.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | zoem_3445 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 11/2/2020 18:24 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | jaylene08 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 1/9/2020 8:21 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | jalehook4 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 10/1/2020 18:30 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | j798-11 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 9/13/2020 13:25 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | j798-11 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/12/2020 17:47 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | micsa-848 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 6/4/2020 21:55 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | toddaven | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/22/2020 8:35 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | yavelz-0 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 9/5/2019 20:35 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | caljo8834 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/14/2020 18:25 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | tgfpatid | Store Fixed Price | 4/27/2018 | 12/27/2020 | 4/23/2020 7:58 | 927 | 1 | 20 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | miltomolin9 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 6/12/2020 5:12 | 927 | 1 | 20.67 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | annthon60 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/1/2020 7:38 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | ezearms82 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 4/14/2020 16:35 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | liberianboy2005 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/24/2020 11:33 | 927 | 1 | 20 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | liberianboy2005 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 7/16/2020 18:53 | 927 | 2 | 20 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 152999841610 | joshunussbau0 | liberianboy2005 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 7/1/2020 9:36 | 927 | 1 | 20 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | kesouima_0 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 4/7/2020 13:20 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | jk9869 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 12/7/2020 22:54 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | tonyf804 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/5/2020 11:05 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | flgator4 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 8/11/2020 4:22 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | gc_gil_oeseodw | Store Fixed Price | 4/27/2018 | 12/27/2020 | 6/7/2019 12:37 | 927 | 1 | 19.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | fnnro_4857 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/20/2020 10:31 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | cbodyguy | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/1/2020 19:55 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | deanbar_43 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 3/9/2020 21:38 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | rashoun | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/11/2020 7:10 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | abdul.alkin | Store Fixed Price | 4/27/2018 | 12/27/2020 | 9/8/2019 13:36 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | ricjac_707 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 7/23/2020 4:19 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | juafiguero1 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/11/2020 18:09 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | mitchar_2587 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 9/28/2020 12:32 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | papamike503 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 4/7/2020 7:42 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | ifrflightrules | Store Fixed Price | 4/27/2018 | 12/27/2020 | 6/4/2020 21:35 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | aniks11229 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 7/12/2018 10:12 | 927 | 2 | 19.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | cardjeffrey886586 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 7/7/2020 12:09 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | tafo5605 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/3/2020 3:30 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | osvnaj-0 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 6/11/2020 17:45 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | camar.chri | Store Fixed Price | 4/27/2018 | 12/27/2020 | 4/25/2020 17:30 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | peso-67 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 4/16/2020 20:26 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | kevortiz_0 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 6/11/2020 10:48 | 927 | 1 | 20.67 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | caran_905 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 7/6/2020 17:51 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | scmebb_9qbod63 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 4/17/2020 13:43 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | jonjod-zxgz1k | Store Fixed Price | 4/27/2018 | 12/27/2020 | 11/14/2020 7:00 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | jacquemouengu-0 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 7/9/2020 6:32 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | jacquemouengu-0 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 6/9/2020 8:11 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | jacquemouengu-0 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/5/2020 21:08 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | bbello61_123 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/18/2020 13:20 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | devon3duckman | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/20/2020 10:09 | 927 | 1 | 20 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | shfire-0 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/2/2020 3:14 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | reskevjim | Store Fixed Price | 4/27/2018 | 12/27/2020 | 4/26/2020 19:01 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | ghdiem123 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 1/25/2020 10:06 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | ghdiem123 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 4/22/2019 20:18 | 927 | 2 | 16.12 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | tony21.10 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/8/2020 20:09 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | gadealone | Store Fixed Price | 4/27/2018 | 12/27/2020 | 7/7/2020 11:54 | 927 | 1 | 20 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | gadealone | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/16/2020 6:31 | 927 | 1 | 20 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | strange-stuff | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/22/2020 11:25 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | blakwhit_15 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/19/2020 13:20 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | avalonwolfboy | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/9/2020 9:28 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | jamjkabn9adnszp | Store Fixed Price | 4/27/2018 | 12/27/2020 | 4/25/2020 1:53 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | jarred187 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/23/2020 1:20 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | 518rocket47 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 4/14/2020 9:26 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | dennmonga_0 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 6/27/2019 16:59 | 927 | 1 | 19.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | mohamesesa_1 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 4/20/2020 8:29 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | mohamesesa_1 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/17/2020 10:06 | 927 | 2 | 21.82 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | todde406 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 4/9/2020 20:38 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | shanerd77 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/13/2020 18:55 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | shawonstea_0 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 4/25/2020 6:57 | 927 | 2 | 21.82 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | 204-29 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 9/20/2020 17:05 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | jcorpening831 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/27/2020 8:31 | 927 | 1 | 20 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | dahlay_74 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 4/29/2020 17:21 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | jayway2 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 8/11/2020 17:50 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | vcocort | Store Fixed Price | 4/27/2018 | 12/27/2020 | 4/26/2020 19:18 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | seadude64 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 4/25/2020 10:19 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | pumkin4924 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 6/2/2018 13:04 | 927 | 1 | 19.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | rosie_rios31 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 6/10/2020 16:20 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | rosie_rios31 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 8/22/2020 11:16 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | rosie_rios31 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 10/5/2020 19:53 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | rosie_rios31 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 7/16/2020 4:23 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | rosie_rios31 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 4/25/2020 9:09 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 152999841610 | joshunussbau0 | larryeg | Store Fixed Price | 4/27/2018 | 12/27/2020 | 6/16/2020 6:56 | 927 | 1 | 20 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | maxsatvs_11 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/8/2020 13:14 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | maxwv.gfpga1l4c | Store Fixed Price | 4/27/2018 | 12/27/2020 | 6/17/2020 8:02 | 927 | 1 | 19 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | harka3237 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/21/2020 10:08 | 927 | 1 | 20 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | kydeb-17 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 9/7/2020 11:58 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | reece6869 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/16/2020 22:25 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | ewci-37 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 10/8/2020 9:08 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | jmdoza62_9 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 4/23/2020 23:25 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | gabritremendo | Store Fixed Price | 4/27/2018 | 12/27/2020 | 1/22/2020 7:33 | 927 | 1 | 19 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | lammcb_62 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/16/2020 19:21 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | yepitzferg4 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 9/15/2020 18:24 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | tramatt-3166 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/18/2020 16:03 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | jdmchuck | Store Fixed Price | 4/27/2018 | 12/27/2020 | 6/14/2020 5:46 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | mede.lui | Store Fixed Price | 4/27/2018 | 12/27/2020 | 4/12/2020 14:27 | 927 | 2 | 21.82 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | cr.crumi.ofkslars | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/31/2019 19:42 | 927 | 1 | 19.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | stanley-7357 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/28/2020 5:15 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | johnsclocks | Store Fixed Price | 4/27/2018 | 12/27/2020 | 11/9/2018 5:02 | 927 | 1 | 19.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | usjesu-rbyvqdbe | Store Fixed Price | 4/27/2018 | 12/27/2020 | 6/18/2020 14:27 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | superat1 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 4/29/2020 6:34 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | osrac-80 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 12/5/2019 16:23 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | kekr8727 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 10/24/2020 11:10 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | bbdoo-tucyu5 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 6/17/2019 21:19 | 927 | 1 | 19.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | saw1st | Store Fixed Price | 4/27/2018 | 12/27/2020 | 4/14/2020 9:01 | 927 | 2 | 19.5 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | corinjo-97 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/5/2020 23:33 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | zacemb_fc7peelu | Store Fixed Price | 4/27/2018 | 12/27/2020 | 11/25/2020 2:07 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | oldpappyjerry | Store Fixed Price | 4/27/2018 | 12/27/2020 | 4/11/2020 20:25 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | 450rmx | Store Fixed Price | 4/27/2018 | 12/27/2020 | 6/26/2018 6:49 | 927 | 1 | 19.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | 450rmx | Store Fixed Price | 4/27/2018 | 12/27/2020 | 6/19/2018 17:15 | 927 | 1 | 19.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | cbandit1559-8 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 7/30/2020 5:23 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | tspahtt135 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/24/2020 19:40 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | herrom.sp8m4nfw0 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 4/8/2020 19:41 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | chayanne04 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 9/24/2020 20:26 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | 870acapulcoloco | Store Fixed Price | 4/27/2018 | 12/27/2020 | 4/21/2020 12:40 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | bois-willi | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/5/2020 15:13 | 927 | 1 | 20 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | jackfury | Store Fixed Price | 4/27/2018 | 12/27/2020 | 8/17/2020 16:02 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | salrodrigez3666sal-5 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 2/29/2020 10:06 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | seylon123 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 6/4/2020 4:57 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | soapygee11 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/9/2019 11:07 | 927 | 1 | 19.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | teha_8741 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/11/2020 20:51 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | humbers49 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 4/12/2020 19:26 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | abg19405 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 9/27/2020 12:57 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | usrogel_pxorj | Store Fixed Price | 4/27/2018 | 12/27/2020 | 4/29/2020 21:36 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | roygonzalo80 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/21/2020 14:32 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | kekpe.us.qqaqbdb | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/26/2020 6:15 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | dejos-75 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 4/29/2020 7:41 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | 2the_future | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/5/2020 20:21 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | wayne_delong541 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/4/2020 7:59 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | fazikcom2013 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 9/17/2019 9:11 | 927 | 4 | 19.52 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | brnbmbr | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/18/2020 1:53 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | brnbmbr | Store Fixed Price | 4/27/2018 | 12/27/2020 | 6/25/2020 10:35 | 927 | 2 | 21.82 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | alaa3500.vj7rucmiz | Store Fixed Price | 4/27/2018 | 12/27/2020 | 6/23/2020 15:29 | 927 | 4 | 19.52 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | nypengfei2_1 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/8/2020 10:59 | 927 | 2 | 21.82 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | eduardgarc9 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/26/2020 20:50 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | dgetright | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/22/2020 9:18 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | mer-mgr-ri7zfvysl | Store Fixed Price | 4/27/2018 | 12/27/2020 | 9/2/2020 8:29 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | jovar9303 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 7/17/2020 8:49 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | babybluehayabusa | Store Fixed Price | 4/27/2018 | 12/27/2020 | 4/27/2020 16:56 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | wellingtomorale-0 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/6/2020 12:51 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | ovoken-0 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 8/9/2020 13:03 | 927 | 2 | 21.82 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | bb921 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/7/2020 12:28 | 927 | 1 | 20 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | dompar-78 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 2/10/2020 3:08 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | cu2868 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 4/18/2020 7:02 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152999841610 | joshunussbau0 | jimmmullin-0 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 12/13/2019 19:20 | 927 | 1 | 22.97 USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | bradforpete-0 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 6/17/2020 20:45 | 927 | 1 | 22.97 USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | rahim310 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 4/21/2020 11:06 | 927 | 1 | 22.97 USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | ragmans34 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 12/3/2020 12:27 | 927 | 1 | 22.97 USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | ramir.walte | Store Fixed Price | 4/27/2018 | 12/27/2020 | 7/15/2020 9:18 | 927 | 1 | 22.97 USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | lyubopustovi_0 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 4/8/2019 13:50 | 927 | 1 | 16.97 USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | lyubopustovi_0 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 8/31/2018 13:58 | 927 | 1 | 19.97 USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | jonaquin72 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 10/25/2019 11:37 | 927 | 1 | 22.97 USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | errnenn0 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/5/2020 17:25 | 927 | 1 | 22.97 USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | rober_mary_4_ever | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/3/2020 11:45 | 927 | 1 | 22.97 USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | felixvegaus | Store Fixed Price | 4/27/2018 | 12/27/2020 | 8/2/2020 12:41 | 927 | 1 | 19 USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | jimmyv0997 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 6/16/2020 13:54 | 927 | 1 | 22.97 USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | rennetpanthie0 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/22/2020 6:18 | 927 | 1 | 22.97 USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | abdulga-29 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/12/2020 0:32 | 927 | 1 | 22.97 USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | fmhla9t-4 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 7/30/2020 4:05 | 927 | 1 | 22.97 USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | vila_8968 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 9/13/2020 11:45 | 927 | 3 | 20.67 USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | jeaugu_6766 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 12/10/2020 8:53 | 927 | 1 | 22.97 USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | edco19 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 11/1/2019 20:28 | 927 | 1 | 22.97 USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | osclop.pr8eqb | Store Fixed Price | 4/27/2018 | 12/27/2020 | 10/6/2019 16:58 | 927 | 1 | 22.97 USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | bernard.843 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/18/2020 17:51 | 927 | 1 | 22.97 USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | mfergu8 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/8/2020 15:50 | 927 | 2 | 21.82 USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | gogo3414 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/13/2020 14:54 | 927 | 1 | 22.97 USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | ebrahemalsadi | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/14/2020 6:31 | 927 | 1 | 22.97 USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | jpl452 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 12/1/2020 12:51 | 927 | 1 | 22.97 USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | elortega77 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/1/2020 5:35 | 927 | 1 | 22.97 USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | 1921bresendiz | Store Fixed Price | 4/27/2018 | 12/27/2020 | 7/31/2018 11:48 | 927 | 1 | 19.97 USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | detrone70 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/28/2020 17:47 | 927 | 1 | 22.97 USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | gy-046 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/11/2020 15:54 | 927 | 1 | 22.97 USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | paaj42 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 7/22/2020 17:11 | 927 | 1 | 22.97 USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | abkam46 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 1/10/2020 17:32 | 927 | 1 | 22.97 USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | billycool209 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 2/1/2020 8:26 | 927 | 1 | 22.97 USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | omande-21 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 9/18/2019 10:34 | 927 | 1 | 22.97 USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | kam.nech.8thxtau | Store Fixed Price | 4/27/2018 | 12/27/2020 | 7/24/2020 17:38 | 927 | 1 | 22.97 USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | samtaw-38 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 4/13/2020 0:50 | 927 | 1 | 22.97 USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | elliott.peace2012 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 4/28/2020 8:06 | 927 | 1 | 22.97 USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | r-ccri-s2bx9yb3 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 6/20/2019 16:47 | 927 | 1 | 19.97 USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | danielmillan0512 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 6/28/2018 19:14 | 927 | 1 | 19.97 USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | danielmillan0512 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 6/28/2018 19:15 | 927 | 1 | 19.97 USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | oswmor434 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 2/16/2020 16:24 | 927 | 1 | 22.97 USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | brandon0103-2008 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 1/7/2019 15:37 | 927 | 1 | 19.97 USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | johfar_39 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 1/25/2020 11:40 | 927 | 1 | 22.97 USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | mannyg6979 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 7/17/2018 5:17 | 927 | 1 | 19.97 USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | titanwa_0 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 2/27/2020 10:45 | 927 | 1 | 22.97 USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | seldaa_38 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 11/20/2020 1:56 | 927 | 1 | 22.97 USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | 17053aj | Store Fixed Price | 4/27/2018 | 12/27/2020 | 8/21/2020 4:38 | 927 | 3 | 20.67 USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | cpar9678 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 7/6/2020 11:09 | 927 | 1 | 20 USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | robda_8761 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 10/10/2020 7:41 | 927 | 1 | 22.97 USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | robda_8761 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 4/25/2020 10:25 | 927 | 1 | 22.97 USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | antdavi69 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 6/4/2020 16:06 | 927 | 1 | 22.97 USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | frankriver-9 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 2/14/2020 16:02 | 927 | 1 | 19 USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | w071013 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 8/19/2018 7:56 | 927 | 1 | 19.97 USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | melvitabudl0 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 3/7/2020 0:27 | 927 | 1 | 22.97 USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | wkatta2012 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 7/25/2020 7:30 | 927 | 1 | 22.97 USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | wkatta2012 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 8/24/2020 6:43 | 927 | 1 | 22.97 USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | josfuente_21 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 9/3/2019 9:15 | 927 | 1 | 19.97 USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | woodjoerobe | Store Fixed Price | 4/27/2018 | 12/27/2020 | 7/7/2020 9:20 | 927 | 1 | 20 USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | clanew_2710 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 11/4/2020 5:21 | 927 | 1 | 22.97 USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | jiimt-0 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 7/6/2020 23:42 | 927 | 1 | 22.97 USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | shawmeric | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/24/2020 23:00 | 927 | 1 | 22.97 USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | jmart_2339 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 10/31/2020 15:21 | 927 | 2 | 21.82 USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | sergekorsako0 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 10/15/2018 9:32 | 927 | 1 | 19.97 USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | sergekorsako0 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 9/18/2018 9:45 | 927 | 1 | 19.97 USD | n | 0 | My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152999841610 | joshunussbau0 | feros_314 | | Store Fixed Price | 4/27/2018 | 12/27/2020 | 4/28/2020 15:49 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | geegee10000 | | Store Fixed Price | 4/27/2018 | 12/27/2020 | 6/30/2020 13:06 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | biasse90 | | Store Fixed Price | 4/27/2018 | 12/27/2020 | 10/17/2020 10:47 | 927 | 1 | 20 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | jerecr_0 | | Store Fixed Price | 4/27/2018 | 12/27/2020 | 4/22/2020 17:05 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | anfoub_0 | | Store Fixed Price | 4/27/2018 | 12/27/2020 | 4/26/2020 13:43 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | usmigu_46utoz | | Store Fixed Price | 4/27/2018 | 12/27/2020 | 10/7/2020 5:17 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | brburnt-0 | | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/6/2020 22:34 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | thofo6183 | | Store Fixed Price | 4/27/2018 | 12/27/2020 | 4/22/2020 2:17 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | salvmald-16 | | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/20/2020 7:55 | 927 | 1 | 20 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | eugk0824.6yaxgpf3c | | Store Fixed Price | 4/27/2018 | 12/27/2020 | 8/14/2018 12:15 | 927 | 1 | 19.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | eugk0824.6yaxgpf3c | | Store Fixed Price | 4/27/2018 | 12/27/2020 | 7/27/2020 17:53 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | divandswimguy04 | | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/8/2020 0:44 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | lopes3355raman | | Store Fixed Price | 4/27/2018 | 12/27/2020 | 2/18/2020 12:33 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | hampwholesale | | Store Fixed Price | 4/27/2018 | 12/27/2020 | 4/12/2020 3:09 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | kswildcat19838 | | Store Fixed Price | 4/27/2018 | 12/27/2020 | 4/30/2020 9:55 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | chiefkee28 | | Store Fixed Price | 4/27/2018 | 12/27/2020 | 7/11/2020 23:15 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | sparkplug3 | | Store Fixed Price | 4/27/2018 | 12/27/2020 | 8/31/2020 7:30 | 927 | 1 | 20 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | denpi_59 | | Store Fixed Price | 4/27/2018 | 12/27/2020 | 7/14/2020 7:30 | 927 | 1 | 20 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | denpi_59 | | Store Fixed Price | 4/27/2018 | 12/27/2020 | 7/13/2020 19:04 | 927 | 2 | 21.82 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | denpi_59 | | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/19/2020 17:38 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | denpi_59 | | Store Fixed Price | 4/27/2018 | 12/27/2020 | 12/11/2020 21:06 | 927 | 2 | 21.82 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | balrom_36 | | Store Fixed Price | 4/27/2018 | 12/27/2020 | 8/22/2019 21:22 | 927 | 2 | 18.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | joseparada10 | | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/26/2020 16:42 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | rgubril99 | | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/11/2020 16:22 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | rey1990r | | Store Fixed Price | 4/27/2018 | 12/27/2020 | 4/30/2020 19:31 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | detroitshields | | Store Fixed Price | 4/27/2018 | 12/27/2020 | 3/31/2020 14:30 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | aspen738 | | Store Fixed Price | 4/27/2018 | 12/27/2020 | 9/10/2020 9:13 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | aspen738 | | Store Fixed Price | 4/27/2018 | 12/27/2020 | 10/14/2020 12:07 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | aspen738 | | Store Fixed Price | 4/27/2018 | 12/27/2020 | 7/31/2020 20:56 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | aspen738 | | Store Fixed Price | 4/27/2018 | 12/27/2020 | 7/5/2020 7:59 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | aspen738 | | Store Fixed Price | 4/27/2018 | 12/27/2020 | 12/1/2020 11:35 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | kaliadam | | Store Fixed Price | 4/27/2018 | 12/27/2020 | 8/28/2020 14:55 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | redskins4life2013 | | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/15/2020 23:43 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | stebern-1983 | | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/8/2020 12:03 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | willlahol-14 | | Store Fixed Price | 4/27/2018 | 12/27/2020 | 6/26/2020 2:39 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | usjonat-nj3h1gv | | Store Fixed Price | 4/27/2018 | 12/27/2020 | 8/16/2020 0:59 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | ba_400872 | | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/1/2020 13:44 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | dunda777 | | Store Fixed Price | 4/27/2018 | 12/27/2020 | 4/30/2020 4:42 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | terrcolleto-5 | | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/13/2020 9:09 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | pablmartine989 | | Store Fixed Price | 4/27/2018 | 12/27/2020 | 7/2/2020 13:53 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | co_591090 | | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/28/2020 3:20 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | olive5694 | | Store Fixed Price | 4/27/2018 | 12/27/2020 | 9/20/2020 2:46 | 927 | 2 | 21.82 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | jasokenned-71 | | Store Fixed Price | 4/27/2018 | 12/27/2020 | 7/2/2020 15:08 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | jetairliner707aries | | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/5/2020 12:40 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | jajac-7121 | | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/15/2020 6:41 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | weslehayslet0 | | Store Fixed Price | 4/27/2018 | 12/27/2020 | 9/21/2020 18:16 | 927 | 1 | 20 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | veromandie | | Store Fixed Price | 4/27/2018 | 12/27/2020 | 7/12/2020 5:15 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | bsexton461217 | | Store Fixed Price | 4/27/2018 | 12/27/2020 | 11/10/2020 5:44 | 927 | 2 | 21.82 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | bsexton461217 | | Store Fixed Price | 4/27/2018 | 12/27/2020 | 10/6/2020 12:39 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | bsexton461217 | | Store Fixed Price | 4/27/2018 | 12/27/2020 | 8/1/2020 0:51 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | | 14151618 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 6/1/2020 14:07 | 927 | 1 | 20 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | emigdigome-0 | | Store Fixed Price | 4/27/2018 | 12/27/2020 | 6/3/2020 8:09 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | nick-9026 | | Store Fixed Price | 4/27/2018 | 12/27/2020 | 4/14/2020 9:56 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | yahmail | | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/11/2020 10:30 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | toprocman | | Store Fixed Price | 4/27/2018 | 12/27/2020 | 4/7/2020 2:30 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | jt_3652 | | Store Fixed Price | 4/27/2018 | 12/27/2020 | 4/30/2020 18:26 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | lon507lan | | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/14/2020 19:29 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | pp2a-ev-kffn2wnxq | | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/13/2020 1:53 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | jefkie81 | | Store Fixed Price | 4/27/2018 | 12/27/2020 | 4/11/2020 8:05 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | alfsada1965 | | Store Fixed Price | 4/27/2018 | 12/27/2020 | 6/3/2020 17:07 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | murphpeti_0 | | Store Fixed Price | 4/27/2018 | 12/27/2020 | 4/20/2020 3:30 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | mariosk82012 | | Store Fixed Price | 4/27/2018 | 12/27/2020 | 6/6/2020 15:31 | 927 | 1 | 22.97 USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152999841610 | joshunussbau0 | samuesmit-1 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 4/1/2020 17:50 | 927 | 2 | 21.82 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | samuesmit-1 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/19/2020 9:27 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | samuesmit-1 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 9/27/2020 22:36 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | samuesmit-1 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 9/1/2020 10:10 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | samuesmit-1 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 6/27/2020 12:57 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | samuesmit-1 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 7/28/2020 7:55 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | roberto_2259 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/14/2020 10:12 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | jerje.us.qb2qdv6ii | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/28/2018 19:51 | 927 | 1 | 19.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | shsabi-0 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/30/2020 20:29 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | dargib-50 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 7/29/2020 12:27 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | joey350ls1 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 7/21/2020 16:58 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | ear_5wrwwk | Store Fixed Price | 4/27/2018 | 12/27/2020 | 6/18/2020 9:44 | 927 | 2 | 21.82 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | ear_5wrwwk | Store Fixed Price | 4/27/2018 | 12/27/2020 | 8/14/2020 16:50 | 927 | 3 | 20.67 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | jhcan_14 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/14/2020 14:49 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | thetru-9129 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/19/2020 15:18 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | frencarnacion | Store Fixed Price | 4/27/2018 | 12/27/2020 | 10/20/2018 17:34 | 927 | 1 | 19.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | joluh36 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 2/6/2020 6:59 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | spa_stix | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/13/2020 20:51 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | ejsound2005 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 12/9/2019 19:52 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | pelavacas01 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 11/4/2020 1:34 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | efchapm2010 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 9/12/2019 19:48 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | efchapm2010 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 8/23/2018 17:32 | 927 | 1 | 19.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | efchapm2010 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 11/6/2020 12:12 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | swaniket | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/5/2020 21:17 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | alospe57 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 11/14/2018 15:38 | 927 | 1 | 19.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | toekneetee63 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/3/2020 16:20 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | toekneetee63 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 7/2/2020 13:14 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | nadrojnoel439 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/4/2020 18:08 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | 1956d-97 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 4/15/2020 16:25 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | suran.sandu | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/13/2020 17:25 | 927 | 1 | 20 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | mercuryman62 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 4/21/2020 21:22 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | sr_sr18 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 12/2/2019 14:11 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | lesil_85 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 6/17/2020 6:43 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | johnberradelphi-0 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 6/2/2018 11:16 | 927 | 1 | 19.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | duckna-82 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/2/2020 4:47 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | antmanbx1 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/15/2020 12:42 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | joweb8653 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 9/22/2020 16:32 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | ismaelaba91-4 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 7/11/2019 15:05 | 927 | 1 | 19.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | ismaelaba91-4 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 3/6/2019 18:07 | 927 | 1 | 19.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | blacksteele21 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 4/14/2020 8:50 | 927 | 1 | 20.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | pnakai | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/21/2020 20:02 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | pnakai | Store Fixed Price | 4/27/2018 | 12/27/2020 | 7/26/2020 7:03 | 927 | 3 | 20.67 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | clearshot39 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 4/22/2020 14:00 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | naterta_73 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/26/2020 11:04 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | rbrtbrgs1 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/21/2020 4:26 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | bic3654 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 4/16/2020 0:47 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | aevr4312 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 9/12/2018 11:14 | 927 | 1 | 19.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | moul-larr | Store Fixed Price | 4/27/2018 | 12/27/2020 | 8/13/2020 6:58 | 927 | 1 | 20.67 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | ranshami0 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 8/5/2020 19:24 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | felipe737 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/1/2020 16:23 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | bs2014_ming | Store Fixed Price | 4/27/2018 | 12/27/2020 | 4/13/2020 0:34 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | brati_bgiknjl7x | Store Fixed Price | 4/27/2018 | 12/27/2020 | 4/27/2020 8:59 | 927 | 1 | 20 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | mad9870 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 3/7/2020 13:39 | 927 | 3 | 20.67 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | jhash-62 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/22/2020 22:16 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | 2119634090@deleted | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/24/2020 10:47 | 927 | 7 | 19.52 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | mapa_5005 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/2/2020 9:46 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | claacl_pbigtfdhv | Store Fixed Price | 4/27/2018 | 12/27/2020 | 3/22/2020 13:09 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | valdobigshoping | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/12/2020 14:19 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | rjfkickz | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/12/2020 15:08 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 152999841610 | joshunussbau0 | amandgarci-67 | Store Fixed Price | 4/27/2018 | 12/27/2020 | 5/26/2020 21:39 | 927 | 1 | 22.97 | USD | n | 0 My Mega Size - Male Enhancement - Increase Size and Stamina - 60 capsules |
| 153003927723 | joshunussbau0 | medu_mil_pthwesf | Store Fixed Price | 4/30/2018 | 12/30/2020 | 10/7/2018 7:11 | 41 | 1 | 29.97 | USD | n | 0 La Folie Hair Therapy - Healthy Hair - Daily Vita Blend - Biotin - 60 Capsules |
| 153003927723 | joshunussbau0 | semicek76 | Store Fixed Price | 4/30/2018 | 12/30/2020 | 5/11/2018 4:26 | 41 | 1 | 29.97 | USD | n | 0 La Folie Hair Therapy - Healthy Hair - Daily Vita Blend - Biotin - 60 Capsules |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 153003927723 | joshunussbau0 | taha2122_dua27eun | Store Fixed Price | 4/30/2018 | 12/30/2020 | 8/14/2018 13:09 | 41 | 1 | 29.97 | USD | n | 0 | La Folie Hair Therapy - Healthy Hair - Daily Vita Blend - Biotin - 60 Capsules |
| 153003927723 | joshunussbau0 | adila-786 | Store Fixed Price | 4/30/2018 | 12/30/2020 | 6/25/2018 0:26 | 41 | 1 | 29.97 | USD | n | 0 | La Folie Hair Therapy - Healthy Hair - Daily Vita Blend - Biotin - 60 Capsules |
| 153003927723 | joshunussbau0 | 386102435@deleted | Store Fixed Price | 4/30/2018 | 12/30/2020 | 5/23/2018 11:23 | 41 | 1 | 29.97 | USD | n | 0 | La Folie Hair Therapy - Healthy Hair - Daily Vita Blend - Biotin - 60 Capsules |
| 153003927723 | joshunussbau0 | heathemannin-16 | Store Fixed Price | 4/30/2018 | 12/30/2020 | 8/14/2018 20:24 | 41 | 1 | 29.97 | USD | n | 0 | La Folie Hair Therapy - Healthy Hair - Daily Vita Blend - Biotin - 60 Capsules |
| 153003927723 | joshunussbau0 | angelalewis83 | Store Fixed Price | 4/30/2018 | 12/30/2020 | 7/17/2018 7:02 | 41 | 1 | 29.97 | USD | n | 0 | La Folie Hair Therapy - Healthy Hair - Daily Vita Blend - Biotin - 60 Capsules |
| 153003927723 | joshunussbau0 | tratrli-xt7ncyzd | Store Fixed Price | 4/30/2018 | 12/30/2020 | 6/15/2018 19:16 | 41 | 2 | 29.97 | USD | n | 0 | La Folie Hair Therapy - Healthy Hair - Daily Vita Blend - Biotin - 60 Capsules |
| 153003927723 | joshunussbau0 | gi.iaiz.aiyzlm | Store Fixed Price | 4/30/2018 | 12/30/2020 | 6/16/2018 11:21 | 41 | 1 | 29.97 | USD | n | 0 | La Folie Hair Therapy - Healthy Hair - Daily Vita Blend - Biotin - 60 Capsules |
| 153003927723 | joshunussbau0 | poolangel_9 | Store Fixed Price | 4/30/2018 | 12/30/2020 | 5/15/2018 14:52 | 41 | 1 | 29.97 | USD | n | 0 | La Folie Hair Therapy - Healthy Hair - Daily Vita Blend - Biotin - 60 Capsules |
| 153003927723 | joshunussbau0 | siy8372-fbdkxiyqd | Store Fixed Price | 4/30/2018 | 12/30/2020 | 12/16/2019 18:01 | 41 | 2 | 28.47 | USD | n | 0 | La Folie Hair Therapy - Healthy Hair - Daily Vita Blend - Biotin - 60 Capsules |
| 153003927723 | joshunussbau0 | siy8372-fbdkxiyqd | Store Fixed Price | 4/30/2018 | 12/30/2020 | 10/7/2019 18:56 | 41 | 1 | 29.97 | USD | n | 0 | La Folie Hair Therapy - Healthy Hair - Daily Vita Blend - Biotin - 60 Capsules |
| 153003927723 | joshunussbau0 | siy8372-fbdkxiyqd | Store Fixed Price | 4/30/2018 | 12/30/2020 | 10/22/2019 20:26 | 41 | 3 | 26.97 | USD | n | 0 | La Folie Hair Therapy - Healthy Hair - Daily Vita Blend - Biotin - 60 Capsules |
| 153003927723 | joshunussbau0 | emdi7175 | Store Fixed Price | 4/30/2018 | 12/30/2020 | 10/4/2019 13:01 | 41 | 2 | 28.47 | USD | n | 0 | La Folie Hair Therapy - Healthy Hair - Daily Vita Blend - Biotin - 60 Capsules |
| 153003927723 | joshunussbau0 | shelly7935 | Store Fixed Price | 4/30/2018 | 12/30/2020 | 12/10/2018 6:41 | 41 | 1 | 29.97 | USD | n | 0 | La Folie Hair Therapy - Healthy Hair - Daily Vita Blend - Biotin - 60 Capsules |
| 153003927723 | joshunussbau0 | lolorco-kbSundus | Store Fixed Price | 4/30/2018 | 12/30/2020 | 7/9/2018 9:35 | 41 | 1 | 29.97 | USD | n | 0 | La Folie Hair Therapy - Healthy Hair - Daily Vita Blend - Biotin - 60 Capsules |
| 153003927723 | joshunussbau0 | kirstewestbroo_0 | Store Fixed Price | 4/30/2018 | 12/30/2020 | 9/8/2018 18:32 | 41 | 1 | 29.97 | USD | n | 0 | La Folie Hair Therapy - Healthy Hair - Daily Vita Blend - Biotin - 60 Capsules |
| 153003927723 | joshunussbau0 | melissa72578 | Store Fixed Price | 4/30/2018 | 12/30/2020 | 5/14/2018 11:13 | 41 | 1 | 29.97 | USD | n | 0 | La Folie Hair Therapy - Healthy Hair - Daily Vita Blend - Biotin - 60 Capsules |
| 153003927723 | joshunussbau0 | melissa72578 | Store Fixed Price | 4/30/2018 | 12/30/2020 | 9/16/2018 19:33 | 41 | 1 | 29.97 | USD | n | 0 | La Folie Hair Therapy - Healthy Hair - Daily Vita Blend - Biotin - 60 Capsules |
| 153003927723 | joshunussbau0 | melissa72578 | Store Fixed Price | 4/30/2018 | 12/30/2020 | 6/19/2018 4:45 | 41 | 1 | 29.97 | USD | n | 0 | La Folie Hair Therapy - Healthy Hair - Daily Vita Blend - Biotin - 60 Capsules |
| 153003927723 | joshunussbau0 | melissa72578 | Store Fixed Price | 4/30/2018 | 12/30/2020 | 7/25/2018 10:51 | 41 | 1 | 29.97 | USD | n | 0 | La Folie Hair Therapy - Healthy Hair - Daily Vita Blend - Biotin - 60 Capsules |
| 153003926487 | joshunussbau0 | cspd1537 | Store Fixed Price | 5/4/2018 | 1/4/2021 | 4/19/2019 11:39 | 42 | 1 | 14.42 | USD | n | 0 | RevLabs - Caffeine Pills - 100mg of Pure, Clean Caffeine + 200mg L-Theanine |
| 153003926487 | joshunussbau0 | mbassett145142 | Store Fixed Price | 5/4/2018 | 1/4/2021 | 3/4/2019 18:28 | 42 | 1 | 16.97 | USD | n | 0 | RevLabs - Caffeine Pills - 100mg of Pure, Clean Caffeine + 200mg L-Theanine |
| 153003926487 | joshunussbau0 | 250-75008 | Store Fixed Price | 5/4/2018 | 1/4/2021 | 10/11/2019 9:35 | 42 | 1 | 15 | USD | n | 0 | RevLabs - Caffeine Pills - 100mg of Pure, Clean Caffeine + 200mg L-Theanine |
| 153003926487 | joshunussbau0 | josepd-3 | Store Fixed Price | 5/4/2018 | 1/4/2021 | 1/3/2019 14:49 | 42 | 1 | 16.97 | USD | n | 0 | RevLabs - Caffeine Pills - 100mg of Pure, Clean Caffeine + 200mg L-Theanine |
| 153003926487 | joshunussbau0 | josepd-3 | Store Fixed Price | 5/4/2018 | 1/4/2021 | 6/23/2018 7:02 | 42 | 1 | 16.97 | USD | n | 0 | RevLabs - Caffeine Pills - 100mg of Pure, Clean Caffeine + 200mg L-Theanine |
| 153003926487 | joshunussbau0 | josepd-3 | Store Fixed Price | 5/4/2018 | 1/4/2021 | 9/11/2018 17:32 | 42 | 1 | 16.97 | USD | n | 0 | RevLabs - Caffeine Pills - 100mg of Pure, Clean Caffeine + 200mg L-Theanine |
| 153003926487 | joshunussbau0 | 2014usbalqe | Store Fixed Price | 5/4/2018 | 1/4/2021 | 10/4/2018 23:24 | 42 | 1 | 16.97 | USD | n | 0 | RevLabs - Caffeine Pills - 100mg of Pure, Clean Caffeine + 200mg L-Theanine |
| 153003926487 | joshunussbau0 | czechjean | Store Fixed Price | 5/4/2018 | 1/4/2021 | 1/2/2019 21:12 | 42 | 1 | 16.97 | USD | n | 0 | RevLabs - Caffeine Pills - 100mg of Pure, Clean Caffeine + 200mg L-Theanine |
| 153003926487 | joshunussbau0 | jaktrak | Store Fixed Price | 5/4/2018 | 1/4/2021 | 10/3/2019 11:28 | 42 | 1 | 16.97 | USD | n | 0 | RevLabs - Caffeine Pills - 100mg of Pure, Clean Caffeine + 200mg L-Theanine |
| 153003926487 | joshunussbau0 | iamkungfool | Store Fixed Price | 5/4/2018 | 1/4/2021 | 1/29/2020 17:41 | 42 | 1 | 16.97 | USD | n | 0 | RevLabs - Caffeine Pills - 100mg of Pure, Clean Caffeine + 200mg L-Theanine |
| 153003926487 | joshunussbau0 | thechucklives | Store Fixed Price | 5/4/2018 | 1/4/2021 | 9/8/2018 11:15 | 42 | 1 | 16.97 | USD | n | 0 | RevLabs - Caffeine Pills - 100mg of Pure, Clean Caffeine + 200mg L-Theanine |
| 153003926487 | joshunussbau0 | aknip21 | Store Fixed Price | 5/4/2018 | 1/4/2021 | 10/16/2019 7:56 | 42 | 1 | 16.97 | USD | n | 0 | RevLabs - Caffeine Pills - 100mg of Pure, Clean Caffeine + 200mg L-Theanine |
| 153003926487 | joshunussbau0 | bowy88 | Store Fixed Price | 5/4/2018 | 1/4/2021 | 8/20/2018 13:39 | 42 | 1 | 16.97 | USD | n | 0 | RevLabs - Caffeine Pills - 100mg of Pure, Clean Caffeine + 200mg L-Theanine |
| 153003926487 | joshunussbau0 | mirabeaucat | Store Fixed Price | 5/4/2018 | 1/4/2021 | 8/17/2018 7:38 | 42 | 1 | 16.97 | USD | n | 0 | RevLabs - Caffeine Pills - 100mg of Pure, Clean Caffeine + 200mg L-Theanine |
| 153003926487 | joshunussbau0 | djchico5000 | Store Fixed Price | 5/4/2018 | 1/4/2021 | 4/1/2020 9:45 | 42 | 1 | 16.97 | USD | n | 0 | RevLabs - Caffeine Pills - 100mg of Pure, Clean Caffeine + 200mg L-Theanine |
| 153003926487 | joshunussbau0 | keystone157 | Store Fixed Price | 5/4/2018 | 1/4/2021 | 11/29/2018 12:15 | 42 | 1 | 16.97 | USD | n | 0 | RevLabs - Caffeine Pills - 100mg of Pure, Clean Caffeine + 200mg L-Theanine |
| 153003926487 | joshunussbau0 | mada1414 | Store Fixed Price | 5/4/2018 | 1/4/2021 | 5/10/2019 12:41 | 42 | 1 | 16.97 | USD | n | 0 | RevLabs - Caffeine Pills - 100mg of Pure, Clean Caffeine + 200mg L-Theanine |
| 153003926487 | joshunussbau0 | juki-375 | Store Fixed Price | 5/4/2018 | 1/4/2021 | 8/19/2020 13:02 | 42 | 1 | 16.97 | USD | n | 0 | RevLabs - Caffeine Pills - 100mg of Pure, Clean Caffeine + 200mg L-Theanine |
| 153003926487 | joshunussbau0 | ggod7388 | Store Fixed Price | 5/4/2018 | 1/4/2021 | 7/16/2020 11:53 | 42 | 1 | 16.97 | USD | n | 0 | RevLabs - Caffeine Pills - 100mg of Pure, Clean Caffeine + 200mg L-Theanine |
| 153003926487 | joshunussbau0 | startec00 | Store Fixed Price | 5/4/2018 | 1/4/2021 | 7/7/2019 10:16 | 42 | 1 | 16.97 | USD | n | 0 | RevLabs - Caffeine Pills - 100mg of Pure, Clean Caffeine + 200mg L-Theanine |
| 153003926487 | joshunussbau0 | johnsonnc65 | Store Fixed Price | 5/4/2018 | 1/4/2021 | 11/19/2019 6:18 | 42 | 1 | 16.97 | USD | n | 0 | RevLabs - Caffeine Pills - 100mg of Pure, Clean Caffeine + 200mg L-Theanine |
| 153003926487 | joshunussbau0 | nealvt08 | Store Fixed Price | 5/4/2018 | 1/4/2021 | 11/2/2020 14:46 | 42 | 3 | 15.27 | USD | n | 0 | RevLabs - Caffeine Pills - 100mg of Pure, Clean Caffeine + 200mg L-Theanine |
| 153003926487 | joshunussbau0 | nealvt08 | Store Fixed Price | 5/4/2018 | 1/4/2021 | 1/27/2020 20:04 | 42 | 3 | 15.27 | USD | n | 0 | RevLabs - Caffeine Pills - 100mg of Pure, Clean Caffeine + 200mg L-Theanine |
| 153015336145 | joshunussbau0 | tyron_2971 | Fixed Price | 5/8/2018 | 1/8/2021 | 4/9/2020 4:56 | 47 | 1 | 29.97 | USD | n | 0 | Power Muscle Blast - Max Strength - Advanced Muscle Growth Blend - 60 capsules |
| 153015336145 | joshunussbau0 | ambio-us2014 | Fixed Price | 5/8/2018 | 1/8/2021 | 12/17/2018 10:44 | 47 | 1 | 29.97 | USD | n | 0 | Power Muscle Blast - Max Strength - Advanced Muscle Growth Blend - 60 capsules |
| 153015336145 | joshunussbau0 | esteil021 | Fixed Price | 5/8/2018 | 1/8/2021 | 10/6/2020 16:39 | 47 | 1 | 26 | USD | n | 0 | Power Muscle Blast - Max Strength - Advanced Muscle Growth Blend - 60 capsules |
| 153015336145 | joshunussbau0 | mard_ma_hnstzfyt | Fixed Price | 5/8/2018 | 1/8/2021 | 11/16/2018 23:31 | 47 | 1 | 29.97 | USD | n | 0 | Power Muscle Blast - Max Strength - Advanced Muscle Growth Blend - 60 capsules |
| 153015336145 | joshunussbau0 | elijabecket0 | Fixed Price | 5/8/2018 | 1/8/2021 | 12/2/2019 0:28 | 47 | 1 | 29.97 | USD | n | 0 | Power Muscle Blast - Max Strength - Advanced Muscle Growth Blend - 60 capsules |
| 153015336145 | joshunussbau0 | joma_jma_420ymb7xv2 | Fixed Price | 5/8/2018 | 1/8/2021 | 4/23/2019 11:09 | 47 | 1 | 25.47 | USD | n | 0 | Power Muscle Blast - Max Strength - Advanced Muscle Growth Blend - 60 capsules |
| 153015336145 | joshunussbau0 | jabezclay | Fixed Price | 5/8/2018 | 1/8/2021 | 10/8/2020 20:49 | 47 | 1 | 29.97 | USD | n | 0 | Power Muscle Blast - Max Strength - Advanced Muscle Growth Blend - 60 capsules |
| 153015336145 | joshunussbau0 | 61dwest | Fixed Price | 5/8/2018 | 1/8/2021 | 12/24/2018 7:52 | 47 | 1 | 29.97 | USD | n | 0 | Power Muscle Blast - Max Strength - Advanced Muscle Growth Blend - 60 capsules |
| 153015336145 | joshunussbau0 | stehost_10 | Fixed Price | 5/8/2018 | 1/8/2021 | 6/7/2020 14:09 | 47 | 1 | 29.97 | USD | n | 0 | Power Muscle Blast - Max Strength - Advanced Muscle Growth Blend - 60 capsules |
| 153015336145 | joshunussbau0 | py_us_mwvz40ehz | Fixed Price | 5/8/2018 | 1/8/2021 | 11/28/2018 22:15 | 47 | 1 | 29.97 | USD | n | 0 | Power Muscle Blast - Max Strength - Advanced Muscle Growth Blend - 60 capsules |
| 153015336145 | joshunussbau0 | royalk-17 | Fixed Price | 5/8/2018 | 1/8/2021 | 1/5/2019 14:27 | 47 | 1 | 29.97 | USD | n | 0 | Power Muscle Blast - Max Strength - Advanced Muscle Growth Blend - 60 capsules |
| 153015336145 | joshunussbau0 | gerhern_7320 | Fixed Price | 5/8/2018 | 1/8/2021 | 8/19/2019 15:52 | 47 | 1 | 29.97 | USD | n | 0 | Power Muscle Blast - Max Strength - Advanced Muscle Growth Blend - 60 capsules |
| 153015336145 | joshunussbau0 | iamckendric-0 | Fixed Price | 5/8/2018 | 1/8/2021 | 4/8/2020 8:32 | 47 | 1 | 29.97 | USD | n | 0 | Power Muscle Blast - Max Strength - Advanced Muscle Growth Blend - 60 capsules |
| 153015336145 | joshunussbau0 | iamckendric-0 | Fixed Price | 5/8/2018 | 1/8/2021 | 8/3/2020 11:55 | 47 | 1 | 29.97 | USD | n | 0 | Power Muscle Blast - Max Strength - Advanced Muscle Growth Blend - 60 capsules |
| 153015336145 | joshunussbau0 | 431time | Fixed Price | 5/8/2018 | 1/8/2021 | 9/20/2018 10:29 | 47 | 1 | 29.97 | USD | n | 0 | Power Muscle Blast - Max Strength - Advanced Muscle Growth Blend - 60 capsules |
| 153015336145 | joshunussbau0 | usjul_heucx | Fixed Price | 5/8/2018 | 1/8/2021 | 10/15/2020 1:03 | 47 | 1 | 29.97 | USD | n | 0 | Power Muscle Blast - Max Strength - Advanced Muscle Growth Blend - 60 capsules |
| 153015336145 | joshunussbau0 | usjul_heucx | Fixed Price | 5/8/2018 | 1/8/2021 | 6/20/2020 19:08 | 47 | 1 | 29.97 | USD | n | 0 | Power Muscle Blast - Max Strength - Advanced Muscle Growth Blend - 60 capsules |
| 153015336145 | joshunussbau0 | mccrawfo2 | Fixed Price | 5/8/2018 | 1/8/2021 | 10/21/2018 22:10 | 47 | 1 | 29.97 | USD | n | 0 | Power Muscle Blast - Max Strength - Advanced Muscle Growth Blend - 60 capsules |
| 153015336145 | joshunussbau0 | bowzpup | Fixed Price | 5/8/2018 | 1/8/2021 | 12/14/2019 10:12 | 47 | 1 | 29.97 | USD | n | 0 | Power Muscle Blast - Max Strength - Advanced Muscle Growth Blend - 60 capsules |
| 153015336145 | joshunussbau0 | jorus-imywgh64 | Fixed Price | 5/8/2018 | 1/8/2021 | 9/25/2019 6:21 | 47 | 1 | 29.97 | USD | n | 0 | Power Muscle Blast - Max Strength - Advanced Muscle Growth Blend - 60 capsules |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 153015336145 | joshunussbau0 | ricc2317.0fbkf2n3 | Fixed Price | 5/8/2018 | 1/8/2021 | 8/24/2018 10:30 | 47 | 3 | 29.97 | USD | n | 0 Power Muscle Blast - Max Strength - Advanced Muscle Growth Blend - 60 capsules |
| 153015336145 | joshunussbau0 | arayl-3 | Fixed Price | 5/8/2018 | 1/8/2021 | 2/20/2020 16:41 | 47 | 1 | 29.97 | USD | n | 0 Power Muscle Blast - Max Strength - Advanced Muscle Growth Blend - 60 capsules |
| 153015336145 | joshunussbau0 | na.bigl.hjynim | Fixed Price | 5/8/2018 | 1/8/2021 | 1/11/2019 1:58 | 47 | 1 | 29.97 | USD | n | 0 Power Muscle Blast - Max Strength - Advanced Muscle Growth Blend - 60 capsules |
| 153015336145 | joshunussbau0 | wes_1786 | Fixed Price | 5/8/2018 | 1/8/2021 | 10/24/2019 9:40 | 47 | 1 | 29.97 | USD | n | 0 Power Muscle Blast - Max Strength - Advanced Muscle Growth Blend - 60 capsules |
| 153015336145 | joshunussbau0 | tisebre-0 | Fixed Price | 5/8/2018 | 1/8/2021 | 11/16/2019 8:07 | 47 | 1 | 29.97 | USD | n | 0 Power Muscle Blast - Max Strength - Advanced Muscle Growth Blend - 60 capsules |
| 153015336145 | joshunussbau0 | ervingbret | Fixed Price | 5/8/2018 | 1/8/2021 | 11/19/2020 9:09 | 47 | 1 | 29.97 | USD | n | 0 Power Muscle Blast - Max Strength - Advanced Muscle Growth Blend - 60 capsules |
| 153015336145 | joshunussbau0 | alvar-corin | Fixed Price | 5/8/2018 | 1/8/2021 | 4/17/2020 6:46 | 47 | 1 | 29.97 | USD | n | 0 Power Muscle Blast - Max Strength - Advanced Muscle Growth Blend - 60 capsules |
| 153015336145 | joshunussbau0 | jdajod_gcqdzdcc | Fixed Price | 5/8/2018 | 1/8/2021 | 1/29/2019 0:22 | 47 | 1 | 29.97 | USD | n | 0 Power Muscle Blast - Max Strength - Advanced Muscle Growth Blend - 60 capsules |
| 153015336145 | joshunussbau0 | atyeb17 | Fixed Price | 5/8/2018 | 1/8/2021 | 11/11/2019 21:24 | 47 | 1 | 29.97 | USD | n | 0 Power Muscle Blast - Max Strength - Advanced Muscle Growth Blend - 60 capsules |
| 153015336145 | joshunussbau0 | dbar9939 | Fixed Price | 5/8/2018 | 1/8/2021 | 8/1/2018 5:58 | 47 | 1 | 29.97 | USD | n | 0 Power Muscle Blast - Max Strength - Advanced Muscle Growth Blend - 60 capsules |
| 153018276007 | joshunussbau0 | | Store Fixed Price | 5/11/2018 | 1/11/2021 | | 9 | | 29.97 | USD | n | 0 MNature Wellness Pure Garcinia Cambogia - Extra Strength - Fat Burner - 60 caps |
| 153018282292 | joshunussbau0 | | Store Fixed Price | 5/11/2018 | 9/18/2019 | | 0 | | 29.97 | USD | n | 0 MNature Wellness Forskolin Maximum Weight Loss Formula - Promotes Weight Loss |
| 153018285752 | joshunussbau0 | shepa-82 | Store Fixed Price | 5/11/2018 | 1/11/2021 | 1/24/2019 10:08 | 17 | 1 | 29.97 | USD | n | 0 MNature Wellness Colon Cleanse - Potent and Effective - Detox and Cleanse Safely |
| 153018285752 | joshunussbau0 | bshboys | Store Fixed Price | 5/11/2018 | 1/11/2021 | 4/3/2019 17:51 | 17 | 1 | 25.47 | USD | n | 0 MNature Wellness Colon Cleanse - Potent and Effective - Detox and Cleanse Safely |
| 153018289906 | joshunussbau0 | lj4bucs | Store Fixed Price | 5/11/2018 | 1/11/2021 | 2/17/2019 13:44 | 46 | 1 | 37.97 | USD | n | 0 Ketogen RX Advanced Weight Loss - Lose Weight Fast - Burn Fat Not Carbs 60 tabs |
| 153018289906 | joshunussbau0 | denese66 | Store Fixed Price | 5/11/2018 | 1/11/2021 | 2/24/2019 9:40 | 46 | 1 | 37.97 | USD | n | 0 Ketogen RX Advanced Weight Loss - Lose Weight Fast - Burn Fat Not Carbs 60 tabs |
| 153018289906 | joshunussbau0 | marmargpere | Store Fixed Price | 5/11/2018 | 1/11/2021 | 3/27/2019 6:21 | 46 | 1 | 37.97 | USD | n | 0 Ketogen RX Advanced Weight Loss - Lose Weight Fast - Burn Fat Not Carbs 60 tabs |
| 153018289906 | joshunussbau0 | ellsc3219.bg7adkph | Store Fixed Price | 5/11/2018 | 1/11/2021 | 2/22/2019 19:37 | 46 | 1 | 37.97 | USD | n | 0 Ketogen RX Advanced Weight Loss - Lose Weight Fast - Burn Fat Not Carbs 60 tabs |
| 153018289906 | joshunussbau0 | stamyr_0 | Store Fixed Price | 5/11/2018 | 1/11/2021 | 2/27/2019 10:06 | 46 | 1 | 37.97 | USD | n | 0 Ketogen RX Advanced Weight Loss - Lose Weight Fast - Burn Fat Not Carbs 60 tabs |
| 153018289906 | joshunussbau0 | stamyr_0 | Store Fixed Price | 5/11/2018 | 1/11/2021 | 4/11/2019 7:45 | 46 | 1 | 32.27 | USD | n | 0 Ketogen RX Advanced Weight Loss - Lose Weight Fast - Burn Fat Not Carbs 60 tabs |
| 153018289906 | joshunussbau0 | dkak1049_qhc32dfw4 | Store Fixed Price | 5/11/2018 | 1/11/2021 | 2/26/2019 13:21 | 46 | 1 | 37.97 | USD | n | 0 Ketogen RX Advanced Weight Loss - Lose Weight Fast - Burn Fat Not Carbs 60 tabs |
| 153018289906 | joshunussbau0 | stevena5990 | Store Fixed Price | 5/11/2018 | 1/11/2021 | 2/26/2019 16:09 | 46 | 2 | 37.97 | USD | n | 0 Ketogen RX Advanced Weight Loss - Lose Weight Fast - Burn Fat Not Carbs 60 tabs |
| 153018289906 | joshunussbau0 | juancravelosa_0 | Store Fixed Price | 5/11/2018 | 1/11/2021 | 4/3/2019 19:43 | 46 | 1 | 32.27 | USD | n | 0 Ketogen RX Advanced Weight Loss - Lose Weight Fast - Burn Fat Not Carbs 60 tabs |
| 153018289906 | joshunussbau0 | ccrd_d_nadnv2 | Store Fixed Price | 5/11/2018 | 1/11/2021 | 7/1/2019 19:16 | 46 | 1 | 37.97 | USD | n | 0 Ketogen RX Advanced Weight Loss - Lose Weight Fast - Burn Fat Not Carbs 60 tabs |
| 153018289906 | joshunussbau0 | lorelop80_8 | Store Fixed Price | 5/11/2018 | 1/11/2021 | 2/22/2019 18:34 | 46 | 1 | 37.97 | USD | n | 0 Ketogen RX Advanced Weight Loss - Lose Weight Fast - Burn Fat Not Carbs 60 tabs |
| 153018289906 | joshunussbau0 | jdedelajos | Store Fixed Price | 5/11/2018 | 1/11/2021 | 3/31/2019 13:02 | 46 | 1 | 32.5 | USD | n | 0 Ketogen RX Advanced Weight Loss - Lose Weight Fast - Burn Fat Not Carbs 60 tabs |
| 153018289906 | joshunussbau0 | jdedelajos | Store Fixed Price | 5/11/2018 | 1/11/2021 | 1/1/2020 14:39 | 46 | 1 | 35 | USD | n | 0 Ketogen RX Advanced Weight Loss - Lose Weight Fast - Burn Fat Not Carbs 60 tabs |
| 153018289906 | joshunussbau0 | jdedelajos | Store Fixed Price | 5/11/2018 | 1/11/2021 | 10/11/2019 0:46 | 46 | 1 | 35 | USD | n | 0 Ketogen RX Advanced Weight Loss - Lose Weight Fast - Burn Fat Not Carbs 60 tabs |
| 153018289906 | joshunussbau0 | jdedelajos | Store Fixed Price | 5/11/2018 | 1/11/2021 | 2/6/2020 19:33 | 46 | 1 | 30 | USD | n | 0 Ketogen RX Advanced Weight Loss - Lose Weight Fast - Burn Fat Not Carbs 60 tabs |
| 153018289906 | joshunussbau0 | jdedelajos | Store Fixed Price | 5/11/2018 | 1/11/2021 | 3/9/2020 13:57 | 46 | 1 | 30 | USD | n | 0 Ketogen RX Advanced Weight Loss - Lose Weight Fast - Burn Fat Not Carbs 60 tabs |
| 153018289906 | joshunussbau0 | jdedelajos | Store Fixed Price | 5/11/2018 | 1/11/2021 | 4/17/2020 13:46 | 46 | 1 | 30 | USD | n | 0 Ketogen RX Advanced Weight Loss - Lose Weight Fast - Burn Fat Not Carbs 60 tabs |
| 153018289906 | joshunussbau0 | jdedelajos | Store Fixed Price | 5/11/2018 | 1/11/2021 | 9/3/2019 12:21 | 46 | 1 | 37.97 | USD | n | 0 Ketogen RX Advanced Weight Loss - Lose Weight Fast - Burn Fat Not Carbs 60 tabs |
| 153018289906 | joshunussbau0 | mcl_mc_s8oykhxiya | Store Fixed Price | 5/11/2018 | 1/11/2021 | 2/27/2019 16:39 | 46 | 3 | 37.97 | USD | n | 0 Ketogen RX Advanced Weight Loss - Lose Weight Fast - Burn Fat Not Carbs 60 tabs |
| 153018289906 | joshunussbau0 | rfo.bofo.uq6lscasy | Store Fixed Price | 5/11/2018 | 1/11/2021 | 3/26/2019 12:17 | 46 | 1 | 37.97 | USD | n | 0 Ketogen RX Advanced Weight Loss - Lose Weight Fast - Burn Fat Not Carbs 60 tabs |
| 153018289906 | joshunussbau0 | jason774 | Store Fixed Price | 5/11/2018 | 1/11/2021 | 3/8/2020 21:09 | 46 | 1 | 37.97 | USD | n | 0 Ketogen RX Advanced Weight Loss - Lose Weight Fast - Burn Fat Not Carbs 60 tabs |
| 153018289906 | joshunussbau0 | jason774 | Store Fixed Price | 5/11/2018 | 1/11/2021 | 2/12/2019 22:10 | 46 | 1 | 37.97 | USD | n | 0 Ketogen RX Advanced Weight Loss - Lose Weight Fast - Burn Fat Not Carbs 60 tabs |
| 153018289906 | joshunussbau0 | cgraw23454 | Store Fixed Price | 5/11/2018 | 1/11/2021 | 7/2/2018 17:50 | 46 | 1 | 37.97 | USD | n | 0 Ketogen RX Advanced Weight Loss - Lose Weight Fast - Burn Fat Not Carbs 60 tabs |
| 153018289906 | joshunussbau0 | sgr26f | Store Fixed Price | 5/11/2018 | 1/11/2021 | 2/21/2019 16:56 | 46 | 2 | 37.97 | USD | n | 0 Ketogen RX Advanced Weight Loss - Lose Weight Fast - Burn Fat Not Carbs 60 tabs |
| 153018289906 | joshunussbau0 | angel719002013 | Store Fixed Price | 5/11/2018 | 1/11/2021 | 2/22/2019 14:31 | 46 | 1 | 37.97 | USD | n | 0 Ketogen RX Advanced Weight Loss - Lose Weight Fast - Burn Fat Not Carbs 60 tabs |
| 153018289906 | joshunussbau0 | bshboys | Store Fixed Price | 5/11/2018 | 1/11/2021 | 4/3/2019 17:48 | 46 | 1 | 30 | USD | n | 0 Ketogen RX Advanced Weight Loss - Lose Weight Fast - Burn Fat Not Carbs 60 tabs |
| 153018289906 | joshunussbau0 | alexbrensike | Store Fixed Price | 5/11/2018 | 1/11/2021 | 2/25/2019 13:45 | 46 | 1 | 37.97 | USD | n | 0 Ketogen RX Advanced Weight Loss - Lose Weight Fast - Burn Fat Not Carbs 60 tabs |
| 153018350177 | joshunussbau0 | gatuzo1010 | Store Fixed Price | 5/11/2018 | 1/11/2021 | 10/2/2018 23:05 | 30 | 1 | 39.97 | USD | n | 0 Strongmen Increase Strength & Energy, Virility, Vitality, Vigor - Up Blood Flow |
| 153018350177 | joshunussbau0 | jocuella3 | Store Fixed Price | 5/11/2018 | 1/11/2021 | 10/12/2018 8:45 | 30 | 1 | 39.97 | USD | n | 0 Strongmen Increase Strength & Energy, Virility, Vitality, Vigor - Up Blood Flow |
| 153018350177 | joshunussbau0 | rod4816_be5fqvurf | Store Fixed Price | 5/11/2018 | 1/11/2021 | 12/31/2018 11:25 | 30 | 1 | 39.97 | USD | n | 0 Strongmen Increase Strength & Energy, Virility, Vitality, Vigor - Up Blood Flow |
| 153018350177 | joshunussbau0 | koudzametowoss-0 | Store Fixed Price | 5/11/2018 | 1/11/2021 | 5/28/2018 14:26 | 30 | 1 | 39.97 | USD | n | 0 Strongmen Increase Strength & Energy, Virility, Vitality, Vigor - Up Blood Flow |
| 153018350177 | joshunussbau0 | josvelasc_74 | Store Fixed Price | 5/11/2018 | 1/11/2021 | 10/12/2018 18:59 | 30 | 1 | 39.97 | USD | n | 0 Strongmen Increase Strength & Energy, Virility, Vitality, Vigor - Up Blood Flow |
| 153018350177 | joshunussbau0 | sesk.us.rdsrkedq | Store Fixed Price | 5/11/2018 | 1/11/2021 | 2/22/2019 10:11 | 30 | 1 | 39.97 | USD | n | 0 Strongmen Increase Strength & Energy, Virility, Vitality, Vigor - Up Blood Flow |
| 153018350177 | joshunussbau0 | alex-saav | Store Fixed Price | 5/11/2018 | 1/11/2021 | 2/7/2019 13:32 | 30 | 1 | 39.97 | USD | n | 0 Strongmen Increase Strength & Energy, Virility, Vitality, Vigor - Up Blood Flow |
| 153018350177 | joshunussbau0 | 1982fige | Store Fixed Price | 5/11/2018 | 1/11/2021 | 9/25/2018 17:21 | 30 | 1 | 39.97 | USD | n | 0 Strongmen Increase Strength & Energy, Virility, Vitality, Vigor - Up Blood Flow |
| 153018350177 | joshunussbau0 | dsha.r.nlrogyp | Store Fixed Price | 5/11/2018 | 1/11/2021 | 1/7/2019 12:04 | 30 | 1 | 39.97 | USD | n | 0 Strongmen Increase Strength & Energy, Virility, Vitality, Vigor - Up Blood Flow |
| 153018350177 | joshunussbau0 | pau_799 | Store Fixed Price | 5/11/2018 | 1/11/2021 | 9/22/2019 9:07 | 30 | 1 | 39.97 | USD | n | 0 Strongmen Increase Strength & Energy, Virility, Vitality, Vigor - Up Blood Flow |
| 153018350177 | joshunussbau0 | selras-v9qnjjbcv2 | Store Fixed Price | 5/11/2018 | 1/11/2021 | 2/8/2019 21:52 | 30 | 1 | 39.97 | USD | n | 0 Strongmen Increase Strength & Energy, Virility, Vitality, Vigor - Up Blood Flow |
| 153018350177 | joshunussbau0 | garcideuse | Store Fixed Price | 5/11/2018 | 1/11/2021 | 2/4/2019 13:04 | 30 | 1 | 39.97 | USD | n | 0 Strongmen Increase Strength & Energy, Virility, Vitality, Vigor - Up Blood Flow |
| 153018350177 | joshunussbau0 | derob60 | Store Fixed Price | 5/11/2018 | 1/11/2021 | 8/28/2018 13:24 | 30 | 1 | 39.97 | USD | n | 0 Strongmen Increase Strength & Energy, Virility, Vitality, Vigor - Up Blood Flow |
| 153018350177 | joshunussbau0 | derob78 | Store Fixed Price | 5/11/2018 | 1/11/2021 | 10/16/2018 13:19 | 30 | 1 | 39.97 | USD | n | 0 Strongmen Increase Strength & Energy, Virility, Vitality, Vigor - Up Blood Flow |
| 153018350177 | joshunussbau0 | kdoom344 | Store Fixed Price | 5/11/2018 | 1/11/2021 | 10/2/2018 22:56 | 30 | 1 | 39.97 | USD | n | 0 Strongmen Increase Strength & Energy, Virility, Vitality, Vigor - Up Blood Flow |
| 153018370566 | joshunussbau0 | | Store Fixed Price | 5/11/2018 | 4/16/2020 | | 0 | | 29.97 | USD | n | 0 Strongmen Nitric Oxide Muscle Boost L-Arginine for Extra Strength Muscle Growth |
| 153019347038 | joshunussbau0 | | Fixed Price | 5/12/2018 | 5/17/2018 | | 19 | | 19.97 | USD | n | 0 Caffeine + L-Theanine |
| 153019347536 | joshunussbau0 | | Fixed Price | 5/12/2018 | 5/17/2018 | | 30 | | 234.88 | USD | n | 0 Champion Stack |
| 153023902520 | joshunussbau0 | | Fixed Price | 5/15/2018 | 5/17/2018 | | 19 | | 28.71 | USD | n | 0 Calypso Skincare- Ultimate Luxury Revitalizing Moisturizer- Age Defying Formula- |
| 153023902523 | joshunussbau0 | | Fixed Price | 5/15/2018 | 5/17/2018 | | 19 | | 28.5 | USD | n | 0 Iconic-Natural Forskolin Weight Loss Supplement- With Coleus Forskohlii- Safe We |
| 153023902525 | joshunussbau0 | | Fixed Price | 5/15/2018 | 5/17/2018 | | 0 | | 32.97 | USD | n | 0 EndoRev Classic |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 153023902526 | joshunussbau0 | | Fixed Price | 5/15/2018 | 5/17/2018 | | 19 | | 24.97 USD | n | 0 Fierce Focus- Natural Brain Function Support - Memory, Focus & Clarity Formula - |
| 153023902527 | joshunussbau0 | | Fixed Price | 5/15/2018 | 5/17/2018 | | 10 | | 27 USD | n | 0 Strapback Baseball Hat - Dark Grey |
| 153023902528 | joshunussbau0 | | Fixed Price | 5/15/2018 | 5/17/2018 | | 19 | | 34.27 USD | n | 0 A'Lasche Ageless Eye Revitalizer |
| 153023902529 | joshunussbau0 | | Fixed Price | 5/15/2018 | 5/16/2018 | | 10 | | 39.97 USD | n | 0 RT 2.0 |
| 153023902532 | joshunussbau0 | | Fixed Price | 5/15/2018 | 5/17/2018 | | 19 | | 36.97 USD | n | 0 Coriander Oil, Antimicrobial, Dietary Fiber, Immune Support, 50 ml (50ml) |
| 153023902533 | joshunussbau0 | | Fixed Price | 5/15/2018 | 5/17/2018 | | 10 | | 12 USD | n | 0 Shaker Cup Pink/White (24oz) |
| 153023902534 | joshunussbau0 | | Fixed Price | 5/15/2018 | 5/17/2018 | | 19 | | 29.97 USD | n | 0 Garcinia Cambogia Miracle- 100% Pure Natural Garcinia Cambogia to Suppress Appet |
| 153023902535 | joshunussbau0 | | Fixed Price | 5/15/2018 | 5/17/2018 | | 15 | | 18.97 USD | n | 0 Omega Rev |
| 153023902536 | joshunussbau0 | flickinger9148 | Fixed Price | 5/15/2018 | 12/5/2018 | 5/23/2018 9:52 | 16 | 1 | 29.97 USD | n | 0 Flawless Forskolin Diet- All Natural Fat Burner and Appetite Suppressant |
| 153023902537 | joshunussbau0 | | Fixed Price | 5/15/2018 | 5/17/2018 | | 13 | | 36.97 USD | n | 0 EndoRev Red Series |
| 153023902538 | joshunussbau0 | | Fixed Price | 5/15/2018 | 5/17/2018 | | 10 | | 29.97 USD | n | 0 Mind Matrix |
| 153023902541 | joshunussbau0 | | Fixed Price | 5/15/2018 | 5/17/2018 | | 15 | | 12 USD | n | 0 Shaker Cup Red (24oz) |
| 153023902555 | joshunussbau0 | | Fixed Price | 5/15/2018 | 11/11/2018 | | 0 | | 34.97 USD | n | 0 Better Beard Club- Beard Boost- All Natural Premium Beard Supplement- Supports T |
| 153023902559 | joshunussbau0 | | Fixed Price | 5/15/2018 | 5/17/2018 | | 19 | | 48.95 USD | n | 0 Activation Products Black Cumin Seed Oil, 200 ml, Vegan, Organic & Gluten Free, |
| 153024875904 | joshunussbau0 | m.mmvva.f2aotyhxnq | Store Fixed Price | 5/16/2018 | 12/12/2018 | 5/24/2018 8:01 | 1 | 1 | 23.97 USD | n | 0 Nutra SX Green Coffee 60 caps |
| 153033986608 | joshunussbau0 | | Fixed Price | 5/23/2018 | 5/29/2018 | | 19 | | 32.97 USD | n | 0 Megadrol- Ultimate Muscle Enhancing Supplement- Promotes Quicker Recovery- Boost |
| 153033986610 | joshunussbau0 | | Fixed Price | 5/23/2018 | 5/29/2018 | | 10 | | 28.97 USD | n | 0 Neuromega- Elite Omega-3 Fish Oil -Premium Brain- Joints- Heart Health Supplemen |
| 153033986613 | joshunussbau0 | | Fixed Price | 5/23/2018 | 5/29/2018 | | 19 | | 32.97 USD | n | 0 Megadren- The Science Of Size and Performance- Muscle Builder and Stamina Supple |
| 153033986615 | joshunussbau0 | | Fixed Price | 5/23/2018 | 5/29/2018 | | 4 | | 27.93 USD | n | 0 Muscle Factor X- Increase Testosterone Levels and Metabolism With All Natural an |
| 153033986616 | joshunussbau0 | | Fixed Price | 5/23/2018 | 5/29/2018 | | 8 | | 33.97 USD | n | 0 Platinum XT- Increase Free Testosterone, Build Lean Muscle, and Improve Performa |
| 153033986619 | joshunussbau0 | | Fixed Price | 5/23/2018 | 5/29/2018 | | 19 | | 25.94 USD | n | 0 Platinum X NO2-Nitric Oxide Supplement - Premium Muscle Building Nitric Oxide Bo |
| 153033986655 | joshunussbau0 | | Fixed Price | 5/23/2018 | 12/5/2018 | | 11 | | 32.97 USD | n | 0 Max Muscle T-1000 - Test Booster - Increase Muscle Mass - Boost Strength and Nat |
| 153033986698 | joshunussbau0 | | Fixed Price | 5/23/2018 | 5/29/2018 | | 15 | | 12 USD | n | 0 Shaker Cup Red (24oz) |
| 153033986707 | joshunussbau0 | | Fixed Price | 5/23/2018 | 5/29/2018 | | 19 | | 34.27 USD | n | 0 A'Lasche Ageless Eye Revitalizer |
| 153033986712 | joshunussbau0 | | Fixed Price | 5/23/2018 | 5/29/2018 | | 10 | | 39.97 USD | n | 0 RT 2.0 |
| 153033986713 | joshunussbau0 | | Fixed Price | 5/23/2018 | 5/29/2018 | | 10 | | 29.97 USD | n | 0 Mind Matrix |
| 153033986718 | joshunussbau0 | | Fixed Price | 5/23/2018 | 5/29/2018 | | 13 | | 36.97 USD | n | 0 EndoRev Red Series |
| 153033986726 | joshunussbau0 | | Fixed Price | 5/23/2018 | 5/29/2018 | | 10 | | 27 USD | n | 0 Strapback Baseball Hat - Dark Grey |
| 153033986730 | joshunussbau0 | | Fixed Price | 5/23/2018 | 5/29/2018 | | 10 | | 12 USD | n | 0 Shaker Cup Pink/White (24oz) |
| 153033986732 | joshunussbau0 | | Fixed Price | 5/23/2018 | 5/29/2018 | | 19 | | 29.97 USD | n | 0 Garcinia Cambogia Miracle- 100% Pure Natural Garcinia Cambogia to Suppress Appet |
| 153033986736 | joshunussbau0 | | Fixed Price | 5/23/2018 | 5/29/2018 | | 0 | | 32.97 USD | n | 0 EndoRev Classic |
| 153033986737 | joshunussbau0 | | Fixed Price | 5/23/2018 | 5/29/2018 | | 19 | | 36.97 USD | n | 0 Coriander Oil, Antimicrobial, Dietary Fiber, Immune Support, 50 ml (50ml) |
| 153033986739 | joshunussbau0 | | Fixed Price | 5/23/2018 | 5/29/2018 | | 19 | | 24.97 USD | n | 0 Fierce Focus- Natural Brain Function Support - Memory, Focus & Clarity Formula - |
| 153033986743 | joshunussbau0 | | Fixed Price | 5/23/2018 | 5/29/2018 | | 19 | | 28.71 USD | n | 0 Calypso Skincare- Ultimate Luxury Revitalizing Moisturizer- Age Defying Formula |
| 153033986744 | joshunussbau0 | | Fixed Price | 5/23/2018 | 5/29/2018 | | 19 | | 28.5 USD | n | 0 Iconic-Natural Forskolin Weight Loss Supplement- With Coleus Forskohlii- Safe We |
| 153033986771 | joshunussbau0 | | Fixed Price | 5/23/2018 | 5/29/2018 | | 15 | | 18.97 USD | n | 0 Omega Rev |
| 153033986773 | joshunussbau0 | | Fixed Price | 5/23/2018 | 5/29/2018 | | 9 | | 34.97 USD | n | 0 Enamour |
| 153035745023 | joshunussbau0 | | Fixed Price | 5/24/2018 | 3/31/2019 | | 0 | | 21.97 USD | n | 0 Le Allure Collagen Serum- Premium Day/Night Collagen Serum To Enhance Complexion |
| 153036185888 | joshunussbau0 | | Fixed Price | 5/25/2018 | 12/5/2018 | | 19 | | 34.97 USD | n | 0 Allumiere Eye Serum-Best Selling Formula To Boost Collagen and Elastin, Deeply H |
| 153051718086 | joshunussbau0 | | Store Fixed Price | 6/6/2018 | 1/6/2021 | | 5 | | 32.97 USD | n | 0 Strongmen Testosterone Booster - Improve Strength, Libido, and Performance |
| 153052908365 | joshunussbau0 | misterlawl1 | Store Fixed Price | 6/7/2018 | 1/7/2021 | 1/20/2019 19:44 | 31 | 1 | 25.02 USD | n | 0 Skin + Scientific Ageless Eye Revitalizer-Advanced Under Eye Repair Serum - 15ml |
| 153052908365 | joshunussbau0 | ld69688 | Store Fixed Price | 6/7/2018 | 1/7/2021 | 4/7/2020 6:19 | 31 | 1 | 22 USD | n | 0 Skin + Scientific Ageless Eye Revitalizer-Advanced Under Eye Repair Serum - 15ml |
| 153052908365 | joshunussbau0 | 12laboo | Store Fixed Price | 6/7/2018 | 1/7/2021 | 2/13/2020 11:16 | 31 | 1 | 20 USD | n | 0 Skin + Scientific Ageless Eye Revitalizer-Advanced Under Eye Repair Serum - 15ml |
| 153052908365 | joshunussbau0 | rakeigh-63 | Store Fixed Price | 6/7/2018 | 1/7/2021 | 1/17/2020 9:03 | 31 | 2 | 23.77 USD | n | 0 Skin + Scientific Ageless Eye Revitalizer-Advanced Under Eye Repair Serum - 15ml |
| 153052908365 | joshunussbau0 | bhibhi_63hg4eqqm | Store Fixed Price | 6/7/2018 | 1/7/2021 | 7/20/2018 6:40 | 31 | 1 | 25.02 USD | n | 0 Skin + Scientific Ageless Eye Revitalizer-Advanced Under Eye Repair Serum - 15ml |
| 153052908365 | joshunussbau0 | andu951 | Store Fixed Price | 6/7/2018 | 1/7/2021 | 8/4/2020 7:17 | 31 | 2 | 20 USD | n | 0 Skin + Scientific Ageless Eye Revitalizer-Advanced Under Eye Repair Serum - 15ml |
| 153052908365 | joshunussbau0 | plapl.fr.b31pvr | Store Fixed Price | 6/7/2018 | 1/7/2021 | 10/13/2018 17:42 | 31 | 1 | 25.02 USD | n | 0 Skin + Scientific Ageless Eye Revitalizer-Advanced Under Eye Repair Serum - 15ml |
| 153052908365 | joshunussbau0 | treasurama | Store Fixed Price | 6/7/2018 | 1/7/2021 | 4/16/2020 8:23 | 31 | 1 | 22 USD | n | 0 Skin + Scientific Ageless Eye Revitalizer-Advanced Under Eye Repair Serum - 15ml |
| 153052908365 | joshunussbau0 | 0808vas8 | Store Fixed Price | 6/7/2018 | 1/7/2021 | 4/10/2019 15:05 | 31 | 2 | 23.77 USD | n | 0 Skin + Scientific Ageless Eye Revitalizer-Advanced Under Eye Repair Serum - 15ml |
| 153052908365 | joshunussbau0 | 0808vas8 | Store Fixed Price | 6/7/2018 | 1/7/2021 | 6/9/2018 14:25 | 31 | 1 | 25.02 USD | n | 0 Skin + Scientific Ageless Eye Revitalizer-Advanced Under Eye Repair Serum - 15ml |
| 153052908365 | joshunussbau0 | 0808vas8 | Store Fixed Price | 6/7/2018 | 1/7/2021 | 7/14/2018 11:13 | 31 | 1 | 25.02 USD | n | 0 Skin + Scientific Ageless Eye Revitalizer-Advanced Under Eye Repair Serum - 15ml |
| 153052908365 | joshunussbau0 | icyblues53 | Store Fixed Price | 6/7/2018 | 1/7/2021 | 8/6/2019 7:26 | 31 | 1 | 23 USD | n | 0 Skin + Scientific Ageless Eye Revitalizer-Advanced Under Eye Repair Serum - 15ml |
| 153052908365 | joshunussbau0 | rejul_9 | Store Fixed Price | 6/7/2018 | 1/7/2021 | 8/7/2020 19:20 | 31 | 1 | 25.02 USD | n | 0 Skin + Scientific Ageless Eye Revitalizer-Advanced Under Eye Repair Serum - 15ml |
| 153066407116 | joshunussbau0 | weslacotx08 | Store Fixed Price | 6/18/2018 | 12/18/2020 | 11/21/2018 7:07 | 26 | 1 | 34.97 USD | n | 0 3 IN 1 - By RevLabs - Preworkout + Vegan BCAA's + CLA - 30 Day Supply |
| 153066407116 | joshunussbau0 | bulldog-5794 | Store Fixed Price | 6/18/2018 | 12/18/2020 | 1/9/2020 20:14 | 26 | 1 | 34.97 USD | n | 0 3 IN 1 - By RevLabs - Preworkout + Vegan BCAA's + CLA - 30 Day Supply |
| 153066407116 | joshunussbau0 | redblack32 | Store Fixed Price | 6/18/2018 | 12/18/2020 | 8/13/2019 10:06 | 26 | 1 | 34.97 USD | n | 0 3 IN 1 - By RevLabs - Preworkout + Vegan BCAA's + CLA - 30 Day Supply |
| 153066407116 | joshunussbau0 | redblack32 | Store Fixed Price | 6/18/2018 | 12/18/2020 | 3/26/2019 18:01 | 26 | 1 | 34.97 USD | n | 0 3 IN 1 - By RevLabs - Preworkout + Vegan BCAA's + CLA - 30 Day Supply |
| 153066407116 | joshunussbau0 | redblack32 | Store Fixed Price | 6/18/2018 | 12/18/2020 | 9/21/2018 17:31 | 26 | 1 | 34.97 USD | n | 0 3 IN 1 - By RevLabs - Preworkout + Vegan BCAA's + CLA - 30 Day Supply |
| 153066407116 | joshunussbau0 | redblack32 | Store Fixed Price | 6/18/2018 | 12/18/2020 | 11/15/2018 19:05 | 26 | 1 | 34.97 USD | n | 0 3 IN 1 - By RevLabs - Preworkout + Vegan BCAA's + CLA - 30 Day Supply |
| 153066407116 | joshunussbau0 | redblack32 | Store Fixed Price | 6/18/2018 | 12/18/2020 | 6/25/2018 17:58 | 26 | 1 | 34.97 USD | n | 0 3 IN 1 - By RevLabs - Preworkout + Vegan BCAA's + CLA - 30 Day Supply |
| 153066407116 | joshunussbau0 | redblack32 | Store Fixed Price | 6/18/2018 | 12/18/2020 | 11/26/2019 10:41 | 26 | 2 | 33.22 USD | n | 0 3 IN 1 - By RevLabs - Preworkout + Vegan BCAA's + CLA - 30 Day Supply |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 153066407116 | joshunussbau0 | redblack32 | Store Fixed Price | 6/18/2018 | 12/18/2020 | 8/8/2018 18:04 | 26 | 1 | 34.97 USD | n | 0 3 IN 1 - By RevLabs - Preworkout + Vegan BCAA's + CLA - 30 Day Supply |
| 153066407116 | joshunussbau0 | redblack32 | Store Fixed Price | 6/18/2018 | 12/18/2020 | 6/4/2019 11:32 | 26 | 1 | 34.97 USD | n | 0 3 IN 1 - By RevLabs - Preworkout + Vegan BCAA's + CLA - 30 Day Supply |
| 153078913269 | joshunussbau0 | britle-9 | Fixed Price | 6/28/2018 | 7/2/2018 | 7/1/2018 16:05 | 16 | 1 | 29.97 USD | n | 0 RevLabs-Red Series: ProRev Protein Powder- Vanilla Ice Cream Flavor- 20g Protein |
| 153083891894 | joshunussbau0 | | Fixed Price | 7/2/2018 | 7/2/2018 | | 15 | | 29.97 USD | n | 0 RevLabs-Red Series: ProRev Protein Powder- Chocolate Cupcake Flavor- 20g Protein |
| 153095565829 | joshunussbau0 | bword73 | Store Fixed Price | 7/11/2018 | 1/11/2021 | 9/3/2018 20:34 | 57 | 1 | 38.95 USD | n | 0 Keto Slim - Burn Fat Instead of Carbs - Ketosis Supplement - 30 Day Supply |
| 153095565829 | joshunussbau0 | lilsnoblue | Store Fixed Price | 7/11/2018 | 1/11/2021 | 7/25/2018 23:18 | 57 | 1 | 38.95 USD | n | 0 Keto Slim - Burn Fat Instead of Carbs - Ketosis Supplement - 30 Day Supply |
| 153095565829 | joshunussbau0 | pedrroma_15 | Store Fixed Price | 7/11/2018 | 1/11/2021 | 8/13/2018 9:01 | 57 | 1 | 38.95 USD | n | 0 Keto Slim - Burn Fat Instead of Carbs - Ketosis Supplement - 30 Day Supply |
| 153095565829 | joshunussbau0 | gbw-64 | Store Fixed Price | 7/11/2018 | 1/11/2021 | 10/11/2018 11:09 | 57 | 1 | 38.95 USD | n | 0 Keto Slim - Burn Fat Instead of Carbs - Ketosis Supplement - 30 Day Supply |
| 153095565829 | joshunussbau0 | jbgoofy12 | Store Fixed Price | 7/11/2018 | 1/11/2021 | 8/1/2018 15:35 | 57 | 1 | 38.95 USD | n | 0 Keto Slim - Burn Fat Instead of Carbs - Ketosis Supplement - 30 Day Supply |
| 153095565829 | joshunussbau0 | anant6097_jkdwyxjk34 | Store Fixed Price | 7/11/2018 | 1/11/2021 | 1/20/2019 17:08 | 57 | 1 | 38.95 USD | n | 0 Keto Slim - Burn Fat Instead of Carbs - Ketosis Supplement - 30 Day Supply |
| 153095565829 | joshunussbau0 | potai27 | Store Fixed Price | 7/11/2018 | 1/11/2021 | 8/29/2018 17:01 | 57 | 1 | 38.95 USD | n | 0 Keto Slim - Burn Fat Instead of Carbs - Ketosis Supplement - 30 Day Supply |
| 153095565829 | joshunussbau0 | jmurray123 | Store Fixed Price | 7/11/2018 | 1/11/2021 | 7/14/2018 15:48 | 57 | 2 | 38.95 USD | n | 0 Keto Slim - Burn Fat Instead of Carbs - Ketosis Supplement - 30 Day Supply |
| 153095565829 | joshunussbau0 | bethcharles627 | Store Fixed Price | 7/11/2018 | 1/11/2021 | 11/2/2018 8:06 | 57 | 1 | 38.95 USD | n | 0 Keto Slim - Burn Fat Instead of Carbs - Ketosis Supplement - 30 Day Supply |
| 153095565829 | joshunussbau0 | guadale_0 | Store Fixed Price | 7/11/2018 | 1/11/2021 | 9/8/2018 7:57 | 57 | 1 | 38.95 USD | n | 0 Keto Slim - Burn Fat Instead of Carbs - Ketosis Supplement - 30 Day Supply |
| 153095565829 | joshunussbau0 | m.tidwell | Store Fixed Price | 7/11/2018 | 1/11/2021 | 3/4/2019 8:45 | 57 | 1 | 38.95 USD | n | 0 Keto Slim - Burn Fat Instead of Carbs - Ketosis Supplement - 30 Day Supply |
| 153095565829 | joshunussbau0 | rnk_41 | Store Fixed Price | 7/11/2018 | 1/11/2021 | 12/11/2018 10:33 | 57 | 1 | 38.95 USD | n | 0 Keto Slim - Burn Fat Instead of Carbs - Ketosis Supplement - 30 Day Supply |
| 153095565829 | joshunussbau0 | and-barah | Store Fixed Price | 7/11/2018 | 1/11/2021 | 10/26/2018 6:48 | 57 | 1 | 38.95 USD | n | 0 Keto Slim - Burn Fat Instead of Carbs - Ketosis Supplement - 30 Day Supply |
| 153095565829 | joshunussbau0 | kodydude | Store Fixed Price | 7/11/2018 | 1/11/2021 | 9/7/2018 13:48 | 57 | 1 | 38.95 USD | n | 0 Keto Slim - Burn Fat Instead of Carbs - Ketosis Supplement - 30 Day Supply |
| 153095565829 | joshunussbau0 | holeman2006 | Store Fixed Price | 7/11/2018 | 1/11/2021 | 8/7/2018 12:59 | 57 | 2 | 38.95 USD | n | 0 Keto Slim - Burn Fat Instead of Carbs - Ketosis Supplement - 30 Day Supply |
| 153095565829 | joshunussbau0 | laba-jama | Store Fixed Price | 7/11/2018 | 1/11/2021 | 10/29/2018 4:05 | 57 | 1 | 38.95 USD | n | 0 Keto Slim - Burn Fat Instead of Carbs - Ketosis Supplement - 30 Day Supply |
| 153095565829 | joshunussbau0 | blunun2 | Store Fixed Price | 7/11/2018 | 1/11/2021 | 9/9/2018 15:04 | 57 | 1 | 38.95 USD | n | 0 Keto Slim - Burn Fat Instead of Carbs - Ketosis Supplement - 30 Day Supply |
| 153095565829 | joshunussbau0 | lmel_us_w0sbfyfsr | Store Fixed Price | 7/11/2018 | 1/11/2021 | 7/28/2018 11:52 | 57 | 3 | 38.95 USD | n | 0 Keto Slim - Burn Fat Instead of Carbs - Ketosis Supplement - 30 Day Supply |
| 153095565829 | joshunussbau0 | thorthunderbear | Store Fixed Price | 7/11/2018 | 1/11/2021 | 9/11/2018 6:13 | 57 | 1 | 38.95 USD | n | 0 Keto Slim - Burn Fat Instead of Carbs - Ketosis Supplement - 30 Day Supply |
| 153095565829 | joshunussbau0 | juz-jgz-idxqp0 | Store Fixed Price | 7/11/2018 | 1/11/2021 | 7/13/2018 3:29 | 57 | 1 | 38.95 USD | n | 0 Keto Slim - Burn Fat Instead of Carbs - Ketosis Supplement - 30 Day Supply |
| 153095565829 | joshunussbau0 | onlycellphone | Store Fixed Price | 7/11/2018 | 1/11/2021 | 8/3/2018 21:13 | 57 | 1 | 38.95 USD | n | 0 Keto Slim - Burn Fat Instead of Carbs - Ketosis Supplement - 30 Day Supply |
| 153095565829 | joshunussbau0 | sagu3860 | Store Fixed Price | 7/11/2018 | 1/11/2021 | 1/7/2019 10:41 | 57 | 1 | 38.95 USD | n | 0 Keto Slim - Burn Fat Instead of Carbs - Ketosis Supplement - 30 Day Supply |
| 153095565829 | joshunussbau0 | rlprice31 | Store Fixed Price | 7/11/2018 | 1/11/2021 | 7/13/2018 7:21 | 57 | 1 | 38.95 USD | n | 0 Keto Slim - Burn Fat Instead of Carbs - Ketosis Supplement - 30 Day Supply |
| 153095565829 | joshunussbau0 | jwr76 | Store Fixed Price | 7/11/2018 | 1/11/2021 | 1/4/2019 14:46 | 57 | 1 | 38.95 USD | n | 0 Keto Slim - Burn Fat Instead of Carbs - Ketosis Supplement - 30 Day Supply |
| 153095565829 | joshunussbau0 | joat214 | Store Fixed Price | 7/11/2018 | 1/11/2021 | 7/15/2018 8:18 | 57 | 1 | 38.95 USD | n | 0 Keto Slim - Burn Fat Instead of Carbs - Ketosis Supplement - 30 Day Supply |
| 153095565829 | joshunussbau0 | jennimonse_0 | Store Fixed Price | 7/11/2018 | 1/11/2021 | 8/28/2018 22:23 | 57 | 1 | 38.95 USD | n | 0 Keto Slim - Burn Fat Instead of Carbs - Ketosis Supplement - 30 Day Supply |
| 153095565829 | joshunussbau0 | 1489483520@deleted | Store Fixed Price | 7/11/2018 | 1/11/2021 | 9/25/2018 11:35 | 57 | 1 | 38.95 USD | n | 0 Keto Slim - Burn Fat Instead of Carbs - Ketosis Supplement - 30 Day Supply |
| 153095565829 | joshunussbau0 | daydreamlady4 | Store Fixed Price | 7/11/2018 | 1/11/2021 | 9/19/2018 18:10 | 57 | 1 | 38.95 USD | n | 0 Keto Slim - Burn Fat Instead of Carbs - Ketosis Supplement - 30 Day Supply |
| 153095565829 | joshunussbau0 | tatumwoods | Store Fixed Price | 7/11/2018 | 1/11/2021 | 11/3/2018 5:36 | 57 | 1 | 38.95 USD | n | 0 Keto Slim - Burn Fat Instead of Carbs - Ketosis Supplement - 30 Day Supply |
| 153095565829 | joshunussbau0 | 123felines | Store Fixed Price | 7/11/2018 | 1/11/2021 | 9/9/2018 21:37 | 57 | 1 | 38.95 USD | n | 0 Keto Slim - Burn Fat Instead of Carbs - Ketosis Supplement - 30 Day Supply |
| 153095565829 | joshunussbau0 | georgek1200 | Store Fixed Price | 7/11/2018 | 1/11/2021 | 12/25/2018 17:44 | 57 | 2 | 38.95 USD | n | 0 Keto Slim - Burn Fat Instead of Carbs - Ketosis Supplement - 30 Day Supply |
| 153095565829 | joshunussbau0 | twingray | Store Fixed Price | 7/11/2018 | 1/11/2021 | 1/7/2019 9:14 | 57 | 1 | 38.95 USD | n | 0 Keto Slim - Burn Fat Instead of Carbs - Ketosis Supplement - 30 Day Supply |
| 153095565829 | joshunussbau0 | aliccali-9 | Store Fixed Price | 7/11/2018 | 1/11/2021 | 12/28/2018 19:16 | 57 | 1 | 38.95 USD | n | 0 Keto Slim - Burn Fat Instead of Carbs - Ketosis Supplement - 30 Day Supply |
| 153095565829 | joshunussbau0 | nurif-69 | Store Fixed Price | 7/11/2018 | 1/11/2021 | 12/9/2018 19:38 | 57 | 1 | 38.95 USD | n | 0 Keto Slim - Burn Fat Instead of Carbs - Ketosis Supplement - 30 Day Supply |
| 153095565829 | joshunussbau0 | ammar1980hassan | Store Fixed Price | 7/11/2018 | 1/11/2021 | 9/20/2018 12:29 | 57 | 1 | 38.95 USD | n | 0 Keto Slim - Burn Fat Instead of Carbs - Ketosis Supplement - 30 Day Supply |
| 153095565829 | joshunussbau0 | josecast_1051 | Store Fixed Price | 7/11/2018 | 1/11/2021 | 8/7/2018 12:28 | 57 | 1 | 38.95 USD | n | 0 Keto Slim - Burn Fat Instead of Carbs - Ketosis Supplement - 30 Day Supply |
| 153095565829 | joshunussbau0 | sexy6ladybags | Store Fixed Price | 7/11/2018 | 1/11/2021 | 7/25/2018 12:46 | 57 | 1 | 38.95 USD | n | 0 Keto Slim - Burn Fat Instead of Carbs - Ketosis Supplement - 30 Day Supply |
| 153098134001 | joshunussbau0 | 2belik-33 | Store Fixed Price | 7/13/2018 | 1/13/2021 | 8/20/2019 8:19 | 8 | 1 | 35.97 USD | n | 0 Derma Viva - Anti-Wrinkle Complex - Smooths Away Fine Lines and Wrinkles - 30ml |
| 153098134001 | joshunussbau0 | jam_bsc_fg8xwxamkg | Store Fixed Price | 7/13/2018 | 1/13/2021 | 10/29/2018 16:00 | 8 | 1 | 35.97 USD | n | 0 Derma Viva - Anti-Wrinkle Complex - Smooths Away Fine Lines and Wrinkles - 30ml |
| 153098134001 | joshunussbau0 | chegru_43 | Store Fixed Price | 7/13/2018 | 1/13/2021 | 8/12/2019 10:16 | 8 | 1 | 35.97 USD | n | 0 Derma Viva - Anti-Wrinkle Complex - Smooths Away Fine Lines and Wrinkles - 30ml |
| 153098197401 | joshunussbau0 | | Store Fixed Price | 7/13/2018 | 1/13/2021 | | 15 | | 34.97 USD | n | 0 Radiant Bloom - Ageless Eye Cream - Reduce and Eliminate Wrinkles - 30ml |
| 153098446856 | joshunussbau0 | gab-cga-q2ofiokx | Store Fixed Price | 7/13/2018 | 1/13/2021 | 8/25/2018 12:15 | 17 | 1 | 32.97 USD | n | 0 Body Slim Down Garcinia - 60% HCA - 100% Pure Garcinia Camboiga - 30 Day Supply |
| 153098446856 | joshunussbau0 | peteyboy | Store Fixed Price | 7/13/2018 | 1/13/2021 | 7/25/2018 9:22 | 17 | 1 | 32.97 USD | n | 0 Body Slim Down Garcinia - 60% HCA - 100% Pure Garcinia Camboiga - 30 Day Supply |
| 153098495781 | joshunussbau0 | slawbag | Store Fixed Price | 7/13/2018 | 10/21/2019 | 4/24/2019 10:43 | 1 | 1 | 28.02 USD | n | 0 Ultra Detoxing Flush - Crank Up Your Metabolism - Cleanse Toxins - 30 Day Supply |
| 153129254851 | joshunussbau0 | mariledezm_36 | Store Fixed Price | 8/6/2018 | 1/6/2021 | 1/15/2019 19:12 | 12 | 1 | 31.97 USD | n | 0 Rev Burn AM by Revlabs - Advanced Fat Loss Morning Blend - 60 capsules |
| 153129254851 | joshunussbau0 | mariledezm_36 | Store Fixed Price | 8/6/2018 | 1/6/2021 | 3/3/2019 20:30 | 12 | 1 | 31.97 USD | n | 0 Rev Burn AM by Revlabs - Advanced Fat Loss Morning Blend - 60 capsules |
| 153129254851 | joshunussbau0 | tidy.up | Store Fixed Price | 8/6/2018 | 1/6/2021 | 12/8/2018 22:12 | 12 | 1 | 31.97 USD | n | 0 Rev Burn AM by Revlabs - Advanced Fat Loss Morning Blend - 60 capsules |
| 153129254851 | joshunussbau0 | tidy.up | Store Fixed Price | 8/6/2018 | 1/6/2021 | 2/3/2019 18:00 | 12 | 1 | 31.97 USD | n | 0 Rev Burn AM by Revlabs - Advanced Fat Loss Morning Blend - 60 capsules |
| 153129297387 | joshunussbau0 | | Store Fixed Price | 8/6/2018 | 1/6/2021 | | 0 | | 31.97 USD | n | 0 Ever Burn by RevLabs - Advanced Weight Loss Blend - Suppress Appetite - 60 caps |
| 153159648849 | joshunussbau0 | | Store Fixed Price | 8/30/2018 | 12/30/2020 | | 0 | | 29.97 USD | n | 0 RevLabs - Red Series: ProRev Protein Powder- Chocolate Flavor- 25g Protein |
| 153159660936 | joshunussbau0 | | Store Fixed Price | 8/30/2018 | 12/30/2020 | | 0 | | 29.97 USD | n | 0 RevLabs- Red Series: ProRev Protein Powder- Vanilla Flavor- 25g Protein |
| 153194525818 | joshunussbau0 | jeffr.bobb | Store Fixed Price | 9/25/2018 | 12/25/2020 | 4/17/2020 5:56 | 17 | 1 | 31.94 USD | n | 0 Megadrol Testosterone Booster - Performance Enhancer- Boost Stamina - 60 caps |
| 153194525818 | joshunussbau0 | mrbofnyc72 | Store Fixed Price | 9/25/2018 | 12/25/2020 | 1/24/2019 12:12 | 17 | 1 | 31.94 USD | n | 0 Megadrol Testosterone Booster - Performance Enhancer- Boost Stamina - 60 caps |
| 153220027675 | joshunussbau0 | racer_681 | Store Fixed Price | 10/15/2018 | 12/15/2020 | 4/22/2019 9:20 | 43 | 1 | 5 USD | n | 0 RevLabs 24oz Shaker Cup - Patriotic RevLabs Logo on Tinted Bottle/Red & Blue Top |
| 153220027675 | joshunussbau0 | bro1987 | Store Fixed Price | 10/15/2018 | 12/15/2020 | 9/13/2019 6:28 | 43 | 1 | 5 USD | n | 0 RevLabs 24oz Shaker Cup - Patriotic RevLabs Logo on Tinted Bottle/Red & Blue Top |
| 153220027675 | joshunussbau0 | brendahan-6 | Store Fixed Price | 10/15/2018 | 12/15/2020 | 3/6/2019 20:39 | 43 | 1 | 6.79 USD | n | 0 RevLabs 24oz Shaker Cup - Patriotic RevLabs Logo on Tinted Bottle/Red & Blue Top |
| 153220027675 | joshunussbau0 | brendahan-6 | Store Fixed Price | 10/15/2018 | 12/15/2020 | 3/7/2019 9:02 | 43 | 1 | 5 USD | n | 0 RevLabs 24oz Shaker Cup - Patriotic RevLabs Logo on Tinted Bottle/Red & Blue Top |
| 153220027675 | joshunussbau0 | jhendo6340 | Store Fixed Price | 10/15/2018 | 12/15/2020 | 4/8/2019 15:11 | 43 | 1 | 5.77 USD | n | 0 RevLabs 24oz Shaker Cup - Patriotic RevLabs Logo on Tinted Bottle/Red & Blue Top |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 153220027675 | joshunussbau0 | schuppaa | Store Fixed Price | 10/15/2018 | 12/15/2020 | 9/16/2020 2:41 | 43 | 5 | 5.77 USD | n | 0 | RevLabs 24oz Shaker Cup - Patriotic RevLabs Logo on Tinted Bottle/Red & Blue Top |
| 153220027675 | joshunussbau0 | thewebbman1984 | Store Fixed Price | 10/15/2018 | 12/15/2020 | 6/19/2020 16:15 | 43 | 1 | 5.5 USD | n | 0 | RevLabs 24oz Shaker Cup - Patriotic RevLabs Logo on Tinted Bottle/Red & Blue Top |
| 153220027675 | joshunussbau0 | u4ea3 | Store Fixed Price | 10/15/2018 | 12/15/2020 | 3/18/2019 10:23 | 43 | 1 | 5 USD | n | 0 | RevLabs 24oz Shaker Cup - Patriotic RevLabs Logo on Tinted Bottle/Red & Blue Top |
| 153220027675 | joshunussbau0 | scroomie | Store Fixed Price | 10/15/2018 | 12/15/2020 | 11/26/2018 8:39 | 43 | 1 | 4.5 USD | n | 0 | RevLabs 24oz Shaker Cup - Patriotic RevLabs Logo on Tinted Bottle/Red & Blue Top |
| 153220027675 | joshunussbau0 | rlrv81 | Store Fixed Price | 10/15/2018 | 12/15/2020 | 12/13/2020 21:19 | 43 | 1 | 6.79 USD | n | 0 | RevLabs 24oz Shaker Cup - Patriotic RevLabs Logo on Tinted Bottle/Red & Blue Top |
| 153220027675 | joshunussbau0 | ta_us_rdyy0z3qz1 | Store Fixed Price | 10/15/2018 | 12/15/2020 | 5/6/2019 6:22 | 43 | 1 | 5.25 USD | n | 0 | RevLabs 24oz Shaker Cup - Patriotic RevLabs Logo on Tinted Bottle/Red & Blue Top |
| 153220027675 | joshunussbau0 | repa82 | Store Fixed Price | 10/15/2018 | 12/15/2020 | 2/16/2020 5:28 | 43 | 1 | 6.79 USD | n | 0 | RevLabs 24oz Shaker Cup - Patriotic RevLabs Logo on Tinted Bottle/Red & Blue Top |
| 153220027675 | joshunussbau0 | repa82 | Store Fixed Price | 10/15/2018 | 12/15/2020 | 2/20/2019 19:00 | 43 | 1 | 6.79 USD | n | 0 | RevLabs 24oz Shaker Cup - Patriotic RevLabs Logo on Tinted Bottle/Red & Blue Top |
| 153220027675 | joshunussbau0 | ashley123books | Store Fixed Price | 10/15/2018 | 12/15/2020 | 7/9/2020 7:36 | 43 | 1 | 5.5 USD | n | 0 | RevLabs 24oz Shaker Cup - Patriotic RevLabs Logo on Tinted Bottle/Red & Blue Top |
| 153220027675 | joshunussbau0 | smleczko | Store Fixed Price | 10/15/2018 | 12/15/2020 | 2/20/2019 11:47 | 43 | 2 | 6 USD | n | 0 | RevLabs 24oz Shaker Cup - Patriotic RevLabs Logo on Tinted Bottle/Red & Blue Top |
| 153220027675 | joshunussbau0 | 230ed | Store Fixed Price | 10/15/2018 | 12/15/2020 | 2/27/2019 9:42 | 43 | 1 | 6 USD | n | 0 | RevLabs 24oz Shaker Cup - Patriotic RevLabs Logo on Tinted Bottle/Red & Blue Top |
| 153220027675 | joshunussbau0 | monic.ver | Store Fixed Price | 10/15/2018 | 12/15/2020 | 5/16/2019 23:48 | 43 | 1 | 6.79 USD | n | 0 | RevLabs 24oz Shaker Cup - Patriotic RevLabs Logo on Tinted Bottle/Red & Blue Top |
| 153220027675 | joshunussbau0 | chasers2005 | Store Fixed Price | 10/15/2018 | 12/15/2020 | 10/20/2019 11:59 | 43 | 1 | 6.79 USD | n | 0 | RevLabs 24oz Shaker Cup - Patriotic RevLabs Logo on Tinted Bottle/Red & Blue Top |
| 153220027675 | joshunussbau0 | halo4evr888 | Store Fixed Price | 10/15/2018 | 12/15/2020 | 7/23/2019 17:02 | 43 | 1 | 6.79 USD | n | 0 | RevLabs 24oz Shaker Cup - Patriotic RevLabs Logo on Tinted Bottle/Red & Blue Top |
| 153220027675 | joshunussbau0 | anshumango | Store Fixed Price | 10/15/2018 | 12/15/2020 | 9/13/2020 21:25 | 43 | 1 | 6.79 USD | n | 0 | RevLabs 24oz Shaker Cup - Patriotic RevLabs Logo on Tinted Bottle/Red & Blue Top |
| 153220027675 | joshunussbau0 | shoeboxmemory | Store Fixed Price | 10/15/2018 | 12/15/2020 | 11/2/2018 23:24 | 43 | 1 | 6.79 USD | n | 0 | RevLabs 24oz Shaker Cup - Patriotic RevLabs Logo on Tinted Bottle/Red & Blue Top |
| 153220027675 | joshunussbau0 | pmaks88 | Store Fixed Price | 10/15/2018 | 12/15/2020 | 5/9/2019 7:04 | 43 | 1 | 5 USD | n | 0 | RevLabs 24oz Shaker Cup - Patriotic RevLabs Logo on Tinted Bottle/Red & Blue Top |
| 153220027675 | joshunussbau0 | ramtuff39 | Store Fixed Price | 10/15/2018 | 12/15/2020 | 7/16/2019 21:32 | 43 | 1 | 6.79 USD | n | 0 | RevLabs 24oz Shaker Cup - Patriotic RevLabs Logo on Tinted Bottle/Red & Blue Top |
| 153220034319 | joshunussbau0 | 1mcbdcoggins | Store Fixed Price | 10/15/2018 | 1/23/2020 | 2/11/2019 12:03 | 13 | 2 | 6 USD | n | 0 | RevLabs 24oz Shaker Cup - Black RevLabs Logo on Red Bottle/Black Top |
| 153220034319 | joshunussbau0 | liln-45 | Store Fixed Price | 10/15/2018 | 1/23/2020 | 1/25/2019 11:31 | 13 | 1 | 5 USD | n | 0 | RevLabs 24oz Shaker Cup - Black RevLabs Logo on Red Bottle/Black Top |
| 153220034319 | joshunussbau0 | starryv2003 | Store Fixed Price | 10/15/2018 | 1/23/2020 | 12/11/2018 20:57 | 13 | 1 | 6.79 USD | n | 0 | RevLabs 24oz Shaker Cup - Black RevLabs Logo on Red Bottle/Black Top |
| 153220034319 | joshunussbau0 | atwillie2 | Store Fixed Price | 10/15/2018 | 1/23/2020 | 4/13/2019 0:24 | 13 | 1 | 5.77 USD | n | 0 | RevLabs 24oz Shaker Cup - Black RevLabs Logo on Red Bottle/Black Top |
| 153220034319 | joshunussbau0 | 6979pound | Store Fixed Price | 10/15/2018 | 1/23/2020 | 11/25/2019 11:24 | 13 | 1 | 5.5 USD | n | 0 | RevLabs 24oz Shaker Cup - Black RevLabs Logo on Red Bottle/Black Top |
| 153220034319 | joshunussbau0 | marcc854 | Store Fixed Price | 10/15/2018 | 1/23/2020 | 12/10/2018 9:06 | 13 | 4 | 6 USD | n | 0 | RevLabs 24oz Shaker Cup - Black RevLabs Logo on Red Bottle/Black Top |
| 153220034319 | joshunussbau0 | milra007 | Store Fixed Price | 10/15/2018 | 1/23/2020 | 7/22/2019 8:45 | 13 | 1 | 6.79 USD | n | 0 | RevLabs 24oz Shaker Cup - Black RevLabs Logo on Red Bottle/Black Top |
| 153220034319 | joshunussbau0 | capt.orgazmo | Store Fixed Price | 10/15/2018 | 1/23/2020 | 12/31/2019 15:44 | 13 | 1 | 6 USD | n | 0 | RevLabs 24oz Shaker Cup - Black RevLabs Logo on Red Bottle/Black Top |
| 153220034319 | joshunussbau0 | pandocchi86 | Store Fixed Price | 10/15/2018 | 1/23/2020 | 2/6/2019 20:50 | 13 | 1 | 6.79 USD | n | 0 | RevLabs 24oz Shaker Cup - Black RevLabs Logo on Red Bottle/Black Top |
| 153252229714 | joshunussbau0 | mrbofnyc72 | Store Fixed Price | 11/8/2018 | 1/8/2021 | 11/8/2018 18:17 | 17 | 1 | 33.97 USD | n | 0 | Megadrol - Muscle Enhancing Supplement - Promotes Strength, Endurance, & Energy |
| 153252229714 | joshunussbau0 | mrbofnyc72 | Store Fixed Price | 11/8/2018 | 1/8/2021 | 1/24/2019 12:11 | 17 | 1 | 33.97 USD | n | 0 | Megadrol - Muscle Enhancing Supplement - Promotes Strength, Endurance, & Energy |
| 153257215943 | joshunussbau0 | j_board | Fixed Price | 11/11/2014 | 1/11/2021 | 6/18/2019 9:29 | 21 | 1 | 29.97 USD | n | 0 | Better Beard Club - Beard Boost - Grow a Fuller, Longer, Less Patchy Beard |
| 153257215943 | joshunussbau0 | j_board | Fixed Price | 11/11/2014 | 1/11/2021 | 4/16/2019 0:29 | 21 | 1 | 29.97 USD | n | 0 | Better Beard Club - Beard Boost - Grow a Fuller, Longer, Less Patchy Beard |
| 153257215943 | joshunussbau0 | renatita21 | Fixed Price | 11/11/2014 | 1/11/2021 | 3/15/2019 15:39 | 21 | 1 | 29.97 USD | n | 0 | Better Beard Club - Beard Boost - Grow a Fuller, Longer, Less Patchy Beard |
| 153257215943 | joshunussbau0 | jeromeo21 | Fixed Price | 11/11/2014 | 1/11/2021 | 7/2/2020 17:01 | 21 | 1 | 29.97 USD | n | 0 | Better Beard Club - Beard Boost - Grow a Fuller, Longer, Less Patchy Beard |
| 153257215943 | joshunussbau0 | suazocordova1988 | Fixed Price | 11/11/2014 | 1/11/2021 | 4/23/2019 20:36 | 21 | 1 | 29.97 USD | n | 0 | Better Beard Club - Beard Boost - Grow a Fuller, Longer, Less Patchy Beard |
| 153257215943 | joshunussbau0 | tor4533 | Fixed Price | 11/11/2014 | 1/11/2021 | 10/27/2020 16:41 | 21 | 1 | 29.97 USD | n | 0 | Better Beard Club - Beard Boost - Grow a Fuller, Longer, Less Patchy Beard |
| 153269373098 | joshunussbau0 | hartchem93 | Fixed Price | 11/20/2018 | 12/20/2020 | 1/21/2020 18:42 | 17 | 1 | 29.94 USD | n | 0 | Lumiere AM/PM Anti Wrinkle Moisturizing Cream - Deeply Hydrate Skin - 30ml |
| 153269373098 | joshunussbau0 | fesus10 | Fixed Price | 11/20/2018 | 12/20/2020 | 11/12/2020 7:02 | 17 | 1 | 29.94 USD | n | 0 | Lumiere AM/PM Anti Wrinkle Moisturizing Cream - Deeply Hydrate Skin - 30ml |
| 153288988025 | joshunussbau0 | jahid43 | Store Fixed Price | 12/3/2018 | 1/3/2021 | 1/24/2019 10:15 | 53 | 2 | 39.97 USD | n | 0 | MenGenix - Alpha Rx - Male Enhancement Support - Vitality - Virility - Libido |
| 153288988025 | joshunussbau0 | bakwil.ndnm7xw | Store Fixed Price | 12/3/2018 | 1/3/2021 | 12/13/2018 4:30 | 53 | 1 | 39.97 USD | n | 0 | MenGenix - Alpha Rx - Male Enhancement Support - Vitality - Virility - Libido |
| 153288988025 | joshunussbau0 | mrradio513 | Store Fixed Price | 12/3/2018 | 1/3/2021 | 4/6/2019 9:51 | 53 | 1 | 39.97 USD | n | 0 | MenGenix - Alpha Rx - Male Enhancement Support - Vitality - Virility - Libido |
| 153288988025 | joshunussbau0 | utahliberator | Store Fixed Price | 12/3/2018 | 1/3/2021 | 1/13/2020 12:06 | 53 | 1 | 39.97 USD | n | 0 | MenGenix - Alpha Rx - Male Enhancement Support - Vitality - Virility - Libido |
| 153288988025 | joshunussbau0 | darthvindaloo | Store Fixed Price | 12/3/2018 | 1/3/2021 | 4/8/2019 16:35 | 53 | 1 | 39.97 USD | n | 0 | MenGenix - Alpha Rx - Male Enhancement Support - Vitality - Virility - Libido |
| 153288988025 | joshunussbau0 | lasp6437-0v3dg7 | Store Fixed Price | 12/3/2018 | 1/3/2021 | 2/5/2019 1:25 | 53 | 1 | 39.97 USD | n | 0 | MenGenix - Alpha Rx - Male Enhancement Support - Vitality - Virility - Libido |
| 153288988025 | joshunussbau0 | mholme4 | Store Fixed Price | 12/3/2018 | 1/3/2021 | 3/15/2019 19:29 | 53 | 1 | 39.97 USD | n | 0 | MenGenix - Alpha Rx - Male Enhancement Support - Vitality - Virility - Libido |
| 153288988025 | joshunussbau0 | top.rea.ht9yn4l | Store Fixed Price | 12/3/2018 | 1/3/2021 | 2/7/2019 21:20 | 53 | 1 | 39.97 USD | n | 0 | MenGenix - Alpha Rx - Male Enhancement Support - Vitality - Virility - Libido |
| 153288988025 | joshunussbau0 | mill7704 | Store Fixed Price | 12/3/2018 | 1/3/2021 | 2/13/2019 21:57 | 53 | 1 | 39.97 USD | n | 0 | MenGenix - Alpha Rx - Male Enhancement Support - Vitality - Virility - Libido |
| 153288988025 | joshunussbau0 | ratpac121 | Store Fixed Price | 12/3/2018 | 1/3/2021 | 9/17/2019 12:30 | 53 | 1 | 39.97 USD | n | 0 | MenGenix - Alpha Rx - Male Enhancement Support - Vitality - Virility - Libido |
| 153288988025 | joshunussbau0 | ang1771 | Store Fixed Price | 12/3/2018 | 1/3/2021 | 3/24/2019 20:19 | 53 | 1 | 39.97 USD | n | 0 | MenGenix - Alpha Rx - Male Enhancement Support - Vitality - Virility - Libido |
| 153288988025 | joshunussbau0 | agustipomp-0 | Store Fixed Price | 12/3/2018 | 1/3/2021 | 6/19/2019 12:12 | 53 | 1 | 39.97 USD | n | 0 | MenGenix - Alpha Rx - Male Enhancement Support - Vitality - Virility - Libido |
| 153288988025 | joshunussbau0 | bishaada_0 | Store Fixed Price | 12/3/2018 | 1/3/2021 | 1/24/2020 19:53 | 53 | 1 | 39.97 USD | n | 0 | MenGenix - Alpha Rx - Male Enhancement Support - Vitality - Virility - Libido |
| 153288988025 | joshunussbau0 | terri-merri | Store Fixed Price | 12/3/2018 | 1/3/2021 | 3/20/2020 6:29 | 53 | 1 | 30 USD | n | 0 | MenGenix - Alpha Rx - Male Enhancement Support - Vitality - Virility - Libido |
| 153288988025 | joshunussbau0 | halhar-ycnrr90gf3 | Store Fixed Price | 12/3/2018 | 1/3/2021 | 2/25/2019 17:03 | 53 | 1 | 39.97 USD | n | 0 | MenGenix - Alpha Rx - Male Enhancement Support - Vitality - Virility - Libido |
| 153288988025 | joshunussbau0 | g-austin | Store Fixed Price | 12/3/2018 | 1/3/2021 | 5/3/2019 7:28 | 53 | 1 | 38 USD | n | 0 | MenGenix - Alpha Rx - Male Enhancement Support - Vitality - Virility - Libido |
| 153288988025 | joshunussbau0 | masatsuki | Store Fixed Price | 12/3/2018 | 1/3/2021 | 12/16/2018 11:52 | 53 | 1 | 39.97 USD | n | 0 | MenGenix - Alpha Rx - Male Enhancement Support - Vitality - Virility - Libido |
| 153288988025 | joshunussbau0 | frybuilt55 | Store Fixed Price | 12/3/2018 | 1/3/2021 | 9/16/2019 6:50 | 53 | 1 | 31 USD | n | 0 | MenGenix - Alpha Rx - Male Enhancement Support - Vitality - Virility - Libido |
| 153288988025 | joshunussbau0 | cok7189_oijqt0 | Store Fixed Price | 12/3/2018 | 1/3/2021 | 2/9/2019 16:03 | 53 | 1 | 39.97 USD | n | 0 | MenGenix - Alpha Rx - Male Enhancement Support - Vitality - Virility - Libido |
| 153288988025 | joshunussbau0 | cok7189_oijqt0 | Store Fixed Price | 12/3/2018 | 1/3/2021 | 5/8/2019 18:27 | 53 | 1 | 39.97 USD | n | 0 | MenGenix - Alpha Rx - Male Enhancement Support - Vitality - Virility - Libido |
| 153288988025 | joshunussbau0 | bobcatbess | Store Fixed Price | 12/3/2018 | 1/3/2021 | 3/26/2019 19:12 | 53 | 1 | 39.97 USD | n | 0 | MenGenix - Alpha Rx - Male Enhancement Support - Vitality - Virility - Libido |
| 153288988025 | joshunussbau0 | 918djackson | Store Fixed Price | 12/3/2018 | 1/3/2021 | 12/16/2018 6:58 | 53 | 1 | 39.97 USD | n | 0 | MenGenix - Alpha Rx - Male Enhancement Support - Vitality - Virility - Libido |
| 153288988025 | joshunussbau0 | stevecallahan1 | Store Fixed Price | 12/3/2018 | 1/3/2021 | 1/4/2019 10:27 | 53 | 1 | 39.97 USD | n | 0 | MenGenix - Alpha Rx - Male Enhancement Support - Vitality - Virility - Libido |
| 153288988025 | joshunussbau0 | jimsufish | Store Fixed Price | 12/3/2018 | 1/3/2021 | 6/30/2019 10:28 | 53 | 4 | 33.97 USD | n | 0 | MenGenix - Alpha Rx - Male Enhancement Support - Vitality - Virility - Libido |
| 153288988025 | joshunussbau0 | sandclay37 | Store Fixed Price | 12/3/2018 | 1/3/2021 | 3/1/2019 16:25 | 53 | 1 | 39.97 USD | n | 0 | MenGenix - Alpha Rx - Male Enhancement Support - Vitality - Virility - Libido |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 153288988025 | joshunussbau0 | hitesbobcat | Store Fixed Price | 12/3/2018 | 1/3/2021 | 3/25/2019 7:37 | 53 | 1 | 39.97 USD | n | 0 MenGenix - Alpha Rx - Male Enhancement Support - Vitality - Virility - Libido |
| 153288988025 | joshunussbau0 | grda.us.yt4k49 | Store Fixed Price | 12/3/2018 | 1/3/2021 | 5/28/2020 16:22 | 53 | 1 | 39.97 USD | n | 0 MenGenix - Alpha Rx - Male Enhancement Support - Vitality - Virility - Libido |
| 153288988025 | joshunussbau0 | kiclaudi_0 | Store Fixed Price | 12/3/2018 | 1/3/2021 | 3/9/2019 1:04 | 53 | 1 | 39.97 USD | n | 0 MenGenix - Alpha Rx - Male Enhancement Support - Vitality - Virility - Libido |
| 153288988025 | joshunussbau0 | niiaryeetag | Store Fixed Price | 12/3/2018 | 1/3/2021 | 8/15/2020 17:11 | 53 | 2 | 37.97 USD | n | 0 MenGenix - Alpha Rx - Male Enhancement Support - Vitality - Virility - Libido |
| 153288988025 | joshunussbau0 | jstepjr_0 | Store Fixed Price | 12/3/2018 | 1/3/2021 | 4/6/2019 14:03 | 53 | 1 | 39.97 USD | n | 0 MenGenix - Alpha Rx - Male Enhancement Support - Vitality - Virility - Libido |
| 153288988025 | joshunussbau0 | 14_theteam | Store Fixed Price | 12/3/2018 | 1/3/2021 | 2/4/2019 11:57 | 53 | 1 | 39.97 USD | n | 0 MenGenix - Alpha Rx - Male Enhancement Support - Vitality - Virility - Libido |
| 153288988025 | joshunussbau0 | buyerfly21 | Store Fixed Price | 12/3/2018 | 1/3/2021 | 8/22/2019 6:52 | 53 | 1 | 32 USD | n | 0 MenGenix - Alpha Rx - Male Enhancement Support - Vitality - Virility - Libido |
| 153288988025 | joshunussbau0 | karposs | Store Fixed Price | 12/3/2018 | 1/3/2021 | 12/16/2018 10:55 | 53 | 1 | 39.97 USD | n | 0 MenGenix - Alpha Rx - Male Enhancement Support - Vitality - Virility - Libido |
| 153289124564 | joshunussbau0 | | Store Fixed Price | 12/3/2018 | 12/10/2018 | | 0 | | 29.94 USD | n | 0 Lumiere Night Anti-Aging Night Cream 1 oz. |
| 153291759144 | joshunussbau0 | geormolt-36 | Fixed Price | 12/5/2018 | 1/5/2021 | 3/31/2020 0:47 | 31 | 2 | 25.17 USD | n | 0 Coal Cosmetic Eye Serum - Premium Under Eye Treatment - Diminishes Dark Circles |
| 153291759144 | joshunussbau0 | silverhalos | Fixed Price | 12/5/2018 | 1/5/2021 | 10/26/2020 16:11 | 31 | 1 | 23.5 USD | n | 0 Coal Cosmetic Eye Serum - Premium Under Eye Treatment - Diminishes Dark Circles |
| 153291759144 | joshunussbau0 | trapy8 | Fixed Price | 12/5/2018 | 1/5/2021 | 4/17/2020 14:34 | 31 | 5 | 20 USD | n | 0 Coal Cosmetic Eye Serum - Premium Under Eye Treatment - Diminishes Dark Circles |
| 153291759144 | joshunussbau0 | wb7_71 | Fixed Price | 12/5/2018 | 1/5/2021 | 7/4/2020 12:27 | 31 | 1 | 26.5 USD | n | 0 Coal Cosmetic Eye Serum - Premium Under Eye Treatment - Diminishes Dark Circles |
| 153291759144 | joshunussbau0 | wb7_71 | Fixed Price | 12/5/2018 | 1/5/2021 | 4/4/2019 18:33 | 31 | 3 | 23.85 USD | n | 0 Coal Cosmetic Eye Serum - Premium Under Eye Treatment - Diminishes Dark Circles |
| 153291759144 | joshunussbau0 | wb7_71 | Fixed Price | 12/5/2018 | 1/5/2021 | 4/29/2020 14:27 | 31 | 1 | 26.5 USD | n | 0 Coal Cosmetic Eye Serum - Premium Under Eye Treatment - Diminishes Dark Circles |
| 153291759144 | joshunussbau0 | seven69848v2p | Fixed Price | 12/5/2018 | 1/5/2021 | 2/16/2019 10:23 | 31 | 1 | 26.5 USD | n | 0 Coal Cosmetic Eye Serum - Premium Under Eye Treatment - Diminishes Dark Circles |
| 153291759144 | joshunussbau0 | donnaspennell | Fixed Price | 12/5/2018 | 1/5/2021 | 9/14/2019 4:39 | 31 | 1 | 26.5 USD | n | 0 Coal Cosmetic Eye Serum - Premium Under Eye Treatment - Diminishes Dark Circles |
| 153291759144 | joshunussbau0 | res.us.c9eztdgq | Fixed Price | 12/5/2018 | 1/5/2021 | 7/8/2020 0:59 | 31 | 1 | 26.5 USD | n | 0 Coal Cosmetic Eye Serum - Premium Under Eye Treatment - Diminishes Dark Circles |
| 153291759145 | joshunussbau0 | gandk1_1 | Fixed Price | 12/5/2018 | 1/5/2021 | 11/15/2019 17:20 | 30 | 4 | 24.62 USD | n | 0 Coal Cosmetic Moisturizer - Breakthrough Formula To Boost Collagen & Elastin |
| 153291759145 | joshunussbau0 | toledobend1959 | Fixed Price | 12/5/2018 | 1/5/2021 | 9/8/2020 9:25 | 30 | 2 | 27.52 USD | n | 0 Coal Cosmetic Moisturizer - Breakthrough Formula To Boost Collagen & Elastin |
| 153291759145 | joshunussbau0 | coolthings4u | Fixed Price | 12/5/2018 | 1/5/2021 | 1/30/2020 22:01 | 30 | 1 | 28.97 USD | n | 0 Coal Cosmetic Moisturizer - Breakthrough Formula To Boost Collagen & Elastin |
| 153291759145 | joshunussbau0 | i.ivel.h3bdyzd | Fixed Price | 12/5/2018 | 1/5/2021 | 2/11/2019 8:19 | 30 | 1 | 28.97 USD | n | 0 Coal Cosmetic Moisturizer - Breakthrough Formula To Boost Collagen & Elastin |
| 153291759145 | joshunussbau0 | xaviewilliam648 | Fixed Price | 12/5/2018 | 1/5/2021 | 8/22/2019 15:20 | 30 | 1 | 28.97 USD | n | 0 Coal Cosmetic Moisturizer - Breakthrough Formula To Boost Collagen & Elastin |
| 153291759145 | joshunussbau0 | blaram-36 | Fixed Price | 12/5/2018 | 1/5/2021 | 9/2/2020 5:41 | 30 | 1 | 26.07 USD | n | 0 Coal Cosmetic Moisturizer - Breakthrough Formula To Boost Collagen & Elastin |
| 153291759145 | joshunussbau0 | pj.tan.ewhacw | Fixed Price | 12/5/2018 | 1/5/2021 | 2/18/2019 18:34 | 30 | 1 | 28.97 USD | n | 0 Coal Cosmetic Moisturizer - Breakthrough Formula To Boost Collagen & Elastin |
| 153291759145 | joshunussbau0 | kathsmit97 | Fixed Price | 12/5/2018 | 1/5/2021 | 4/24/2019 18:50 | 30 | 1 | 28.97 USD | n | 0 Coal Cosmetic Moisturizer - Breakthrough Formula To Boost Collagen & Elastin |
| 153291759145 | joshunussbau0 | kathsmit97 | Fixed Price | 12/5/2018 | 1/5/2021 | 1/16/2020 15:19 | 30 | 1 | 28.97 USD | n | 0 Coal Cosmetic Moisturizer - Breakthrough Formula To Boost Collagen & Elastin |
| 153291759145 | joshunussbau0 | kathsmit97 | Fixed Price | 12/5/2018 | 1/5/2021 | 8/14/2019 8:37 | 30 | 1 | 28.97 USD | n | 0 Coal Cosmetic Moisturizer - Breakthrough Formula To Boost Collagen & Elastin |
| 153291759145 | joshunussbau0 | joma_4745 | Fixed Price | 12/5/2018 | 1/5/2021 | 11/1/2020 9:14 | 30 | 1 | 28.97 USD | n | 0 Coal Cosmetic Moisturizer - Breakthrough Formula To Boost Collagen & Elastin |
| 153291759146 | joshunussbau0 | jdrojas62us | Fixed Price | 12/5/2018 | 1/5/2021 | 12/25/2019 19:18 | 20 | 1 | 29.97 USD | n | 0 Bella Rose Rx - Ageless Moisturizer - Support Facial Hydration - All Skin Types |
| 153291759146 | joshunussbau0 | handondog | Fixed Price | 12/5/2018 | 1/5/2021 | 1/8/2020 17:55 | 20 | 4 | 25.47 USD | n | 0 Bella Rose Rx - Ageless Moisturizer - Support Facial Hydration - All Skin Types |
| 153291759185 | joshunussbau0 | dennysue2 | Fixed Price | 12/5/2018 | 1/5/2021 | 12/15/2018 7:55 | 65 | 2 | 38.59 USD | n | 0 Testabolan Cyp - Natural Testosterone Booster - Promotes Body Fat Loss - 60 caps |
| 153291759185 | joshunussbau0 | mmtreeservice | Fixed Price | 12/5/2018 | 1/5/2021 | 1/7/2019 19:15 | 65 | 1 | 38.59 USD | n | 0 Testabolan Cyp - Natural Testosterone Booster - Promotes Body Fat Loss - 60 caps |
| 153291759185 | joshunussbau0 | midngtryer | Fixed Price | 12/5/2018 | 1/5/2021 | 1/12/2019 13:40 | 65 | 1 | 38.59 USD | n | 0 Testabolan Cyp - Natural Testosterone Booster - Promotes Body Fat Loss - 60 caps |
| 153291759185 | joshunussbau0 | cor_boy | Fixed Price | 12/5/2018 | 1/5/2021 | 4/25/2019 6:32 | 65 | 1 | 30 USD | n | 0 Testabolan Cyp - Natural Testosterone Booster - Promotes Body Fat Loss - 60 caps |
| 153291759185 | joshunussbau0 | jasomille_543 | Fixed Price | 12/5/2018 | 1/5/2021 | 5/4/2019 8:15 | 65 | 1 | 38.59 USD | n | 0 Testabolan Cyp - Natural Testosterone Booster - Promotes Body Fat Loss - 60 caps |
| 153291759185 | joshunussbau0 | grisa4sales | Fixed Price | 12/5/2018 | 1/5/2021 | 3/21/2019 6:17 | 65 | 1 | 38.59 USD | n | 0 Testabolan Cyp - Natural Testosterone Booster - Promotes Body Fat Loss - 60 caps |
| 153291759185 | joshunussbau0 | totally87 | Fixed Price | 12/5/2018 | 1/5/2021 | 3/19/2019 11:05 | 65 | 1 | 38.59 USD | n | 0 Testabolan Cyp - Natural Testosterone Booster - Promotes Body Fat Loss - 60 caps |
| 153291759185 | joshunussbau0 | totally87 | Fixed Price | 12/5/2018 | 1/5/2021 | 5/1/2019 22:11 | 65 | 2 | 36.66 USD | n | 0 Testabolan Cyp - Natural Testosterone Booster - Promotes Body Fat Loss - 60 caps |
| 153291759185 | joshunussbau0 | okunutob | Fixed Price | 12/5/2018 | 1/5/2021 | 4/14/2019 5:25 | 65 | 1 | 32.8 USD | n | 0 Testabolan Cyp - Natural Testosterone Booster - Promotes Body Fat Loss - 60 caps |
| 153291759185 | joshunussbau0 | hush2630_zysk9bc2k | Fixed Price | 12/5/2018 | 1/5/2021 | 12/20/2018 16:47 | 65 | 1 | 38.59 USD | n | 0 Testabolan Cyp - Natural Testosterone Booster - Promotes Body Fat Loss - 60 caps |
| 153291759185 | joshunussbau0 | mystuff208 | Fixed Price | 12/5/2018 | 1/5/2021 | 4/26/2019 19:54 | 65 | 1 | 32.8 USD | n | 0 Testabolan Cyp - Natural Testosterone Booster - Promotes Body Fat Loss - 60 caps |
| 153291759185 | joshunussbau0 | al6889-fvxquzm | Fixed Price | 12/5/2018 | 1/5/2021 | 4/8/2019 18:54 | 65 | 1 | 32.8 USD | n | 0 Testabolan Cyp - Natural Testosterone Booster - Promotes Body Fat Loss - 60 caps |
| 153291759185 | joshunussbau0 | chinto74 | Fixed Price | 12/5/2018 | 1/5/2021 | 12/20/2018 5:02 | 65 | 1 | 38.59 USD | n | 0 Testabolan Cyp - Natural Testosterone Booster - Promotes Body Fat Loss - 60 caps |
| 153291759185 | joshunussbau0 | yato-dann | Fixed Price | 12/5/2018 | 1/5/2021 | 11/16/2019 13:54 | 65 | 1 | 38.59 USD | n | 0 Testabolan Cyp - Natural Testosterone Booster - Promotes Body Fat Loss - 60 caps |
| 153291759185 | joshunussbau0 | yato-dann | Fixed Price | 12/5/2018 | 1/5/2021 | 7/9/2019 9:50 | 65 | 2 | 36.66 USD | n | 0 Testabolan Cyp - Natural Testosterone Booster - Promotes Body Fat Loss - 60 caps |
| 153291759185 | joshunussbau0 | yato-dann | Fixed Price | 12/5/2018 | 1/5/2021 | 1/23/2020 9:30 | 65 | 1 | 38.59 USD | n | 0 Testabolan Cyp - Natural Testosterone Booster - Promotes Body Fat Loss - 60 caps |
| 153291759185 | joshunussbau0 | josepbradwa-0 | Fixed Price | 12/5/2018 | 1/5/2021 | 7/23/2020 0:19 | 65 | 3 | 34.73 USD | n | 0 Testabolan Cyp - Natural Testosterone Booster - Promotes Body Fat Loss - 60 caps |
| 153291759185 | joshunussbau0 | okhota-iryna | Fixed Price | 12/5/2018 | 1/5/2021 | 11/30/2019 13:55 | 65 | 2 | 36.66 USD | n | 0 Testabolan Cyp - Natural Testosterone Booster - Promotes Body Fat Loss - 60 caps |
| 153291759185 | joshunussbau0 | brpark_5226 | Fixed Price | 12/5/2018 | 1/5/2021 | 7/13/2020 12:35 | 65 | 2 | 36.66 USD | n | 0 Testabolan Cyp - Natural Testosterone Booster - Promotes Body Fat Loss - 60 caps |
| 153291759185 | joshunussbau0 | brpark_5226 | Fixed Price | 12/5/2018 | 1/5/2021 | 4/19/2020 14:45 | 65 | 3 | 34.73 USD | n | 0 Testabolan Cyp - Natural Testosterone Booster - Promotes Body Fat Loss - 60 caps |
| 153291759185 | joshunussbau0 | payany-p2kajcqy | Fixed Price | 12/5/2018 | 1/5/2021 | 2/18/2019 9:22 | 65 | 1 | 38.59 USD | n | 0 Testabolan Cyp - Natural Testosterone Booster - Promotes Body Fat Loss - 60 caps |
| 153291759185 | joshunussbau0 | marma_9328 | Fixed Price | 12/5/2018 | 1/5/2021 | 8/18/2020 18:57 | 65 | 1 | 38.59 USD | n | 0 Testabolan Cyp - Natural Testosterone Booster - Promotes Body Fat Loss - 60 caps |
| 153291759185 | joshunussbau0 | reeveian57 | Fixed Price | 12/5/2018 | 1/5/2021 | 3/1/2019 9:58 | 65 | 1 | 38.59 USD | n | 0 Testabolan Cyp - Natural Testosterone Booster - Promotes Body Fat Loss - 60 caps |
| 153291759185 | joshunussbau0 | reeveian57 | Fixed Price | 12/5/2018 | 1/5/2021 | 3/29/2019 5:59 | 65 | 1 | 32.8 USD | n | 0 Testabolan Cyp - Natural Testosterone Booster - Promotes Body Fat Loss - 60 caps |
| 153291759185 | joshunussbau0 | calviblak_0 | Fixed Price | 12/5/2018 | 1/5/2021 | 6/2/2020 10:08 | 65 | 1 | 25 USD | n | 0 Testabolan Cyp - Natural Testosterone Booster - Promotes Body Fat Loss - 60 caps |
| 153291759185 | joshunussbau0 | but.auj.vzqvrxt | Fixed Price | 12/5/2018 | 1/5/2021 | 1/21/2019 9:48 | 65 | 1 | 38.59 USD | n | 0 Testabolan Cyp - Natural Testosterone Booster - Promotes Body Fat Loss - 60 caps |
| 153291759185 | joshunussbau0 | usacharles | Fixed Price | 12/5/2018 | 1/5/2021 | 12/14/2018 12:33 | 65 | 1 | 38.59 USD | n | 0 Testabolan Cyp - Natural Testosterone Booster - Promotes Body Fat Loss - 60 caps |
| 153291759185 | joshunussbau0 | usacharles | Fixed Price | 12/5/2018 | 1/5/2021 | 12/9/2019 12:32 | 65 | 4 | 32 USD | n | 0 Testabolan Cyp - Natural Testosterone Booster - Promotes Body Fat Loss - 60 caps |
| 153291759185 | joshunussbau0 | usacharles | Fixed Price | 12/5/2018 | 1/5/2021 | 3/14/2020 5:37 | 65 | 2 | 36.66 USD | n | 0 Testabolan Cyp - Natural Testosterone Booster - Promotes Body Fat Loss - 60 caps |
| 153291759185 | joshunussbau0 | usacharles | Fixed Price | 12/5/2018 | 1/5/2021 | 9/30/2019 19:08 | 65 | 4 | 32.8 USD | n | 0 Testabolan Cyp - Natural Testosterone Booster - Promotes Body Fat Loss - 60 caps |
| 153291759185 | joshunussbau0 | usacharles | Fixed Price | 12/5/2018 | 1/5/2021 | 4/11/2019 5:23 | 65 | 2 | 32.8 USD | n | 0 Testabolan Cyp - Natural Testosterone Booster - Promotes Body Fat Loss - 60 caps |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 153291759185 | joshunussbau0 | tedview | Fixed Price | 12/5/2018 | 1/5/2021 | 4/3/2019 10:56 | 65 | 2 | 32.8 | USD | n | 0 Testabolan Cyp - Natural Testosterone Booster - Promotes Body Fat Loss - 60 caps |
| 153291759189 | joshunussbau0 | noeliza0330549fiordaliza | Fixed Price | 12/5/2018 | 1/5/2021 | 12/16/2018 21:08 | 2 | 1 | 34.97 | USD | n | 0 Allumiere Skin Cream - Best Moisturizing Cream and Wrinkle Treatment - 1oz |
| 153291759189 | joshunussbau0 | erodr_72 | Fixed Price | 12/5/2018 | 1/5/2021 | 4/22/2020 16:49 | 2 | 1 | 34.97 | USD | n | 0 Allumiere Skin Cream - Best Moisturizing Cream and Wrinkle Treatment - 1oz |
| 153291759204 | joshunussbau0 | lindabigone | Fixed Price | 12/5/2018 | 1/5/2021 | 9/2/2020 9:28 | 25 | 2 | 25 | USD | n | 0 Allumiere Eye Serum - Best Selling Formula To Boost Collagen and Elastin - 1oz |
| 153291759204 | joshunussbau0 | lindabigone | Fixed Price | 12/5/2018 | 1/5/2021 | 10/1/2019 10:48 | 25 | 1 | 29 | USD | n | 0 Allumiere Eye Serum - Best Selling Formula To Boost Collagen and Elastin - 1oz |
| 153291759204 | joshunussbau0 | lindabigone | Fixed Price | 12/5/2018 | 1/5/2021 | 4/20/2019 14:11 | 25 | 2 | 27.97 | USD | n | 0 Allumiere Eye Serum - Best Selling Formula To Boost Collagen and Elastin - 1oz |
| 153291759204 | joshunussbau0 | lindabigone | Fixed Price | 12/5/2018 | 1/5/2021 | 2/25/2020 13:03 | 25 | 2 | 25 | USD | n | 0 Allumiere Eye Serum - Best Selling Formula To Boost Collagen and Elastin - 1oz |
| 153291759204 | joshunussbau0 | yeayeag | Fixed Price | 12/5/2018 | 1/5/2021 | 9/7/2020 7:04 | 25 | 1 | 25 | USD | n | 0 Allumiere Eye Serum - Best Selling Formula To Boost Collagen and Elastin - 1oz |
| 153291759204 | joshunussbau0 | ivonkanova2011 | Fixed Price | 12/5/2018 | 1/5/2021 | 7/21/2019 17:02 | 25 | 1 | 34.97 | USD | n | 0 Allumiere Eye Serum - Best Selling Formula To Boost Collagen and Elastin - 1oz |
| 153291759204 | joshunussbau0 | nerla-92 | Fixed Price | 12/5/2018 | 1/5/2021 | 9/10/2020 21:18 | 25 | 1 | 34.97 | USD | n | 0 Allumiere Eye Serum - Best Selling Formula To Boost Collagen and Elastin - 1oz |
| 153291759215 | joshunussbau0 | sere7001 | Fixed Price | 12/5/2018 | 1/5/2021 | 10/21/2019 16:19 | 5 | 1 | 39.97 | USD | n | 0 Creme la Miracle AM/PM Ageless Serum - Day & Night Moisturizing Solution - 15ml |
| 153291759215 | joshunussbau0 | donm.do.eegu7jrr | Fixed Price | 12/5/2018 | 1/5/2021 | 5/3/2019 10:13 | 5 | 1 | 39.97 | USD | n | 0 Creme la Miracle AM/PM Ageless Serum - Day & Night Moisturizing Solution - 15ml |
| 153291759241 | joshunussbau0 | rayj8778 | Fixed Price | 12/5/2018 | 1/5/2021 | 4/5/2020 8:01 | 22 | 1 | 27.97 | USD | n | 0 Derma Glo - Advanced Skincare - Ageless Moisturizer - Deeply Hydrate Day/Night |
| 153291759241 | joshunussbau0 | rayj8778 | Fixed Price | 12/5/2018 | 1/5/2021 | 4/18/2020 6:51 | 22 | 1 | 27.97 | USD | n | 0 Derma Glo - Advanced Skincare - Ageless Moisturizer - Deeply Hydrate Day/Night |
| 153291759241 | joshunussbau0 | eddiestrange | Fixed Price | 12/5/2018 | 1/5/2021 | 1/16/2020 20:03 | 22 | 1 | 27.97 | USD | n | 0 Derma Glo - Advanced Skincare - Ageless Moisturizer - Deeply Hydrate Day/Night |
| 153291759241 | joshunussbau0 | jeasow-62 | Fixed Price | 12/5/2018 | 1/5/2021 | 1/11/2020 8:48 | 22 | 2 | 26.57 | USD | n | 0 Derma Glo - Advanced Skincare - Ageless Moisturizer - Deeply Hydrate Day/Night |
| 153291759241 | joshunussbau0 | chharri_2799 | Fixed Price | 12/5/2018 | 1/5/2021 | 4/16/2020 18:43 | 22 | 1 | 27.97 | USD | n | 0 Derma Glo - Advanced Skincare - Ageless Moisturizer - Deeply Hydrate Day/Night |
| 153291759241 | joshunussbau0 | rrr1-r-tcilsu7m4 | Fixed Price | 12/5/2018 | 1/5/2021 | 5/13/2019 14:26 | 22 | 1 | 27.97 | USD | n | 0 Derma Glo - Advanced Skincare - Ageless Moisturizer - Deeply Hydrate Day/Night |
| 153291759241 | joshunussbau0 | hopwell83 | Fixed Price | 12/5/2018 | 1/5/2021 | 10/23/2019 10:32 | 22 | 1 | 27.97 | USD | n | 0 Derma Glo - Advanced Skincare - Ageless Moisturizer - Deeply Hydrate Day/Night |
| 153291759241 | joshunussbau0 | gagiasatrya-0 | Fixed Price | 12/5/2018 | 1/5/2021 | 11/25/2019 10:41 | 22 | 2 | 26.57 | USD | n | 0 Derma Glo - Advanced Skincare - Ageless Moisturizer - Deeply Hydrate Day/Night |
| 153291759241 | joshunussbau0 | colonelbob1 | Fixed Price | 12/5/2018 | 1/5/2021 | 3/29/2020 19:50 | 22 | 2 | 26.57 | USD | n | 0 Derma Glo - Advanced Skincare - Ageless Moisturizer - Deeply Hydrate Day/Night |
| 153291759241 | joshunussbau0 | lind900 | Fixed Price | 12/5/2018 | 1/5/2021 | 5/19/2019 11:10 | 22 | 1 | 27.97 | USD | n | 0 Derma Glo - Advanced Skincare - Ageless Moisturizer - Deeply Hydrate Day/Night |
| 153291759241 | joshunussbau0 | rosrog95 | Fixed Price | 12/5/2018 | 1/5/2021 | 11/11/2019 20:33 | 22 | 1 | 27.97 | USD | n | 0 Derma Glo - Advanced Skincare - Ageless Moisturizer - Deeply Hydrate Day/Night |
| 153291759241 | joshunussbau0 | beautyworld1418 | Fixed Price | 12/5/2018 | 1/5/2021 | 5/31/2020 7:50 | 22 | 1 | 27.97 | USD | n | 0 Derma Glo - Advanced Skincare - Ageless Moisturizer - Deeply Hydrate Day/Night |
| 153291759246 | joshunussbau0 | tobur_8839 | Fixed Price | 12/5/2018 | 1/5/2021 | 2/1/2019 17:20 | 4 | 1 | 22.97 | USD | n | 0 Derma Glo - Advanced Skin Care - Revitalizing Lifting Serum - Tighten Skin |
| 153291759246 | joshunussbau0 | witbecka | Fixed Price | 12/5/2018 | 1/5/2021 | 5/19/2020 5:28 | 4 | 1 | 22.97 | USD | n | 0 Derma Glo - Advanced Skin Care - Revitalizing Lifting Serum - Tighten Skin |
| 153291759257 | joshunussbau0 | bra.sbr.iid2qlfva | Fixed Price | 12/5/2018 | 1/5/2021 | 10/8/2019 19:33 | 28 | 1 | 32.97 | USD | n | 0 NitroMenix - Nitric Oxide Booster - Increase Strength, Endurance, & Blood Flow |
| 153291759257 | joshunussbau0 | lawrle_55 | Fixed Price | 12/5/2018 | 1/5/2021 | 11/29/2020 18:00 | 28 | 1 | 32.97 | USD | n | 0 NitroMenix - Nitric Oxide Booster - Increase Strength, Endurance, & Blood Flow |
| 153291759257 | joshunussbau0 | maste.luc | Fixed Price | 12/5/2018 | 1/5/2021 | 6/2/2020 18:55 | 28 | 1 | 32.97 | USD | n | 0 NitroMenix - Nitric Oxide Booster - Increase Strength, Endurance, & Blood Flow |
| 153291759257 | joshunussbau0 | allwiredup2006 | Fixed Price | 12/5/2018 | 1/5/2021 | 8/10/2020 10:01 | 28 | 1 | 32.97 | USD | n | 0 NitroMenix - Nitric Oxide Booster - Increase Strength, Endurance, & Blood Flow |
| 153291759257 | joshunussbau0 | martinstowing38_4 | Fixed Price | 12/5/2018 | 1/5/2021 | 9/10/2020 18:39 | 28 | 1 | 32.97 | USD | n | 0 NitroMenix - Nitric Oxide Booster - Increase Strength, Endurance, & Blood Flow |
| 153291759257 | joshunussbau0 | 7852elciz | Fixed Price | 12/5/2018 | 1/5/2021 | 5/31/2020 12:47 | 28 | 1 | 32.97 | USD | n | 0 NitroMenix - Nitric Oxide Booster - Increase Strength, Endurance, & Blood Flow |
| 153291759257 | joshunussbau0 | marviprat9 | Fixed Price | 12/5/2018 | 1/5/2021 | 6/1/2020 16:58 | 28 | 1 | 32.97 | USD | n | 0 NitroMenix - Nitric Oxide Booster - Increase Strength, Endurance, & Blood Flow |
| 153291759257 | joshunussbau0 | antdarca84 | Fixed Price | 12/5/2018 | 1/5/2021 | 11/24/2020 9:02 | 28 | 2 | 31.32 | USD | n | 0 NitroMenix - Nitric Oxide Booster - Increase Strength, Endurance, & Blood Flow |
| 153291759257 | joshunussbau0 | antdarca-81 | Fixed Price | 12/5/2018 | 1/5/2021 | 9/26/2020 10:35 | 28 | 2 | 31.32 | USD | n | 0 NitroMenix - Nitric Oxide Booster - Increase Strength, Endurance, & Blood Flow |
| 153291759257 | joshunussbau0 | lamontca40 | Fixed Price | 12/5/2018 | 1/5/2021 | 6/24/2020 21:43 | 28 | 1 | 32.97 | USD | n | 0 NitroMenix - Nitric Oxide Booster - Increase Strength, Endurance, & Blood Flow |
| 153291759257 | joshunussbau0 | brandylynn516 | Fixed Price | 12/5/2018 | 1/5/2021 | 11/11/2020 23:37 | 28 | 1 | 32.97 | USD | n | 0 NitroMenix - Nitric Oxide Booster - Increase Strength, Endurance, & Blood Flow |
| 153291759259 | joshunussbau0 | dajtherapy582 | Fixed Price | 12/5/2018 | 1/5/2021 | 5/8/2019 17:35 | 16 | 1 | 21.07 | USD | n | 0 Glow Creme - Anti Wrinkle Formula - Reduce Wrinkles - For Daily Use - 30/ml |
| 153291759278 | joshunussbau0 | | Fixed Price | 12/5/2018 | 1/5/2021 | | 15 | | 29.97 | USD | n | 0 VALT Anti Aging Facial Serum - Skin Care to Help Fix to Reduce Wrinkles - 30ml |
| 153291759287 | joshunussbau0 | tershapir-0 | Fixed Price | 12/5/2018 | 1/5/2021 | 3/11/2020 13:56 | 17 | 1 | 24 | USD | n | 0 Azienda Collagen Serum - Anti Aging Under Eye Treatment for Wrinkles and Lines |
| 153291759287 | joshunussbau0 | tershapir-0 | Fixed Price | 12/5/2018 | 1/5/2021 | 11/30/2020 13:17 | 17 | 1 | 23 | USD | n | 0 Azienda Collagen Serum - Anti Aging Under Eye Treatment for Wrinkles and Lines |
| 153291759287 | joshunussbau0 | | Fixed Price | 12/5/2018 | 3/14/2019 | | 0 | | 21.97 | USD | n | 0 Green Coffee Burn - Complete Premium Weight Management Formula - 60 capsules |
| 153291759300 | joshunussbau0 | shibo-1330 | Fixed Price | 12/5/2018 | 1/5/2021 | 10/25/2020 13:51 | 19 | 1 | 25 | USD | n | 0 Ecomaxx Ageless Eye Serum - Anti Aging Serum - Naturally Repair Under Eye Area |
| 153291759300 | joshunussbau0 | princesskarey | Fixed Price | 12/5/2018 | 1/5/2021 | 2/23/2019 16:57 | 19 | 1 | 25 | USD | n | 0 Ecomaxx Ageless Eye Serum - Anti Aging Serum - Naturally Repair Under Eye Area |
| 153291759300 | joshunussbau0 | r.f.ross | Fixed Price | 12/5/2018 | 1/5/2021 | 3/18/2019 9:11 | 19 | 1 | 25 | USD | n | 0 Ecomaxx Ageless Eye Serum - Anti Aging Serum - Naturally Repair Under Eye Area |
| 153291759300 | joshunussbau0 | uripassin | Fixed Price | 12/5/2018 | 1/5/2021 | 5/12/2020 20:19 | 19 | 1 | 25 | USD | n | 0 Ecomaxx Ageless Eye Serum - Anti Aging Serum - Naturally Repair Under Eye Area |
| 153291759305 | joshunussbau0 | mamar9379.auq6k3jq5 | Fixed Price | 12/5/2018 | 1/5/2021 | 1/23/2019 7:30 | 28 | 2 | 25 | USD | n | 0 Ecomaxx Advanced Wrinkle Cream-Boost Collagen and Elastin-Anti-Aging Moisturizer |
| 153291759305 | joshunussbau0 | maricontrad0 | Fixed Price | 12/5/2018 | 1/5/2021 | 9/21/2020 13:09 | 28 | 1 | 25 | USD | n | 0 Ecomaxx Advanced Wrinkle Cream-Boost Collagen and Elastin-Anti-Aging Moisturizer |
| 153291759305 | joshunussbau0 | zelazamo77-7 | Fixed Price | 12/5/2018 | 1/5/2021 | 6/4/2019 16:53 | 28 | 1 | 25 | USD | n | 0 Ecomaxx Advanced Wrinkle Cream-Boost Collagen and Elastin-Anti-Aging Moisturizer |
| 153291759305 | joshunussbau0 | zelazamo77-7 | Fixed Price | 12/5/2018 | 1/5/2021 | 1/16/2019 17:17 | 28 | 1 | 25 | USD | n | 0 Ecomaxx Advanced Wrinkle Cream-Boost Collagen and Elastin-Anti-Aging Moisturizer |
| 153291759305 | joshunussbau0 | zelazamo77-7 | Fixed Price | 12/5/2018 | 1/5/2021 | 12/26/2019 8:41 | 28 | 1 | 25 | USD | n | 0 Ecomaxx Advanced Wrinkle Cream-Boost Collagen and Elastin-Anti-Aging Moisturizer |
| 153291759305 | joshunussbau0 | princesskarey | Fixed Price | 12/5/2018 | 1/5/2021 | 2/23/2019 16:56 | 28 | 2 | 25 | USD | n | 0 Ecomaxx Advanced Wrinkle Cream-Boost Collagen and Elastin-Anti-Aging Moisturizer |
| 153291759305 | joshunussbau0 | syl.syli.idnhmfb3bm | Fixed Price | 12/5/2018 | 1/5/2021 | 2/27/2019 20:43 | 28 | 1 | 25 | USD | n | 0 Ecomaxx Advanced Wrinkle Cream-Boost Collagen and Elastin-Anti-Aging Moisturizer |
| 153291759305 | joshunussbau0 | davidhlear | Fixed Price | 12/5/2018 | 1/5/2021 | 10/24/2020 14:47 | 28 | 1 | 25 | USD | n | 0 Ecomaxx Advanced Wrinkle Cream-Boost Collagen and Elastin-Anti-Aging Moisturizer |
| 153291759305 | joshunussbau0 | alex-field | Fixed Price | 12/5/2018 | 1/5/2021 | 5/5/2020 19:29 | 28 | 1 | 25 | USD | n | 0 Ecomaxx Advanced Wrinkle Cream-Boost Collagen and Elastin-Anti-Aging Moisturizer |
| 153291759305 | joshunussbau0 | mar_fma_tfsmfvhlg | Fixed Price | 12/5/2018 | 1/5/2021 | 7/29/2019 10:52 | 28 | 2 | 23.75 | USD | n | 0 Ecomaxx Advanced Wrinkle Cream-Boost Collagen and Elastin-Anti-Aging Moisturizer |
| 153291759319 | joshunussbau0 | | Fixed Price | 12/5/2018 | 1/5/2021 | | 15 | | 21.97 | USD | n | 0 Fuel Green Coffee - Complete Premium Weight Management Formula - 60 Capsules |
| 153291759325 | joshunussbau0 | annsheshtanov0 | Fixed Price | 12/5/2018 | 7/16/2020 | 9/9/2019 15:20 | 13 | 1 | 29.97 | USD | n | 0 FUEL FORSKOLIN Maximum Strength Fat Burner and Metabolism Support |
| 153291759325 | joshunussbau0 | duaaalshoubaki | Fixed Price | 12/5/2018 | 7/16/2020 | 4/4/2019 11:37 | 13 | 1 | 25.47 | USD | n | 0 FUEL FORSKOLIN Maximum Strength Fat Burner and Metabolism Support |
| 153291759325 | joshunussbau0 | sunny1gambler | Fixed Price | 12/5/2018 | 7/16/2020 | 3/16/2019 17:08 | 13 | 1 | 29.97 | USD | n | 0 FUEL FORSKOLIN Maximum Strength Fat Burner and Metabolism Support |
| 153291759325 | joshunussbau0 | tammyalbers | Fixed Price | 12/5/2018 | 7/16/2020 | 7/17/2019 0:50 | 13 | 2 | 28.47 | USD | n | 0 FUEL FORSKOLIN Maximum Strength Fat Burner and Metabolism Support |
| 153291759325 | joshunussbau0 | tammyalbers | Fixed Price | 12/5/2018 | 7/16/2020 | 11/20/2019 0:08 | 13 | 1 | 29.97 | USD | n | 0 FUEL FORSKOLIN Maximum Strength Fat Burner and Metabolism Support |

| 153291759325 | joshunussbau0 | tammyalbers | Fixed Price | 12/5/2018 | 7/16/2020 | 11/15/2019 1:32 | 13 | 1 | 29.97 | USD | n | 0 FUEL FORSKOLIN Maximum Strength Fat Burner and Metabolism Support |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 153291759325 | joshunussbau0 | tammyalbers | Fixed Price | 12/5/2018 | 7/16/2020 | 6/14/2019 3:27 | 13 | 3 | 26.97 | USD | n | 0 FUEL FORSKOLIN Maximum Strength Fat Burner and Metabolism Support |
| 153291759325 | joshunussbau0 | tammyalbers | Fixed Price | 12/5/2018 | 7/16/2020 | 5/15/2019 1:31 | 13 | 3 | 26.97 | USD | n | 0 FUEL FORSKOLIN Maximum Strength Fat Burner and Metabolism Support |
| 153291759335 | joshunussbau0 | tiggerxt1 | Fixed Price | 12/5/2018 | 1/5/2021 | 8/14/2019 10:28 | 22 | 1 | 19.97 | USD | n | 0 Garcinia Sensation - 60% HCA Garcinia Cambogia - Natural Weight Loss - 60 caps |
| 153291759335 | joshunussbau0 | cintreric | Fixed Price | 12/5/2018 | 1/5/2021 | 12/29/2018 14:29 | 22 | 1 | 19.97 | USD | n | 0 Garcinia Sensation - 60% HCA Garcinia Cambogia - Natural Weight Loss - 60 caps |
| 153291759335 | joshunussbau0 | blabl.ca.zrysmids | Fixed Price | 12/5/2018 | 1/5/2021 | 1/1/2020 17:05 | 22 | 2 | 18.97 | USD | n | 0 Garcinia Sensation - 60% HCA Garcinia Cambogia - Natural Weight Loss - 60 caps |
| 153291759335 | joshunussbau0 | boxer4800 | Fixed Price | 12/5/2018 | 1/5/2021 | 10/17/2020 8:58 | 22 | 3 | 23.37 | USD | n | 0 Garcinia Sensation - 60% HCA Garcinia Cambogia - Natural Weight Loss - 60 caps |
| 153291759342 | joshunussbau0 | lordffros-0 | Fixed Price | 12/5/2018 | 1/5/2021 | 6/21/2020 14:53 | 19 | 1 | 18.26 | USD | n | 0 Mengenix - Muscle Rampage - Muscle Build Support - Increase Power & Stamina |
| 153291759342 | joshunussbau0 | 520mikegar25 | Fixed Price | 12/5/2018 | 1/5/2021 | 6/8/2020 20:42 | 19 | 1 | 18.26 | USD | n | 0 Mengenix - Muscle Rampage - Muscle Build Support - Increase Power & Stamina |
| 153291759342 | joshunussbau0 | 520mikegar25 | Fixed Price | 12/5/2018 | 1/5/2021 | 2/17/2019 22:04 | 19 | 1 | 18.26 | USD | n | 0 Mengenix - Muscle Rampage - Muscle Build Support - Increase Power & Stamina |
| 153291759342 | joshunussbau0 | wakis79 | Fixed Price | 12/5/2018 | 1/5/2021 | 5/4/2020 13:28 | 19 | 1 | 18.26 | USD | n | 0 Mengenix - Muscle Rampage - Muscle Build Support - Increase Power & Stamina |
| 153291759346 | joshunussbau0 | yadiliaquinoorti_0 | Fixed Price | 12/5/2018 | 1/5/2021 | 3/2/2020 12:15 | 28 | 1 | 32.97 | USD | n | 0 Max Muscle T-1000 - Test Booster - Increase Muscle Mass - Promotes Weight Loss |
| 153291759346 | joshunussbau0 | yadiliaquinoorti_0 | Fixed Price | 12/5/2018 | 1/5/2021 | 3/2/2020 12:11 | 28 | 1 | 32.97 | USD | n | 0 Max Muscle T-1000 - Test Booster - Increase Muscle Mass - Promotes Weight Loss |
| 153291759346 | joshunussbau0 | randi_1871 | Fixed Price | 12/5/2018 | 1/5/2021 | 6/27/2019 10:56 | 28 | 1 | 30 | USD | n | 0 Max Muscle T-1000 - Test Booster - Increase Muscle Mass - Promotes Weight Loss |
| 153291759346 | joshunussbau0 | wedg-2015 | Fixed Price | 12/5/2018 | 1/5/2021 | 2/8/2020 19:16 | 28 | 1 | 32.97 | USD | n | 0 Max Muscle T-1000 - Test Booster - Increase Muscle Mass - Promotes Weight Loss |
| 153291759346 | joshunussbau0 | romacleme | Fixed Price | 12/5/2018 | 1/5/2021 | 9/2/2020 13:48 | 28 | 4 | 28.02 | USD | n | 0 Max Muscle T-1000 - Test Booster - Increase Muscle Mass - Promotes Weight Loss |
| 153291759346 | joshunussbau0 | marha9930 | Fixed Price | 12/5/2018 | 1/5/2021 | 3/2/2019 8:38 | 28 | 1 | 32.97 | USD | n | 0 Max Muscle T-1000 - Test Booster - Increase Muscle Mass - Promotes Weight Loss |
| 153291759346 | joshunussbau0 | zuwejam-8 | Fixed Price | 12/5/2018 | 1/5/2021 | 12/1/2019 19:32 | 28 | 1 | 32.97 | USD | n | 0 Max Muscle T-1000 - Test Booster - Increase Muscle Mass - Promotes Weight Loss |
| 153291759346 | joshunussbau0 | usbla_doegzzf | Fixed Price | 12/5/2018 | 1/5/2021 | 11/8/2019 10:42 | 28 | 3 | 25 | USD | n | 0 Max Muscle T-1000 - Test Booster - Increase Muscle Mass - Promotes Weight Loss |
| 153291759357 | joshunussbau0 | 73meza | Fixed Price | 12/5/2018 | 1/5/2021 | 2/19/2019 17:46 | 17 | 1 | 29.97 | USD | n | 0 Max Rise XS - Premium Male Enhancement Complex - Enhance Hardness & Stamina |
| 153291759357 | joshunussbau0 | theboss9090 | Fixed Price | 12/5/2018 | 1/5/2021 | 1/9/2020 16:36 | 17 | 1 | 25 | USD | n | 0 Max Rise XS - Premium Male Enhancement Complex - Enhance Hardness & Stamina |
| 153291759377 | joshunussbau0 | muppetbabyy77 | Fixed Price | 12/5/2018 | 1/5/2021 | 11/21/2019 9:46 | 30 | 1 | 25.97 | USD | n | 0 RevLabs | RevBurn | Thermogenic Fat Burner | Carb Blocker & Appetite Suppressant |
| 153291759377 | joshunussbau0 | muppetbabyy77 | Fixed Price | 12/5/2018 | 1/5/2021 | 3/19/2019 12:50 | 30 | 1 | 25.97 | USD | n | 0 RevLabs | RevBurn | Thermogenic Fat Burner | Carb Blocker & Appetite Suppressant |
| 153291759377 | joshunussbau0 | muppetbabyy77 | Fixed Price | 12/5/2018 | 1/5/2021 | 4/19/2019 16:38 | 30 | 1 | 22.07 | USD | n | 0 RevLabs | RevBurn | Thermogenic Fat Burner | Carb Blocker & Appetite Suppressant |
| 153291759377 | joshunussbau0 | amethystmoon82 | Fixed Price | 12/5/2018 | 1/5/2021 | 6/24/2020 6:43 | 30 | 1 | 24 | USD | n | 0 RevLabs | RevBurn | Thermogenic Fat Burner | Carb Blocker & Appetite Suppressant |
| 153291759377 | joshunussbau0 | weslacotx08 | Fixed Price | 12/5/2018 | 1/5/2021 | 1/17/2019 8:48 | 30 | 1 | 25.97 | USD | n | 0 RevLabs | RevBurn | Thermogenic Fat Burner | Carb Blocker & Appetite Suppressant |
| 153291759377 | joshunussbau0 | weslacotx08 | Fixed Price | 12/5/2018 | 1/5/2021 | 4/4/2019 19:36 | 30 | 1 | 22.07 | USD | n | 0 RevLabs | RevBurn | Thermogenic Fat Burner | Carb Blocker & Appetite Suppressant |
| 153291759377 | joshunussbau0 | sarahjones118 | Fixed Price | 12/5/2018 | 1/5/2021 | 6/2/2020 17:53 | 30 | 1 | 23.97 | USD | n | 0 RevLabs | RevBurn | Thermogenic Fat Burner | Carb Blocker & Appetite Suppressant |
| 153291759377 | joshunussbau0 | danhign_0 | Fixed Price | 12/5/2018 | 1/5/2021 | 1/18/2019 15:17 | 30 | 1 | 25.97 | USD | n | 0 RevLabs | RevBurn | Thermogenic Fat Burner | Carb Blocker & Appetite Suppressant |
| 153291759377 | joshunussbau0 | megandavis_7edo1 | Fixed Price | 12/5/2018 | 1/5/2021 | 4/5/2020 20:46 | 30 | 1 | 25.97 | USD | n | 0 RevLabs | RevBurn | Thermogenic Fat Burner | Carb Blocker & Appetite Suppressant |
| 153291759377 | joshunussbau0 | redblack32 | Fixed Price | 12/5/2018 | 1/5/2021 | 11/26/2019 10:41 | 30 | 2 | 24.67 | USD | n | 0 RevLabs | RevBurn | Thermogenic Fat Burner | Carb Blocker & Appetite Suppressant |
| 153291759377 | joshunussbau0 | brabry-3790 | Fixed Price | 12/5/2018 | 1/5/2021 | 1/27/2020 8:25 | 30 | 1 | 25.97 | USD | n | 0 RevLabs | RevBurn | Thermogenic Fat Burner | Carb Blocker & Appetite Suppressant |
| 153291759377 | joshunussbau0 | tidy.up | Fixed Price | 12/5/2018 | 1/5/2021 | 6/18/2020 8:35 | 30 | 1 | 25 | USD | n | 0 RevLabs | RevBurn | Thermogenic Fat Burner | Carb Blocker & Appetite Suppressant |
| 153291759377 | joshunussbau0 | tidy.up | Fixed Price | 12/5/2018 | 1/5/2021 | 11/18/2020 7:53 | 30 | 1 | 24 | USD | n | 0 RevLabs | RevBurn | Thermogenic Fat Burner | Carb Blocker & Appetite Suppressant |
| 153291759377 | joshunussbau0 | tidy.up | Fixed Price | 12/5/2018 | 1/5/2021 | 5/2/2019 4:40 | 30 | 1 | 25.97 | USD | n | 0 RevLabs | RevBurn | Thermogenic Fat Burner | Carb Blocker & Appetite Suppressant |
| 153291759387 | joshunussbau0 | | Fixed Price | 12/5/2018 | 1/5/2021 | | 15 | | 29.97 | USD | n | 0 Sonix Labs - Garcinia Cambogia - All Natural, Powerful Weight Loss Supplement |
| 153291759392 | joshunussbau0 | modes_bayn | Fixed Price | 12/5/2018 | 1/5/2021 | 12/4/2020 16:58 | 17 | 1 | 32.97 | USD | n | 0 Vitalex (Vitalexus Masculinus) Male Enhancement Supplement - Blood Flow and Size |
| 153291759392 | joshunussbau0 | andros357 | Fixed Price | 12/5/2018 | 1/5/2021 | 7/1/2020 7:46 | 17 | 1 | 25 | USD | n | 0 Vitalex (Vitalexus Masculinus) Male Enhancement Supplement - Blood Flow and Size |
| 153291759393 | joshunussbau0 | | Fixed Price | 12/5/2018 | 5/4/2020 | | 0 | | 29.97 | USD | n | 0 Valt Miracle Eye Serum - Anti Aging Eye Serum Solution For Him, Deeply Hydrates |
| 153291759407 | joshunussbau0 | hatche_42 | Fixed Price | 12/5/2018 | 1/5/2021 | 4/5/2019 11:12 | 19 | 1 | 29.97 | USD | n | 0 Avila Firming Moisturizer - Best Selling Formula To Boost Collagen & Elastin |
| 153291759407 | joshunussbau0 | cavanscloset | Fixed Price | 12/5/2018 | 1/5/2021 | 10/23/2019 6:27 | 19 | 2 | 25 | USD | n | 0 Avila Firming Moisturizer - Best Selling Formula To Boost Collagen & Elastin |
| 153291759407 | joshunussbau0 | lin.us.ybdh0hoblh | Fixed Price | 12/5/2018 | 1/5/2021 | 2/25/2019 13:58 | 19 | 1 | 29.97 | USD | n | 0 Avila Firming Moisturizer - Best Selling Formula To Boost Collagen & Elastin |
| 153291759438 | joshunussbau0 | edmava | Fixed Price | 12/5/2018 | 1/5/2021 | 8/26/2020 11:53 | 23 | 1 | 32.97 | USD | n | 0 Avila Skincare Ageless Serum - Best Selling Serum Formula To Boost Collagen |
| 153291759438 | joshunussbau0 | jkel-94 | Fixed Price | 12/5/2018 | 1/5/2021 | 3/14/2020 13:45 | 23 | 1 | 32.97 | USD | n | 0 Avila Skincare Ageless Serum - Best Selling Serum Formula To Boost Collagen |
| 153291759438 | joshunussbau0 | jomo-4250 | Fixed Price | 12/5/2018 | 1/5/2021 | 9/17/2019 16:02 | 23 | 2 | 25 | USD | n | 0 Avila Skincare Ageless Serum - Best Selling Serum Formula To Boost Collagen |
| 153291759438 | joshunussbau0 | ayoawo_31 | Fixed Price | 12/5/2018 | 1/5/2021 | 2/17/2020 14:38 | 23 | 1 | 32.97 | USD | n | 0 Avila Skincare Ageless Serum - Best Selling Serum Formula To Boost Collagen |
| 153291759438 | joshunussbau0 | baseballgeo04 | Fixed Price | 12/5/2018 | 1/5/2021 | 6/16/2020 10:14 | 23 | 1 | 32.97 | USD | n | 0 Avila Skincare Ageless Serum - Best Selling Serum Formula To Boost Collagen |
| 153291759438 | joshunussbau0 | lyran2795 | Fixed Price | 12/5/2018 | 1/5/2021 | 1/30/2020 6:11 | 23 | 2 | 31.32 | USD | n | 0 Avila Skincare Ageless Serum - Best Selling Serum Formula To Boost Collagen |
| 153291759444 | joshunussbau0 | harvey.diaz | Fixed Price | 12/5/2018 | 1/5/2021 | 4/2/2019 2:18 | 48 | 1 | 25.47 | USD | n | 0 Alpha Plus NO2 - Stimulant Free Pre Workout - Nitric Oxide Booster - 60 caps |
| 153291759444 | joshunussbau0 | eterno2101 | Fixed Price | 12/5/2018 | 1/5/2021 | 2/1/2019 12:30 | 48 | 1 | 29.97 | USD | n | 0 Alpha Plus NO2 - Stimulant Free Pre Workout - Nitric Oxide Booster - 60 caps |
| 153291759444 | joshunussbau0 | adag1g_hhmm6zddol | Fixed Price | 12/5/2018 | 1/5/2021 | 6/30/2019 21:19 | 48 | 1 | 29.97 | USD | n | 0 Alpha Plus NO2 - Stimulant Free Pre Workout - Nitric Oxide Booster - 60 caps |
| 153291759444 | joshunussbau0 | s.kenne | Fixed Price | 12/5/2018 | 1/5/2021 | 9/13/2019 8:42 | 48 | 3 | 26.97 | USD | n | 0 Alpha Plus NO2 - Stimulant Free Pre Workout - Nitric Oxide Booster - 60 caps |
| 153291759444 | joshunussbau0 | agr_ag1_xkmwykjfs | Fixed Price | 12/5/2018 | 1/5/2021 | 3/11/2019 19:20 | 48 | 1 | 29.97 | USD | n | 0 Alpha Plus NO2 - Stimulant Free Pre Workout - Nitric Oxide Booster - 60 caps |
| 153291759444 | joshunussbau0 | jeffr.bobb | Fixed Price | 12/5/2018 | 1/5/2021 | 3/20/2019 6:42 | 48 | 1 | 29.97 | USD | n | 0 Alpha Plus NO2 - Stimulant Free Pre Workout - Nitric Oxide Booster - 60 caps |
| 153291759444 | joshunussbau0 | negg7280_zjyiieibn | Fixed Price | 12/5/2018 | 1/5/2021 | 12/12/2018 3:38 | 48 | 1 | 29.97 | USD | n | 0 Alpha Plus NO2 - Stimulant Free Pre Workout - Nitric Oxide Booster - 60 caps |
| 153291759444 | joshunussbau0 | negg7280_zjyiieibn | Fixed Price | 12/5/2018 | 1/5/2021 | 9/2/2019 11:32 | 48 | 1 | 29.97 | USD | n | 0 Alpha Plus NO2 - Stimulant Free Pre Workout - Nitric Oxide Booster - 60 caps |
| 153291759444 | joshunussbau0 | ag10_2958 | Fixed Price | 12/5/2018 | 1/5/2021 | 11/20/2019 7:54 | 48 | 1 | 29.97 | USD | n | 0 Alpha Plus NO2 - Stimulant Free Pre Workout - Nitric Oxide Booster - 60 caps |
| 153291759444 | joshunussbau0 | ag1a.g.swsgofdlv | Fixed Price | 12/5/2018 | 1/5/2021 | 4/30/2019 21:47 | 48 | 1 | 29.97 | USD | n | 0 Alpha Plus NO2 - Stimulant Free Pre Workout - Nitric Oxide Booster - 60 caps |
| 153291759444 | joshunussbau0 | richa-8197 | Fixed Price | 12/5/2018 | 1/5/2021 | 12/12/2019 12:38 | 48 | 1 | 29.97 | USD | n | 0 Alpha Plus NO2 - Stimulant Free Pre Workout - Nitric Oxide Booster - 60 caps |
| 153291759444 | joshunussbau0 | nickmartinez99 | Fixed Price | 12/5/2018 | 1/5/2021 | 3/30/2019 7:36 | 48 | 2 | 25.47 | USD | n | 0 Alpha Plus NO2 - Stimulant Free Pre Workout - Nitric Oxide Booster - 60 caps |
| 153291759444 | joshunussbau0 | nickmartinez99 | Fixed Price | 12/5/2018 | 1/5/2021 | 2/7/2019 8:44 | 48 | 4 | 29.97 | USD | n | 0 Alpha Plus NO2 - Stimulant Free Pre Workout - Nitric Oxide Booster - 60 caps |
| 153291759444 | joshunussbau0 | deondrabridgefort0 | Fixed Price | 12/5/2018 | 1/5/2021 | 4/14/2019 7:58 | 48 | 1 | 25.47 | USD | n | 0 Alpha Plus NO2 - Stimulant Free Pre Workout - Nitric Oxide Booster - 60 caps |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 153291759444 | joshunussbau0 | deondrabridgefort0 | Fixed Price | 12/5/2018 | 1/5/2021 | 3/15/2019 19:59 | 48 | 1 | 29.97 | USD | n | 0 Alpha Plus NO2 - Stimulant Free Pre Workout - Nitric Oxide Booster - 60 caps |
| 153291759444 | joshunussbau0 | batt_5099 | Fixed Price | 12/5/2018 | 1/5/2021 | 11/17/2019 20:53 | 48 | 2 | 28.47 | USD | n | 0 Alpha Plus NO2 - Stimulant Free Pre Workout - Nitric Oxide Booster - 60 caps |
| 153291759444 | joshunussbau0 | batt_5099 | Fixed Price | 12/5/2018 | 1/5/2021 | 6/13/2020 12:47 | 48 | 2 | 28.47 | USD | n | 0 Alpha Plus NO2 - Stimulant Free Pre Workout - Nitric Oxide Booster - 60 caps |
| 153291759444 | joshunussbau0 | batt_5099 | Fixed Price | 12/5/2018 | 1/5/2021 | 8/31/2019 14:18 | 48 | 1 | 29.97 | USD | n | 0 Alpha Plus NO2 - Stimulant Free Pre Workout - Nitric Oxide Booster - 60 caps |
| 153291759444 | joshunussbau0 | batt_5099 | Fixed Price | 12/5/2018 | 1/5/2021 | 11/30/2020 9:57 | 48 | 2 | 28.47 | USD | n | 0 Alpha Plus NO2 - Stimulant Free Pre Workout - Nitric Oxide Booster - 60 caps |
| 153291759444 | joshunussbau0 | ag10-53 | Fixed Price | 12/5/2018 | 1/5/2021 | 1/28/2020 6:48 | 48 | 1 | 29.97 | USD | n | 0 Alpha Plus NO2 - Stimulant Free Pre Workout - Nitric Oxide Booster - 60 caps |
| 153291759444 | joshunussbau0 | br_bob_pijggdm | Fixed Price | 12/5/2018 | 1/5/2021 | 12/17/2018 12:26 | 48 | 1 | 29.97 | USD | n | 0 Alpha Plus NO2 - Stimulant Free Pre Workout - Nitric Oxide Booster - 60 caps |
| 153291759444 | joshunussbau0 | sigfredvele0 | Fixed Price | 12/5/2018 | 1/5/2021 | 3/10/2019 7:56 | 48 | 1 | 29.97 | USD | n | 0 Alpha Plus NO2 - Stimulant Free Pre Workout - Nitric Oxide Booster - 60 caps |
| 153291759444 | joshunussbau0 | adto_2303 | Fixed Price | 12/5/2018 | 1/5/2021 | 3/14/2020 18:39 | 48 | 1 | 29.97 | USD | n | 0 Alpha Plus NO2 - Stimulant Free Pre Workout - Nitric Oxide Booster - 60 caps |
| 153291759444 | joshunussbau0 | adto_2303 | Fixed Price | 12/5/2018 | 1/5/2021 | 5/2/2020 10:08 | 48 | 1 | 29.97 | USD | n | 0 Alpha Plus NO2 - Stimulant Free Pre Workout - Nitric Oxide Booster - 60 caps |
| 153291759449 | joshunussbau0 | anth-faga | Fixed Price | 12/5/2018 | 1/5/2021 | 11/11/2019 16:43 | 122 | 1 | 35.83 | USD | n | 0 Alpha X Boost Optimum Performance Technology - Testosterone Booster - 60 Caps |
| 153291759449 | joshunussbau0 | suroohem | Fixed Price | 12/5/2018 | 1/5/2021 | 1/7/2020 6:26 | 122 | 1 | 35.83 | USD | n | 0 Alpha X Boost Optimum Performance Technology - Testosterone Booster - 60 Caps |
| 153291759449 | joshunussbau0 | kwawake_g28up4f7eb | Fixed Price | 12/5/2018 | 1/5/2021 | 5/13/2019 20:15 | 122 | 1 | 35.83 | USD | n | 0 Alpha X Boost Optimum Performance Technology - Testosterone Booster - 60 Caps |
| 153291759449 | joshunussbau0 | lugr3159 | Fixed Price | 12/5/2018 | 1/5/2021 | 4/14/2019 20:02 | 122 | 1 | 30.46 | USD | n | 0 Alpha X Boost Optimum Performance Technology - Testosterone Booster - 60 Caps |
| 153291759449 | joshunussbau0 | tony22209 | Fixed Price | 12/5/2018 | 1/5/2021 | 4/1/2019 13:11 | 122 | 1 | 27 | USD | n | 0 Alpha X Boost Optimum Performance Technology - Testosterone Booster - 60 Caps |
| 153291759449 | joshunussbau0 | shacmcleo-0 | Fixed Price | 12/5/2018 | 1/5/2021 | 6/25/2019 10:44 | 122 | 1 | 35.83 | USD | n | 0 Alpha X Boost Optimum Performance Technology - Testosterone Booster - 60 Caps |
| 153291759449 | joshunussbau0 | putisimo23 | Fixed Price | 12/5/2018 | 1/5/2021 | 5/1/2020 8:19 | 122 | 1 | 35.83 | USD | n | 0 Alpha X Boost Optimum Performance Technology - Testosterone Booster - 60 Caps |
| 153291759449 | joshunussbau0 | herbert787 | Fixed Price | 12/5/2018 | 1/5/2021 | 10/1/2019 17:38 | 122 | 1 | 35.83 | USD | n | 0 Alpha X Boost Optimum Performance Technology - Testosterone Booster - 60 Caps |
| 153291759449 | joshunussbau0 | hmoorer | Fixed Price | 12/5/2018 | 1/5/2021 | 8/24/2020 23:45 | 122 | 2 | 34.04 | USD | n | 0 Alpha X Boost Optimum Performance Technology - Testosterone Booster - 60 Caps |
| 153291759449 | joshunussbau0 | hmoorer | Fixed Price | 12/5/2018 | 1/5/2021 | 4/18/2020 6:25 | 122 | 2 | 34.04 | USD | n | 0 Alpha X Boost Optimum Performance Technology - Testosterone Booster - 60 Caps |
| 153291759449 | joshunussbau0 | hmoorer | Fixed Price | 12/5/2018 | 1/5/2021 | 11/26/2019 18:39 | 122 | 2 | 34.04 | USD | n | 0 Alpha X Boost Optimum Performance Technology - Testosterone Booster - 60 Caps |
| 153291759449 | joshunussbau0 | hmoorer | Fixed Price | 12/5/2018 | 1/5/2021 | 7/3/2019 20:33 | 122 | 1 | 35.83 | USD | n | 0 Alpha X Boost Optimum Performance Technology - Testosterone Booster - 60 Caps |
| 153291759449 | joshunussbau0 | hmoorer | Fixed Price | 12/5/2018 | 1/5/2021 | 8/29/2019 1:06 | 122 | 1 | 35.83 | USD | n | 0 Alpha X Boost Optimum Performance Technology - Testosterone Booster - 60 Caps |
| 153291759449 | joshunussbau0 | remnar-nosnp6l | Fixed Price | 12/5/2018 | 1/5/2021 | 6/29/2019 0:46 | 122 | 2 | 34.04 | USD | n | 0 Alpha X Boost Optimum Performance Technology - Testosterone Booster - 60 Caps |
| 153291759449 | joshunussbau0 | jstrawter6 | Fixed Price | 12/5/2018 | 1/5/2021 | 1/26/2020 8:23 | 122 | 1 | 35.83 | USD | n | 0 Alpha X Boost Optimum Performance Technology - Testosterone Booster - 60 Caps |
| 153291759449 | joshunussbau0 | tonzun2 | Fixed Price | 12/5/2018 | 1/5/2021 | 11/25/2019 17:58 | 122 | 5 | 25 | USD | n | 0 Alpha X Boost Optimum Performance Technology - Testosterone Booster - 60 Caps |
| 153291759449 | joshunussbau0 | tonzun2 | Fixed Price | 12/5/2018 | 1/5/2021 | 11/1/2019 8:29 | 122 | 8 | 30.45 | USD | n | 0 Alpha X Boost Optimum Performance Technology - Testosterone Booster - 60 Caps |
| 153291759449 | joshunussbau0 | tonzun2 | Fixed Price | 12/5/2018 | 1/5/2021 | 11/4/2020 13:23 | 122 | 8 | 25 | USD | n | 0 Alpha X Boost Optimum Performance Technology - Testosterone Booster - 60 Caps |
| 153291759449 | joshunussbau0 | tonzun2 | Fixed Price | 12/5/2018 | 1/5/2021 | 8/27/2019 15:19 | 122 | 4 | 25 | USD | n | 0 Alpha X Boost Optimum Performance Technology - Testosterone Booster - 60 Caps |
| 153291759449 | joshunussbau0 | kwalaremanu | Fixed Price | 12/5/2018 | 1/5/2021 | 11/14/2019 8:03 | 122 | 2 | 30 | USD | n | 0 Alpha X Boost Optimum Performance Technology - Testosterone Booster - 60 Caps |
| 153291759449 | joshunussbau0 | rawdogmike | Fixed Price | 12/5/2018 | 1/5/2021 | 3/16/2020 15:49 | 122 | 1 | 30 | USD | n | 0 Alpha X Boost Optimum Performance Technology - Testosterone Booster - 60 Caps |
| 153291759449 | joshunussbau0 | ricardg0 | Fixed Price | 12/5/2018 | 1/5/2021 | 10/30/2019 10:25 | 122 | 1 | 35.83 | USD | n | 0 Alpha X Boost Optimum Performance Technology - Testosterone Booster - 60 Caps |
| 153291759449 | joshunussbau0 | bootedleatherman | Fixed Price | 12/5/2018 | 1/5/2021 | 8/4/2020 19:03 | 122 | 1 | 32.25 | USD | n | 0 Alpha X Boost Optimum Performance Technology - Testosterone Booster - 60 Caps |
| 153291759449 | joshunussbau0 | jm2014_ster | Fixed Price | 12/5/2018 | 1/5/2021 | 7/23/2019 6:59 | 122 | 1 | 30 | USD | n | 0 Alpha X Boost Optimum Performance Technology - Testosterone Booster - 60 Caps |
| 153291759449 | joshunussbau0 | alspcauto1 | Fixed Price | 12/5/2018 | 1/5/2021 | 6/25/2019 13:16 | 122 | 1 | 35.83 | USD | n | 0 Alpha X Boost Optimum Performance Technology - Testosterone Booster - 60 Caps |
| 153291759449 | joshunussbau0 | emimat_8 | Fixed Price | 12/5/2018 | 1/5/2021 | 3/4/2020 20:31 | 122 | 1 | 30 | USD | n | 0 Alpha X Boost Optimum Performance Technology - Testosterone Booster - 60 Caps |
| 153291759449 | joshunussbau0 | juma815 | Fixed Price | 12/5/2018 | 1/5/2021 | 2/26/2020 11:08 | 122 | 1 | 35.83 | USD | n | 0 Alpha X Boost Optimum Performance Technology - Testosterone Booster - 60 Caps |
| 153291759449 | joshunussbau0 | muniibra-cmf95qms | Fixed Price | 12/5/2018 | 1/5/2021 | 6/22/2019 3:58 | 122 | 3 | 32.24 | USD | n | 0 Alpha X Boost Optimum Performance Technology - Testosterone Booster - 60 Caps |
| 153291759449 | joshunussbau0 | atsushkugimiy_0 | Fixed Price | 12/5/2018 | 1/5/2021 | 7/8/2020 22:17 | 122 | 1 | 35.83 | USD | n | 0 Alpha X Boost Optimum Performance Technology - Testosterone Booster - 60 Caps |
| 153291759449 | joshunussbau0 | zemuta | Fixed Price | 12/5/2018 | 1/5/2021 | 2/16/2020 11:37 | 122 | 3 | 32.24 | USD | n | 0 Alpha X Boost Optimum Performance Technology - Testosterone Booster - 60 Caps |
| 153291759449 | joshunussbau0 | biztah | Fixed Price | 12/5/2018 | 1/5/2021 | 10/2/2019 14:40 | 122 | 1 | 35.83 | USD | n | 0 Alpha X Boost Optimum Performance Technology - Testosterone Booster - 60 Caps |
| 153291759449 | joshunussbau0 | keshanaraya0 | Fixed Price | 12/5/2018 | 1/5/2021 | 8/15/2019 18:58 | 122 | 1 | 35.83 | USD | n | 0 Alpha X Boost Optimum Performance Technology - Testosterone Booster - 60 Caps |
| 153291759449 | joshunussbau0 | atabong44 | Fixed Price | 12/5/2018 | 1/5/2021 | 8/23/2019 13:21 | 122 | 1 | 35.83 | USD | n | 0 Alpha X Boost Optimum Performance Technology - Testosterone Booster - 60 Caps |
| 153291759449 | joshunussbau0 | jostorre234 | Fixed Price | 12/5/2018 | 1/5/2021 | 7/7/2020 7:24 | 122 | 1 | 34.5 | USD | n | 0 Alpha X Boost Optimum Performance Technology - Testosterone Booster - 60 Caps |
| 153291759449 | joshunussbau0 | hirasandova31 | Fixed Price | 12/5/2018 | 1/5/2021 | 3/14/2020 7:14 | 122 | 1 | 35.83 | USD | n | 0 Alpha X Boost Optimum Performance Technology - Testosterone Booster - 60 Caps |
| 153291759449 | joshunussbau0 | hirasandova31 | Fixed Price | 12/5/2018 | 1/5/2021 | 5/26/2020 6:01 | 122 | 1 | 35.83 | USD | n | 0 Alpha X Boost Optimum Performance Technology - Testosterone Booster - 60 Caps |
| 153291759449 | joshunussbau0 | hirasandova31 | Fixed Price | 12/5/2018 | 1/5/2021 | 12/14/2019 13:47 | 122 | 1 | 35.83 | USD | n | 0 Alpha X Boost Optimum Performance Technology - Testosterone Booster - 60 Caps |
| 153291759449 | joshunussbau0 | daniemickl-0 | Fixed Price | 12/5/2018 | 1/5/2021 | 5/8/2020 13:55 | 122 | 1 | 35.83 | USD | n | 0 Alpha X Boost Optimum Performance Technology - Testosterone Booster - 60 Caps |
| 153291759449 | joshunussbau0 | morinia1 | Fixed Price | 12/5/2018 | 1/5/2021 | 5/12/2020 6:59 | 122 | 2 | 34.04 | USD | n | 0 Alpha X Boost Optimum Performance Technology - Testosterone Booster - 60 Caps |
| 153291759449 | joshunussbau0 | starcebu | Fixed Price | 12/5/2018 | 1/5/2021 | 9/16/2019 10:29 | 122 | 1 | 35.83 | USD | n | 0 Alpha X Boost Optimum Performance Technology - Testosterone Booster - 60 Caps |
| 153291759449 | joshunussbau0 | mfpalmsprings | Fixed Price | 12/5/2018 | 1/5/2021 | 6/20/2019 12:51 | 122 | 1 | 35.83 | USD | n | 0 Alpha X Boost Optimum Performance Technology - Testosterone Booster - 60 Caps |
| 153291759449 | joshunussbau0 | mfpalmsprings | Fixed Price | 12/5/2018 | 1/5/2021 | 6/30/2020 12:53 | 122 | 1 | 35.83 | USD | n | 0 Alpha X Boost Optimum Performance Technology - Testosterone Booster - 60 Caps |
| 153291759449 | joshunussbau0 | mfpalmsprings | Fixed Price | 12/5/2018 | 1/5/2021 | 1/21/2020 13:42 | 122 | 1 | 35.83 | USD | n | 0 Alpha X Boost Optimum Performance Technology - Testosterone Booster - 60 Caps |
| 153291759449 | joshunussbau0 | mfpalmsprings | Fixed Price | 12/5/2018 | 1/5/2021 | 12/18/2019 17:31 | 122 | 1 | 35.83 | USD | n | 0 Alpha X Boost Optimum Performance Technology - Testosterone Booster - 60 Caps |
| 153291759449 | joshunussbau0 | mfpalmsprings | Fixed Price | 12/5/2018 | 1/5/2021 | 11/1/2020 12:31 | 122 | 1 | 35.83 | USD | n | 0 Alpha X Boost Optimum Performance Technology - Testosterone Booster - 60 Caps |
| 153291759449 | joshunussbau0 | mfpalmsprings | Fixed Price | 12/5/2018 | 1/5/2021 | 11/22/2019 12:47 | 122 | 1 | 35.83 | USD | n | 0 Alpha X Boost Optimum Performance Technology - Testosterone Booster - 60 Caps |
| 153291759449 | joshunussbau0 | mfpalmsprings | Fixed Price | 12/5/2018 | 1/5/2021 | 10/4/2020 22:04 | 122 | 1 | 35.83 | USD | n | 0 Alpha X Boost Optimum Performance Technology - Testosterone Booster - 60 Caps |
| 153291759449 | joshunussbau0 | mfpalmsprings | Fixed Price | 12/5/2018 | 1/5/2021 | 11/28/2020 13:04 | 122 | 1 | 35.83 | USD | n | 0 Alpha X Boost Optimum Performance Technology - Testosterone Booster - 60 Caps |
| 153291759449 | joshunussbau0 | mfpalmsprings | Fixed Price | 12/5/2018 | 1/5/2021 | 4/20/2020 11:43 | 122 | 1 | 35.83 | USD | n | 0 Alpha X Boost Optimum Performance Technology - Testosterone Booster - 60 Caps |
| 153291759449 | joshunussbau0 | mfpalmsprings | Fixed Price | 12/5/2018 | 1/5/2021 | 9/1/2020 13:41 | 122 | 1 | 35.83 | USD | n | 0 Alpha X Boost Optimum Performance Technology - Testosterone Booster - 60 Caps |
| 153291759449 | joshunussbau0 | mfpalmsprings | Fixed Price | 12/5/2018 | 1/5/2021 | 2/18/2020 12:51 | 122 | 1 | 35.83 | USD | n | 0 Alpha X Boost Optimum Performance Technology - Testosterone Booster - 60 Caps |
| 153291759449 | joshunussbau0 | mfpalmsprings | Fixed Price | 12/5/2018 | 1/5/2021 | 3/16/2020 11:56 | 122 | 1 | 35.83 | USD | n | 0 Alpha X Boost Optimum Performance Technology - Testosterone Booster - 60 Caps |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 153291759449 | joshunussbau0 | mfpalmsprings | Fixed Price | 12/5/2018 | 1/5/2021 | 7/16/2019 1:59 | 122 | 1 | 35.83 | USD | n | 0 | Alpha X Boost Optimum Performance Technology - Testosterone Booster - 60 Caps |
| 153291759449 | joshunussbau0 | mfpalmsprings | Fixed Price | 12/5/2018 | 1/5/2021 | 7/25/2020 12:15 | 122 | 1 | 35.83 | USD | n | 0 | Alpha X Boost Optimum Performance Technology - Testosterone Booster - 60 Caps |
| 153291759449 | joshunussbau0 | alejandrramre8 | Fixed Price | 12/5/2018 | 1/5/2021 | 9/17/2019 17:16 | 122 | 1 | 35.83 | USD | n | 0 | Alpha X Boost Optimum Performance Technology - Testosterone Booster - 60 Caps |
| 153291759449 | joshunussbau0 | mike_da_gr8 | Fixed Price | 12/5/2018 | 1/5/2021 | 6/12/2019 16:18 | 122 | 1 | 35.83 | USD | n | 0 | Alpha X Boost Optimum Performance Technology - Testosterone Booster - 60 Caps |
| 153291759449 | joshunussbau0 | jackson2004-2003 | Fixed Price | 12/5/2018 | 1/5/2021 | 5/24/2020 0:08 | 122 | 6 | 30.45 | USD | n | 0 | Alpha X Boost Optimum Performance Technology - Testosterone Booster - 60 Caps |
| 153291759449 | joshunussbau0 | leonelmacias007 | Fixed Price | 12/5/2018 | 1/5/2021 | 6/26/2019 6:53 | 122 | 3 | 30 | USD | n | 0 | Alpha X Boost Optimum Performance Technology - Testosterone Booster - 60 Caps |
| 153291759449 | joshunussbau0 | gasroop | Fixed Price | 12/5/2018 | 1/5/2021 | 10/15/2020 9:16 | 122 | 2 | 34.04 | USD | n | 0 | Alpha X Boost Optimum Performance Technology - Testosterone Booster - 60 Caps |
| 153291759449 | joshunussbau0 | gasroop | Fixed Price | 12/5/2018 | 1/5/2021 | 6/12/2019 6:54 | 122 | 1 | 35.83 | USD | n | 0 | Alpha X Boost Optimum Performance Technology - Testosterone Booster - 60 Caps |
| 153291759449 | joshunussbau0 | gamer-aleja | Fixed Price | 12/5/2018 | 1/5/2021 | 5/21/2019 15:12 | 122 | 1 | 35.83 | USD | n | 0 | Alpha X Boost Optimum Performance Technology - Testosterone Booster - 60 Caps |
| 153291759449 | joshunussbau0 | jimmybess | Fixed Price | 12/5/2018 | 1/5/2021 | 8/17/2019 18:19 | 122 | 1 | 35.83 | USD | n | 0 | Alpha X Boost Optimum Performance Technology - Testosterone Booster - 60 Caps |
| 153291759449 | joshunussbau0 | derronja | Fixed Price | 12/5/2018 | 1/5/2021 | 9/30/2019 6:31 | 122 | 1 | 30 | USD | n | 0 | Alpha X Boost Optimum Performance Technology - Testosterone Booster - 60 Caps |
| 153291759449 | joshunussbau0 | keik_us_jko970igb | Fixed Price | 12/5/2018 | 1/5/2021 | 1/20/2019 15:28 | 122 | 2 | 35.83 | USD | n | 0 | Alpha X Boost Optimum Performance Technology - Testosterone Booster - 60 Caps |
| 153291759449 | joshunussbau0 | viper._8 | Fixed Price | 12/5/2018 | 1/5/2021 | 12/8/2020 13:32 | 122 | 1 | 30 | USD | n | 0 | Alpha X Boost Optimum Performance Technology - Testosterone Booster - 60 Caps |
| 153291759449 | joshunussbau0 | gerarmccullag0 | Fixed Price | 12/5/2018 | 1/5/2021 | 4/17/2020 17:43 | 122 | 1 | 35.83 | USD | n | 0 | Alpha X Boost Optimum Performance Technology - Testosterone Booster - 60 Caps |
| 153291759449 | joshunussbau0 | cachobello | Fixed Price | 12/5/2018 | 1/5/2021 | 10/12/2019 18:35 | 122 | 1 | 35.83 | USD | n | 0 | Alpha X Boost Optimum Performance Technology - Testosterone Booster - 60 Caps |
| 153291759485 | joshunussbau0 | jemou6510 | Fixed Price | 12/5/2018 | 1/5/2021 | 3/18/2020 9:05 | 23 | 1 | 26.97 | USD | n | 0 | Bella Serata - Rejuvenating Facial Serum with Retinol - Repair Damaged Skin 15ml |
| 153291759485 | joshunussbau0 | builderman919 | Fixed Price | 12/5/2018 | 1/5/2021 | 7/18/2020 7:30 | 23 | 6 | 22.92 | USD | n | 0 | Bella Serata - Rejuvenating Facial Serum with Retinol - Repair Damaged Skin 15ml |
| 153291759485 | joshunussbau0 | mo_us_hqq4d5b | Fixed Price | 12/5/2018 | 1/5/2021 | 3/8/2019 7:52 | 23 | 1 | 26.97 | USD | n | 0 | Bella Serata - Rejuvenating Facial Serum with Retinol - Repair Damaged Skin 15ml |
| 153291759492 | joshunussbau0 | barniba83 | Fixed Price | 12/5/2018 | 1/5/2021 | 3/7/2020 13:42 | 51 | 2 | 18.02 | USD | n | 0 | Garcinia Active Slim - 60% HCA Capsules - Natural Appetite Suppressant - 60 caps |
| 153291759492 | joshunussbau0 | riv2353 | Fixed Price | 12/5/2018 | 1/5/2021 | 8/17/2019 14:31 | 51 | 1 | 18.97 | USD | n | 0 | Garcinia Active Slim - 60% HCA Capsules - Natural Appetite Suppressant - 60 caps |
| 153291759492 | joshunussbau0 | marveemv | Fixed Price | 12/5/2018 | 1/5/2021 | 5/9/2019 11:18 | 51 | 1 | 15.97 | USD | n | 0 | Garcinia Active Slim - 60% HCA Capsules - Natural Appetite Suppressant - 60 caps |
| 153291759492 | joshunussbau0 | vrross7879 | Fixed Price | 12/5/2018 | 1/5/2021 | 2/9/2019 9:28 | 51 | 1 | 18.97 | USD | n | 0 | Garcinia Active Slim - 60% HCA Capsules - Natural Appetite Suppressant - 60 caps |
| 153291759492 | joshunussbau0 | shadmohama-0 | Fixed Price | 12/5/2018 | 1/5/2021 | 9/2/2020 19:38 | 51 | 1 | 29.97 | USD | n | 0 | Garcinia Active Slim - 60% HCA Capsules - Natural Appetite Suppressant - 60 caps |
| 153291759492 | joshunussbau0 | jo-hdjoh-j7s7f7a2 | Fixed Price | 12/5/2018 | 1/5/2021 | 3/16/2020 7:24 | 51 | 1 | 16 | USD | n | 0 | Garcinia Active Slim - 60% HCA Capsules - Natural Appetite Suppressant - 60 caps |
| 153291759492 | joshunussbau0 | jo-hdjoh-j7s7f7a2 | Fixed Price | 12/5/2018 | 1/5/2021 | 10/11/2019 12:55 | 51 | 1 | 18.97 | USD | n | 0 | Garcinia Active Slim - 60% HCA Capsules - Natural Appetite Suppressant - 60 caps |
| 153291759492 | joshunussbau0 | jo-hdjoh-j7s7f7a2 | Fixed Price | 12/5/2018 | 1/5/2021 | 4/30/2019 18:11 | 51 | 1 | 18.97 | USD | n | 0 | Garcinia Active Slim - 60% HCA Capsules - Natural Appetite Suppressant - 60 caps |
| 153291759492 | joshunussbau0 | jo-hdjoh-j7s7f7a2 | Fixed Price | 12/5/2018 | 1/5/2021 | 5/22/2020 6:45 | 51 | 1 | 16 | USD | n | 0 | Garcinia Active Slim - 60% HCA Capsules - Natural Appetite Suppressant - 60 caps |
| 153291759492 | joshunussbau0 | jo-hdjoh-j7s7f7a2 | Fixed Price | 12/5/2018 | 1/5/2021 | 1/20/2020 7:46 | 51 | 1 | 16 | USD | n | 0 | Garcinia Active Slim - 60% HCA Capsules - Natural Appetite Suppressant - 60 caps |
| 153291759492 | joshunussbau0 | jo-hdjoh-j7s7f7a2 | Fixed Price | 12/5/2018 | 1/5/2021 | 8/24/2020 7:50 | 51 | 2 | 16 | USD | n | 0 | Garcinia Active Slim - 60% HCA Capsules - Natural Appetite Suppressant - 60 caps |
| 153291759492 | joshunussbau0 | jo-hdjoh-j7s7f7a2 | Fixed Price | 12/5/2018 | 1/5/2021 | 6/23/2020 7:16 | 51 | 2 | 16 | USD | n | 0 | Garcinia Active Slim - 60% HCA Capsules - Natural Appetite Suppressant - 60 caps |
| 153291759492 | joshunussbau0 | jo-hdjoh-j7s7f7a2 | Fixed Price | 12/5/2018 | 1/5/2021 | 7/21/2020 12:01 | 51 | 2 | 16 | USD | n | 0 | Garcinia Active Slim - 60% HCA Capsules - Natural Appetite Suppressant - 60 caps |
| 153291759492 | joshunussbau0 | jo-hdjoh-j7s7f7a2 | Fixed Price | 12/5/2018 | 1/5/2021 | 3/30/2020 8:45 | 51 | 1 | 16 | USD | n | 0 | Garcinia Active Slim - 60% HCA Capsules - Natural Appetite Suppressant - 60 caps |
| 153291759492 | joshunussbau0 | jo-hdjoh-j7s7f7a2 | Fixed Price | 12/5/2018 | 1/5/2021 | 2/19/2020 12:27 | 51 | 1 | 16 | USD | n | 0 | Garcinia Active Slim - 60% HCA Capsules - Natural Appetite Suppressant - 60 caps |
| 153291759492 | joshunussbau0 | jo-hdjoh-j7s7f7a2 | Fixed Price | 12/5/2018 | 1/5/2021 | 9/28/2019 17:04 | 51 | 1 | 18.97 | USD | n | 0 | Garcinia Active Slim - 60% HCA Capsules - Natural Appetite Suppressant - 60 caps |
| 153291759492 | joshunussbau0 | jo-hdjoh-j7s7f7a2 | Fixed Price | 12/5/2018 | 1/5/2021 | 11/11/2019 8:46 | 51 | 1 | 18.97 | USD | n | 0 | Garcinia Active Slim - 60% HCA Capsules - Natural Appetite Suppressant - 60 caps |
| 153291759492 | joshunussbau0 | jo-hdjoh-j7s7f7a2 | Fixed Price | 12/5/2018 | 1/5/2021 | 11/27/2020 8:53 | 51 | 2 | 16 | USD | n | 0 | Garcinia Active Slim - 60% HCA Capsules - Natural Appetite Suppressant - 60 caps |
| 153291759492 | joshunussbau0 | jo-hdjoh-j7s7f7a2 | Fixed Price | 12/5/2018 | 1/5/2021 | 1/6/2020 13:13 | 51 | 1 | 16 | USD | n | 0 | Garcinia Active Slim - 60% HCA Capsules - Natural Appetite Suppressant - 60 caps |
| 153291759492 | joshunussbau0 | jo-hdjoh-j7s7f7a2 | Fixed Price | 12/5/2018 | 1/5/2021 | 6/19/2019 8:54 | 51 | 1 | 18.97 | USD | n | 0 | Garcinia Active Slim - 60% HCA Capsules - Natural Appetite Suppressant - 60 caps |
| 153291759492 | joshunussbau0 | jo-hdjoh-j7s7f7a2 | Fixed Price | 12/5/2018 | 1/5/2021 | 3/19/2019 15:20 | 51 | 2 | 18.97 | USD | n | 0 | Garcinia Active Slim - 60% HCA Capsules - Natural Appetite Suppressant - 60 caps |
| 153291759492 | joshunussbau0 | jo-hdjoh-j7s7f7a2 | Fixed Price | 12/5/2018 | 1/5/2021 | 10/19/2020 5:16 | 51 | 1 | 16 | USD | n | 0 | Garcinia Active Slim - 60% HCA Capsules - Natural Appetite Suppressant - 60 caps |
| 153291759492 | joshunussbau0 | jo-hdjoh-j7s7f7a2 | Fixed Price | 12/5/2018 | 1/5/2021 | 7/9/2019 12:51 | 51 | 1 | 18.97 | USD | n | 0 | Garcinia Active Slim - 60% HCA Capsules - Natural Appetite Suppressant - 60 caps |
| 153291759492 | joshunussbau0 | jo-hdjoh-j7s7f7a2 | Fixed Price | 12/5/2018 | 1/5/2021 | 5/25/2019 19:28 | 51 | 1 | 18.97 | USD | n | 0 | Garcinia Active Slim - 60% HCA Capsules - Natural Appetite Suppressant - 60 caps |
| 153291759492 | joshunussbau0 | jo-hdjoh-j7s7f7a2 | Fixed Price | 12/5/2018 | 1/5/2021 | 12/9/2019 18:42 | 51 | 1 | 18.97 | USD | n | 0 | Garcinia Active Slim - 60% HCA Capsules - Natural Appetite Suppressant - 60 caps |
| 153291759492 | joshunussbau0 | jo-hdjoh-j7s7f7a2 | Fixed Price | 12/5/2018 | 1/5/2021 | 8/5/2019 10:51 | 51 | 1 | 18.97 | USD | n | 0 | Garcinia Active Slim - 60% HCA Capsules - Natural Appetite Suppressant - 60 caps |
| 153291759492 | joshunussbau0 | jo-hdjoh-j7s7f7a2 | Fixed Price | 12/5/2018 | 1/5/2021 | 9/22/2020 8:19 | 51 | 2 | 16 | USD | n | 0 | Garcinia Active Slim - 60% HCA Capsules - Natural Appetite Suppressant - 60 caps |
| 153291759492 | joshunussbau0 | jo-hdjoh-j7s7f7a2 | Fixed Price | 12/5/2018 | 1/5/2021 | 8/29/2019 18:40 | 51 | 1 | 18.97 | USD | n | 0 | Garcinia Active Slim - 60% HCA Capsules - Natural Appetite Suppressant - 60 caps |
| 153291759520 | joshunussbau0 | marti181 | Fixed Price | 12/5/2018 | 1/5/2021 | 1/29/2019 18:10 | 15 | 1 | 28.97 | USD | n | 0 | Juvenique Ageless Eye Revitalizer - Heal Damaged Skin - Reduce Wrinkles - 15ml |
| 153291759520 | joshunussbau0 | marti181 | Fixed Price | 12/5/2018 | 1/5/2021 | 3/11/2019 8:23 | 15 | 1 | 28.97 | USD | n | 0 | Juvenique Ageless Eye Revitalizer - Heal Damaged Skin - Reduce Wrinkles - 15ml |
| 153291759520 | joshunussbau0 | bigbear8580_8 | Fixed Price | 12/5/2018 | 1/5/2021 | 4/26/2020 6:47 | 15 | 2 | 27.52 | USD | n | 0 | Juvenique Ageless Eye Revitalizer - Heal Damaged Skin - Reduce Wrinkles - 15ml |
| 153291759520 | joshunussbau0 | bigbear8580_8 | Fixed Price | 12/5/2018 | 1/5/2021 | 11/6/2019 7:16 | 15 | 2 | 27.52 | USD | n | 0 | Juvenique Ageless Eye Revitalizer - Heal Damaged Skin - Reduce Wrinkles - 15ml |
| 153291759520 | joshunussbau0 | bigbear8580_8 | Fixed Price | 12/5/2018 | 1/5/2021 | 1/11/2019 15:43 | 15 | 2 | 28.97 | USD | n | 0 | Juvenique Ageless Eye Revitalizer - Heal Damaged Skin - Reduce Wrinkles - 15ml |
| 153291759524 | joshunussbau0 | flyingls07 | Fixed Price | 12/5/2018 | 9/4/2020 | 6/20/2020 16:44 | 21 | 1 | 24.32 | USD | n | 0 | Hydroluxe Ultimate Moisture - Extreme Hydrating Day & Night Cream - Spa Quality |
| 153291759524 | joshunussbau0 | melissask517 | Fixed Price | 12/5/2018 | 9/4/2020 | 9/5/2019 9:16 | 21 | 1 | 23.1 | USD | n | 0 | Hydroluxe Ultimate Moisture - Extreme Hydrating Day & Night Cream - Spa Quality |
| 153291759524 | joshunussbau0 | dave4shave | Fixed Price | 12/5/2018 | 9/4/2020 | 5/10/2020 11:46 | 21 | 3 | 18 | USD | n | 0 | Hydroluxe Ultimate Moisture - Extreme Hydrating Day & Night Cream - Spa Quality |
| 153291759559 | joshunussbau0 | junfra_33 | Fixed Price | 12/5/2018 | 1/5/2021 | 3/26/2019 8:18 | 18 | 2 | 27.5 | USD | n | 0 | MenGenix - Energy Rx - Performance Maximizer- Power-Stamina- Intensity - 60 caps |
| 153291759559 | joshunussbau0 | utahliberator | Fixed Price | 12/5/2018 | 1/5/2021 | 12/22/2018 13:34 | 18 | 1 | 27.5 | USD | n | 0 | MenGenix - Energy Rx - Performance Maximizer- Power-Stamina- Intensity - 60 caps |
| 153291759576 | joshunussbau0 | ramonantonivillamanvasque-0 | Fixed Price | 12/5/2018 | 1/5/2021 | 7/9/2019 8:21 | 20 | 1 | 26.13 | USD | n | 0 | Max Grow Xtreme - Male Enhancement Supplement - Increase Sex Dive and Blood Flow |
| 153291759576 | joshunussbau0 | pnkfinger | Fixed Price | 12/5/2018 | 1/5/2021 | 1/25/2020 0:10 | 20 | 1 | 26.13 | USD | n | 0 | Max Grow Xtreme - Male Enhancement Supplement - Increase Sex Dive and Blood Flow |
| 153291759576 | joshunussbau0 | cassiejo0722 | Fixed Price | 12/5/2018 | 1/5/2021 | 2/21/2019 20:52 | 20 | 1 | 26.13 | USD | n | 0 | Max Grow Xtreme - Male Enhancement Supplement - Increase Sex Dive and Blood Flow |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 153291759576 | joshunussbau0 | redor38 | Fixed Price | 12/5/2018 | 1/5/2021 | 10/6/2020 18:25 | 20 | 1 | 26.13 USD | n | 0 | Max Grow Xtreme - Male Enhancement Supplement - Increase Sex Dive and Blood Flow |
| 153291759576 | joshunussbau0 | ajscratch116 | Fixed Price | 12/5/2018 | 1/5/2021 | 3/23/2019 6:06 | 20 | 1 | 26.13 USD | n | 0 | Max Grow Xtreme - Male Enhancement Supplement - Increase Sex Dive and Blood Flow |
| 153291759580 | joshunussbau0 | 520mikegar25 | Fixed Price | 12/5/2018 | 1/5/2021 | 6/8/2020 20:43 | 21 | 1 | 29.97 USD | n | 0 | Mengenix Testo Rampage - Maximum Strength Testosterone Booster - Libido Enhancer |
| 153291759580 | joshunussbau0 | 520mikegar25 | Fixed Price | 12/5/2018 | 1/5/2021 | 2/17/2019 22:06 | 21 | 1 | 29.97 USD | n | 0 | Mengenix Testo Rampage - Maximum Strength Testosterone Booster - Libido Enhancer |
| 153291759580 | joshunussbau0 | damcp-69 | Fixed Price | 12/5/2018 | 1/5/2021 | 4/21/2020 13:58 | 21 | 1 | 29.97 USD | n | 0 | Mengenix Testo Rampage - Maximum Strength Testosterone Booster - Libido Enhancer |
| 153291759580 | joshunussbau0 | mrich0769 | Fixed Price | 12/5/2018 | 1/5/2021 | 2/17/2020 10:25 | 21 | 2 | 28.47 USD | n | 0 | Mengenix Testo Rampage - Maximum Strength Testosterone Booster - Libido Enhancer |
| 153291759580 | joshunussbau0 | johernand_21 | Fixed Price | 12/5/2018 | 1/5/2021 | 9/12/2020 14:48 | 21 | 1 | 29.97 USD | n | 0 | Mengenix Testo Rampage - Maximum Strength Testosterone Booster - Libido Enhancer |
| 153291759591 | joshunussbau0 | | Fixed Price | 12/5/2018 | 1/5/2021 | | 15 | | 21.97 USD | n | 0 | New Brilliance Ageless Eye Revitalizer- Best Under Eye Treatment For Fine Lines |
| 153291759592 | joshunussbau0 | | Fixed Price | 12/5/2018 | 1/5/2021 | | 6 | | 34.97 USD | n | 0 | Acionna Optimizing Mist - Anti Aging Infusion Formula - Rejuvenate Skin - 4oz |
| 153291759604 | joshunussbau0 | westphal0 | Fixed Price | 12/5/2018 | 1/5/2021 | 9/10/2020 21:43 | 7 | 1 | 30.97 USD | n | 0 | RevBurn PM Night Time Weight Loss for Her with Chamomile & Appetite Suppressant |
| 153291759604 | joshunussbau0 | sarat324 | Fixed Price | 12/5/2018 | 1/5/2021 | 5/1/2020 19:02 | 7 | 2 | 29.42 USD | n | 0 | RevBurn PM Night Time Weight Loss for Her with Chamomile & Appetite Suppressant |
| 153291759604 | joshunussbau0 | 2012elainewood | Fixed Price | 12/5/2018 | 1/5/2021 | 2/13/2019 15:58 | 7 | 1 | 30.97 USD | n | 0 | RevBurn PM Night Time Weight Loss for Her with Chamomile & Appetite Suppressant |
| 153291759604 | joshunussbau0 | 2012elainewood | Fixed Price | 12/5/2018 | 1/5/2021 | 1/24/2019 2:50 | 7 | 1 | 34.97 USD | n | 0 | RevBurn PM Night Time Weight Loss for Her with Chamomile & Appetite Suppressant |
| 153291759604 | joshunussbau0 | dawaudber-0 | Fixed Price | 12/5/2018 | 1/5/2021 | 5/7/2019 13:26 | 7 | 1 | 25 USD | n | 0 | RevBurn PM Night Time Weight Loss for Her with Chamomile & Appetite Suppressant |
| 153291759604 | joshunussbau0 | heathereynold-5 | Fixed Price | 12/5/2018 | 1/5/2021 | 8/23/2020 6:34 | 7 | 1 | 30.97 USD | n | 0 | RevBurn PM Night Time Weight Loss for Her with Chamomile & Appetite Suppressant |
| 153292985159 | joshunussbau0 | | Fixed Price | 12/6/2018 | 1/6/2021 | | 15 | | 21.99 USD | n | 0 | Flawless Forskolin Diet - All Natural Fat Burner and Appetite Suppressant |
| 153298185494 | joshunussbau0 | | Store Fixed Price | 12/10/2018 | 4/13/2020 | | 0 | | 17.97 USD | n | 0 | RevLabs - Daily Rev Multi Vitamin - 27 Essential Vitamins & Minerals - 30 caps |
| 153298197862 | joshunussbau0 | | Store Fixed Price | 12/10/2018 | 5/4/2020 | | 0 | | 12.95 USD | n | 0 | RevLabs- RevFlex Joint Support- Improve Shock Absorption- Lubricate Achy Joints |
| 153298227176 | joshunussbau0 | | Store Fixed Price | 12/10/2018 | 9/20/2019 | | 0 | | 29.97 USD | n | 0 | RevLabs- Red Series- BCAA-Proven 2:1:1 Ratio Branch Chain Amino Acids- Recovery |
| 153298245248 | joshunussbau0 | barbaba_mylyzvhf | Store Fixed Price | 12/10/2018 | 3/14/2019 | 2/28/2019 17:24 | 2 | 1 | 6.79 USD | n | 0 | RevLabs 24oz Shaker Cup- Red/Black RevLabs Logo on Clear Bottle - Red/Black Top |
| 153298245248 | joshunussbau0 | pandocchi86 | Store Fixed Price | 12/10/2018 | 3/14/2019 | 2/6/2019 20:50 | 2 | 1 | 6.79 USD | n | 0 | RevLabs 24oz Shaker Cup- Red/Black RevLabs Logo on Clear Bottle - Red/Black Top |
| 153298480003 | joshunussbau0 | sja-jad-r1lctjuj | Store Fixed Price | 12/10/2018 | 1/10/2021 | 4/25/2019 12:06 | 9 | 1 | 25.47 USD | n | 0 | Nitric Rush - Increase Strength & Endurance - Decrease Recovery Time - 60 Caps |
| 153298480003 | joshunussbau0 | buickhog21 | Store Fixed Price | 12/10/2018 | 1/10/2021 | 9/20/2020 16:52 | 9 | 1 | 29.97 USD | n | 0 | Nitric Rush - Increase Strength & Endurance - Decrease Recovery Time - 60 Caps |
| 153298480003 | joshunussbau0 | chil6103 | Store Fixed Price | 12/10/2018 | 1/10/2021 | 8/24/2019 15:22 | 9 | 1 | 29.97 USD | n | 0 | Nitric Rush - Increase Strength & Endurance - Decrease Recovery Time - 60 Caps |
| 153298514270 | joshunussbau0 | zegr8one | Store Fixed Price | 12/10/2018 | 1/10/2021 | 5/6/2020 6:55 | 64 | 4 | 25.45 USD | n | 0 | TestoMenix - All Natural Testosterone Booster - Increase Energy and Muscle Mass |
| 153298514270 | joshunussbau0 | cowmang7 | Store Fixed Price | 12/10/2018 | 1/10/2021 | 3/3/2019 1:17 | 64 | 1 | 34.97 USD | n | 0 | TestoMenix - All Natural Testosterone Booster - Increase Energy and Muscle Mass |
| 153298514270 | joshunussbau0 | jimmmacia-6 | Store Fixed Price | 12/10/2018 | 1/10/2021 | 11/15/2020 10:10 | 64 | 1 | 29.95 USD | n | 0 | TestoMenix - All Natural Testosterone Booster - Increase Energy and Muscle Mass |
| 153298514270 | joshunussbau0 | jimmmacia-6 | Store Fixed Price | 12/10/2018 | 1/10/2021 | 10/28/2020 16:56 | 64 | 1 | 29.95 USD | n | 0 | TestoMenix - All Natural Testosterone Booster - Increase Energy and Muscle Mass |
| 153298514270 | joshunussbau0 | jimmmacia-6 | Store Fixed Price | 12/10/2018 | 1/10/2021 | 5/25/2020 18:11 | 64 | 1 | 29.95 USD | n | 0 | TestoMenix - All Natural Testosterone Booster - Increase Energy and Muscle Mass |
| 153298514270 | joshunussbau0 | 7852elciz | Store Fixed Price | 12/10/2018 | 1/10/2021 | 8/19/2020 7:02 | 64 | 1 | 29.95 USD | n | 0 | TestoMenix - All Natural Testosterone Booster - Increase Energy and Muscle Mass |
| 153298514270 | joshunussbau0 | caa.cad.193tyae | Store Fixed Price | 12/10/2018 | 1/10/2021 | 3/6/2019 16:52 | 64 | 1 | 34.97 USD | n | 0 | TestoMenix - All Natural Testosterone Booster - Increase Energy and Muscle Mass |
| 153298514270 | joshunussbau0 | justismit-84 | Store Fixed Price | 12/10/2018 | 1/10/2021 | 2/1/2019 22:25 | 64 | 1 | 34.97 USD | n | 0 | TestoMenix - All Natural Testosterone Booster - Increase Energy and Muscle Mass |
| 153298514270 | joshunussbau0 | rafcast-28 | Store Fixed Price | 12/10/2018 | 1/10/2021 | 1/8/2019 20:51 | 64 | 2 | 34.97 USD | n | 0 | TestoMenix - All Natural Testosterone Booster - Increase Energy and Muscle Mass |
| 153298514270 | joshunussbau0 | danny3110 | Store Fixed Price | 12/10/2018 | 1/10/2021 | 11/27/2019 11:28 | 64 | 1 | 29 USD | n | 0 | TestoMenix - All Natural Testosterone Booster - Increase Energy and Muscle Mass |
| 153298514270 | joshunussbau0 | rafaemenende_5 | Store Fixed Price | 12/10/2018 | 1/10/2021 | 4/26/2019 10:27 | 64 | 1 | 29.72 USD | n | 0 | TestoMenix - All Natural Testosterone Booster - Increase Energy and Muscle Mass |
| 153298514270 | joshunussbau0 | antdarca_11 | Store Fixed Price | 12/10/2018 | 1/10/2021 | 8/7/2020 12:11 | 64 | 2 | 28.45 USD | n | 0 | TestoMenix - All Natural Testosterone Booster - Increase Energy and Muscle Mass |
| 153298514270 | joshunussbau0 | johnfi18 | Store Fixed Price | 12/10/2018 | 1/10/2021 | 5/29/2020 15:21 | 64 | 1 | 25 USD | n | 0 | TestoMenix - All Natural Testosterone Booster - Increase Energy and Muscle Mass |
| 153298514270 | joshunussbau0 | edwheu0 | Store Fixed Price | 12/10/2018 | 1/10/2021 | 4/26/2020 18:15 | 64 | 1 | 34.97 USD | n | 0 | TestoMenix - All Natural Testosterone Booster - Increase Energy and Muscle Mass |
| 153298514270 | joshunussbau0 | lestelegido-0 | Store Fixed Price | 12/10/2018 | 1/10/2021 | 10/4/2019 6:36 | 64 | 1 | 25.99 USD | n | 0 | TestoMenix - All Natural Testosterone Booster - Increase Energy and Muscle Mass |
| 153298514270 | joshunussbau0 | soris_boutique | Store Fixed Price | 12/10/2018 | 1/10/2021 | 6/6/2020 9:02 | 64 | 1 | 29.95 USD | n | 0 | TestoMenix - All Natural Testosterone Booster - Increase Energy and Muscle Mass |
| 153298514270 | joshunussbau0 | reggimcneil-0 | Store Fixed Price | 12/10/2018 | 1/10/2021 | 11/11/2019 19:06 | 64 | 1 | 34.97 USD | n | 0 | TestoMenix - All Natural Testosterone Booster - Increase Energy and Muscle Mass |
| 153298514270 | joshunussbau0 | 2009mustangcobra96 | Store Fixed Price | 12/10/2018 | 1/10/2021 | 4/30/2019 19:56 | 64 | 1 | 34.97 USD | n | 0 | TestoMenix - All Natural Testosterone Booster - Increase Energy and Muscle Mass |
| 153298514270 | joshunussbau0 | golfprecious3 | Store Fixed Price | 12/10/2018 | 1/10/2021 | 12/11/2018 20:48 | 64 | 1 | 34.97 USD | n | 0 | TestoMenix - All Natural Testosterone Booster - Increase Energy and Muscle Mass |
| 153298514270 | joshunussbau0 | av8ermei01 | Store Fixed Price | 12/10/2018 | 1/10/2021 | 1/20/2019 4:48 | 64 | 2 | 34.97 USD | n | 0 | TestoMenix - All Natural Testosterone Booster - Increase Energy and Muscle Mass |
| 153298514270 | joshunussbau0 | av8ermei01 | Store Fixed Price | 12/10/2018 | 1/10/2021 | 4/8/2019 3:58 | 64 | 2 | 28.23 USD | n | 0 | TestoMenix - All Natural Testosterone Booster - Increase Energy and Muscle Mass |
| 153298514270 | joshunussbau0 | lamontca40 | Store Fixed Price | 12/10/2018 | 1/10/2021 | 6/24/2020 21:43 | 64 | 1 | 29.95 USD | n | 0 | TestoMenix - All Natural Testosterone Booster - Increase Energy and Muscle Mass |
| 153298514270 | joshunussbau0 | figfernfigu | Store Fixed Price | 12/10/2018 | 1/10/2021 | 12/23/2018 19:02 | 64 | 1 | 34.97 USD | n | 0 | TestoMenix - All Natural Testosterone Booster - Increase Energy and Muscle Mass |
| 153298514270 | joshunussbau0 | jaeul-48 | Store Fixed Price | 12/10/2018 | 1/10/2021 | 6/3/2020 1:57 | 64 | 1 | 29.95 USD | n | 0 | TestoMenix - All Natural Testosterone Booster - Increase Energy and Muscle Mass |
| 153298514270 | joshunussbau0 | brandylynn516 | Store Fixed Price | 12/10/2018 | 1/10/2021 | 12/12/2020 0:22 | 64 | 1 | 29.95 USD | n | 0 | TestoMenix - All Natural Testosterone Booster - Increase Energy and Muscle Mass |
| 153298514270 | joshunussbau0 | see123shoping | Store Fixed Price | 12/10/2018 | 1/10/2021 | 7/19/2020 23:35 | 64 | 1 | 29.95 USD | n | 0 | TestoMenix - All Natural Testosterone Booster - Increase Energy and Muscle Mass |
| 153298514270 | joshunussbau0 | shaw3611_lytsgdc | Store Fixed Price | 12/10/2018 | 1/10/2021 | 4/24/2019 13:16 | 64 | 1 | 29.72 USD | n | 0 | TestoMenix - All Natural Testosterone Booster - Increase Energy and Muscle Mass |
| 153298514270 | joshunussbau0 | jpayne3nc | Store Fixed Price | 12/10/2018 | 1/10/2021 | 1/27/2020 9:50 | 64 | 1 | 34.97 USD | n | 0 | TestoMenix - All Natural Testosterone Booster - Increase Energy and Muscle Mass |
| 153298514270 | joshunussbau0 | robdawg707 | Store Fixed Price | 12/10/2018 | 1/10/2021 | 12/11/2018 18:58 | 64 | 1 | 34.97 USD | n | 0 | TestoMenix - All Natural Testosterone Booster - Increase Energy and Muscle Mass |
| 153298514270 | joshunussbau0 | kynny15 | Store Fixed Price | 12/10/2018 | 1/10/2021 | 10/9/2019 6:54 | 64 | 1 | 29 USD | n | 0 | TestoMenix - All Natural Testosterone Booster - Increase Energy and Muscle Mass |
| 153298514270 | joshunussbau0 | kynny15 | Store Fixed Price | 12/10/2018 | 1/10/2021 | 7/11/2019 7:51 | 64 | 1 | 27 USD | n | 0 | TestoMenix - All Natural Testosterone Booster - Increase Energy and Muscle Mass |
| 153298514270 | joshunussbau0 | and_4100 | Store Fixed Price | 12/10/2018 | 1/10/2021 | 1/3/2020 13:15 | 64 | 1 | 30.97 USD | n | 0 | TestoMenix - All Natural Testosterone Booster - Increase Energy and Muscle Mass |
| 153298514270 | joshunussbau0 | domares_0 | Store Fixed Price | 12/10/2018 | 1/10/2021 | 10/9/2019 20:21 | 64 | 1 | 34.97 USD | n | 0 | TestoMenix - All Natural Testosterone Booster - Increase Energy and Muscle Mass |
| 153298514270 | joshunussbau0 | domares_0 | Store Fixed Price | 12/10/2018 | 1/10/2021 | 9/6/2020 20:21 | 64 | 1 | 29.95 USD | n | 0 | TestoMenix - All Natural Testosterone Booster - Increase Energy and Muscle Mass |
| 153298514270 | joshunussbau0 | domares_0 | Store Fixed Price | 12/10/2018 | 1/10/2021 | 7/12/2020 20:39 | 64 | 1 | 29.95 USD | n | 0 | TestoMenix - All Natural Testosterone Booster - Increase Energy and Muscle Mass |
| 153298514270 | joshunussbau0 | domares_0 | Store Fixed Price | 12/10/2018 | 1/10/2021 | 11/7/2020 20:38 | 64 | 1 | 29.95 USD | n | 0 | TestoMenix - All Natural Testosterone Booster - Increase Energy and Muscle Mass |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 153298514270 | joshunussbau0 | domares_0 | Store Fixed Price | 12/10/2018 | 1/10/2021 | 1/31/2020 10:36 | 64 | 1 | 34.97 | USD | n | 0 TestoMenix - All Natural Testosterone Booster - Increase Energy and Muscle Mass |
| 153298514270 | joshunussbau0 | domares_0 | Store Fixed Price | 12/10/2018 | 1/10/2021 | 5/26/2020 23:02 | 64 | 1 | 29.95 | USD | n | 0 TestoMenix - All Natural Testosterone Booster - Increase Energy and Muscle Mass |
| 153298514270 | joshunussbau0 | domares_0 | Store Fixed Price | 12/10/2018 | 1/10/2021 | 12/3/2019 18:26 | 64 | 1 | 34.97 | USD | n | 0 TestoMenix - All Natural Testosterone Booster - Increase Energy and Muscle Mass |
| 153298514270 | joshunussbau0 | domares_0 | Store Fixed Price | 12/10/2018 | 1/10/2021 | 3/10/2019 12:51 | 64 | 1 | 34.97 | USD | n | 0 TestoMenix - All Natural Testosterone Booster - Increase Energy and Muscle Mass |
| 153298514270 | joshunussbau0 | domares_0 | Store Fixed Price | 12/10/2018 | 1/10/2021 | 10/11/2020 6:13 | 64 | 1 | 29.95 | USD | n | 0 TestoMenix - All Natural Testosterone Booster - Increase Energy and Muscle Mass |
| 153298514270 | joshunussbau0 | domares_0 | Store Fixed Price | 12/10/2018 | 1/10/2021 | 12/8/2020 12:51 | 64 | 1 | 29.95 | USD | n | 0 TestoMenix - All Natural Testosterone Booster - Increase Energy and Muscle Mass |
| 153298545847 | joshunussbau0 | kasutton23 | Store Fixed Price | 12/10/2018 | 3/14/2019 | 2/19/2019 6:08 | 6 | 1 | 35.95 | USD | n | 0 Activation Products - EASE Magnesium Spray For Joint and Muscle Pain, Leg Cramps |
| 153298545847 | joshunussbau0 | stacee360 | Store Fixed Price | 12/10/2018 | 3/14/2019 | 2/11/2019 16:50 | 6 | 1 | 35.95 | USD | n | 0 Activation Products - EASE Magnesium Spray For Joint and Muscle Pain, Leg Cramps |
| 153298545847 | joshunussbau0 | gwen_derrick | Store Fixed Price | 12/10/2018 | 3/14/2019 | 2/13/2019 17:11 | 6 | 1 | 35.95 | USD | n | 0 Activation Products - EASE Magnesium Spray For Joint and Muscle Pain, Leg Cramps |
| 153298545847 | joshunussbau0 | gre-6568 | Store Fixed Price | 12/10/2018 | 3/14/2019 | 2/14/2019 2:42 | 6 | 1 | 35.95 | USD | n | 0 Activation Products - EASE Magnesium Spray For Joint and Muscle Pain, Leg Cramps |
| 153298545847 | joshunussbau0 | ashkoninsd-1 | Store Fixed Price | 12/10/2018 | 3/14/2019 | 2/21/2019 11:29 | 6 | 1 | 35.95 | USD | n | 0 Activation Products - EASE Magnesium Spray For Joint and Muscle Pain, Leg Cramps |
| 153298545847 | joshunussbau0 | creative-cowgirl | Store Fixed Price | 12/10/2018 | 3/14/2019 | 2/23/2019 13:35 | 6 | 1 | 35.95 | USD | n | 0 Activation Products - EASE Magnesium Spray For Joint and Muscle Pain, Leg Cramps |
| 153307591901 | joshunussbau0 | torero686 | Fixed Price | 12/17/2018 | 5/4/2020 | 4/16/2020 15:42 | 2 | 1 | 24.97 | USD | n | 0 Skin Czar Am/PM Anti-Wrinkle Moisturizing Cream for Gentlemen 1 oz. |
| 153307591901 | joshunussbau0 | gentiaqasellar0 | Fixed Price | 12/17/2018 | 5/4/2020 | 11/2/2019 19:36 | 2 | 1 | 24.97 | USD | n | 0 Skin Czar Am/PM Anti-Wrinkle Moisturizing Cream for Gentlemen 1 oz. |
| 153312617338 | joshunussbau0 | | Fixed Price | 12/21/2018 | 11/15/2019 | | 0 | | 29.97 | USD | n | 0 Peau Parfait AM/PM Anti-Wrinkle Moisturizing Cream - Minimize Signs of Aging |
| 153312625973 | joshunussbau0 | | Fixed Price | 12/21/2018 | 3/12/2020 | | 0 | | 29.97 | USD | n | 0 Peau Parfait AM/PM Ageless Serum - Day and Night Moisturizing Solution - 15ml |
| 153328403050 | joshunussbau0 | | Fixed Price | 1/4/2019 | 9/18/2019 | | 0 | | 45 | USD | n | 0 Nootrology Focus - Nootropic - Improve Focus and Memory - Cognitive Stimulant |
| 153341013143 | joshunussbau0 | | Fixed Price | 1/15/2019 | 1/14/2020 | | 1 | | 29.97 | USD | n | 0 Ultra Clean Diet Slimming Cleanse - Flush Excess Waste And Toxins - 60 capsules |
| 153349568606 | joshunussbau0 | edgameji-8 | Fixed Price | 1/22/2019 | 12/22/2020 | 11/26/2019 4:23 | 83 | 1 | 29.97 | USD | n | 0 Elite - Testo Prime - Strength and Youth Supplement - Ripped Muscle Builder |
| 153349568606 | joshunussbau0 | camcl5251 | Fixed Price | 1/22/2019 | 12/22/2020 | 2/19/2020 15:44 | 83 | 1 | 29.97 | USD | n | 0 Elite - Testo Prime - Strength and Youth Supplement - Ripped Muscle Builder |
| 153349568606 | joshunussbau0 | thokun-6 | Fixed Price | 1/22/2019 | 12/22/2020 | 12/11/2019 7:26 | 83 | 1 | 29.97 | USD | n | 0 Elite - Testo Prime - Strength and Youth Supplement - Ripped Muscle Builder |
| 153349568606 | joshunussbau0 | fr3654 | Fixed Price | 1/22/2019 | 12/22/2020 | 2/17/2020 10:06 | 83 | 2 | 28.47 | USD | n | 0 Elite - Testo Prime - Strength and Youth Supplement - Ripped Muscle Builder |
| 153349568606 | joshunussbau0 | flash141 | Fixed Price | 1/22/2019 | 12/22/2020 | 12/20/2019 12:32 | 83 | 1 | 29.97 | USD | n | 0 Elite - Testo Prime - Strength and Youth Supplement - Ripped Muscle Builder |
| 153349568606 | joshunussbau0 | geoshe-6541 | Fixed Price | 1/22/2019 | 12/22/2020 | 2/1/2020 14:07 | 83 | 1 | 29.97 | USD | n | 0 Elite - Testo Prime - Strength and Youth Supplement - Ripped Muscle Builder |
| 153349568606 | joshunussbau0 | joba_842112 | Fixed Price | 1/22/2019 | 12/22/2020 | 7/31/2020 9:29 | 83 | 1 | 29.97 | USD | n | 0 Elite - Testo Prime - Strength and Youth Supplement - Ripped Muscle Builder |
| 153349568606 | joshunussbau0 | gaa_da_0 | Fixed Price | 1/22/2019 | 12/22/2020 | 3/19/2020 15:37 | 83 | 1 | 29.97 | USD | n | 0 Elite - Testo Prime - Strength and Youth Supplement - Ripped Muscle Builder |
| 153349568606 | joshunussbau0 | papo1379 | Fixed Price | 1/22/2019 | 12/22/2020 | 12/10/2019 15:40 | 83 | 1 | 29.97 | USD | n | 0 Elite - Testo Prime - Strength and Youth Supplement - Ripped Muscle Builder |
| 153349568606 | joshunussbau0 | patrmcmi_30 | Fixed Price | 1/22/2019 | 12/22/2020 | 12/11/2019 6:54 | 83 | 1 | 29.97 | USD | n | 0 Elite - Testo Prime - Strength and Youth Supplement - Ripped Muscle Builder |
| 153349568606 | joshunussbau0 | alizhaulcom-0 | Fixed Price | 1/22/2019 | 12/22/2020 | 11/25/2019 9:05 | 83 | 1 | 29.97 | USD | n | 0 Elite - Testo Prime - Strength and Youth Supplement - Ripped Muscle Builder |
| 153349568606 | joshunussbau0 | dswa1469 | Fixed Price | 1/22/2019 | 12/22/2020 | 2/19/2020 13:19 | 83 | 1 | 29.97 | USD | n | 0 Elite - Testo Prime - Strength and Youth Supplement - Ripped Muscle Builder |
| 153349568606 | joshunussbau0 | tracerlonghorn | Fixed Price | 1/22/2019 | 12/22/2020 | 8/14/2019 14:15 | 83 | 1 | 25 | USD | n | 0 Elite - Testo Prime - Strength and Youth Supplement - Ripped Muscle Builder |
| 153349568606 | joshunussbau0 | roldgldman | Fixed Price | 1/22/2019 | 12/22/2020 | 2/13/2020 14:50 | 83 | 1 | 29.97 | USD | n | 0 Elite - Testo Prime - Strength and Youth Supplement - Ripped Muscle Builder |
| 153349568606 | joshunussbau0 | roldgldman | Fixed Price | 1/22/2019 | 12/22/2020 | 2/13/2020 6:20 | 83 | 1 | 29.97 | USD | n | 0 Elite - Testo Prime - Strength and Youth Supplement - Ripped Muscle Builder |
| 153349568606 | joshunussbau0 | richmarl | Fixed Price | 1/22/2019 | 12/22/2020 | 3/2/2020 11:23 | 83 | 1 | 29.97 | USD | n | 0 Elite - Testo Prime - Strength and Youth Supplement - Ripped Muscle Builder |
| 153349568606 | joshunussbau0 | mjt10016 | Fixed Price | 1/22/2019 | 12/22/2020 | 2/5/2019 6:49 | 83 | 2 | 29.97 | USD | n | 0 Elite - Testo Prime - Strength and Youth Supplement - Ripped Muscle Builder |
| 153349568606 | joshunussbau0 | loujef-pc2gkq | Fixed Price | 1/22/2019 | 12/22/2020 | 12/11/2019 8:08 | 83 | 1 | 29.97 | USD | n | 0 Elite - Testo Prime - Strength and Youth Supplement - Ripped Muscle Builder |
| 153349568606 | joshunussbau0 | johlos78 | Fixed Price | 1/22/2019 | 12/22/2020 | 2/26/2020 7:52 | 83 | 3 | 26.97 | USD | n | 0 Elite - Testo Prime - Strength and Youth Supplement - Ripped Muscle Builder |
| 153349568606 | joshunussbau0 | finksbridge01 | Fixed Price | 1/22/2019 | 12/22/2020 | 7/9/2020 10:10 | 83 | 1 | 23 | USD | n | 0 Elite - Testo Prime - Strength and Youth Supplement - Ripped Muscle Builder |
| 153349568606 | joshunussbau0 | dakottaylo0 | Fixed Price | 1/22/2019 | 12/22/2020 | 5/8/2019 8:42 | 83 | 1 | 29.97 | USD | n | 0 Elite - Testo Prime - Strength and Youth Supplement - Ripped Muscle Builder |
| 153349568606 | joshunussbau0 | yusgyu_ujxlm1 | Fixed Price | 1/22/2019 | 12/22/2020 | 2/6/2019 0:09 | 83 | 1 | 29.97 | USD | n | 0 Elite - Testo Prime - Strength and Youth Supplement - Ripped Muscle Builder |
| 153349568606 | joshunussbau0 | mhit1984 | Fixed Price | 1/22/2019 | 12/22/2020 | 12/8/2019 21:31 | 83 | 1 | 29.97 | USD | n | 0 Elite - Testo Prime - Strength and Youth Supplement - Ripped Muscle Builder |
| 153349568606 | joshunussbau0 | 1oneit | Fixed Price | 1/22/2019 | 12/22/2020 | 1/12/2020 13:17 | 83 | 1 | 29.97 | USD | n | 0 Elite - Testo Prime - Strength and Youth Supplement - Ripped Muscle Builder |
| 153349568606 | joshunussbau0 | johny_5570 | Fixed Price | 1/22/2019 | 12/22/2020 | 5/3/2020 19:02 | 83 | 1 | 29.97 | USD | n | 0 Elite - Testo Prime - Strength and Youth Supplement - Ripped Muscle Builder |
| 153349568606 | joshunussbau0 | ckcaky.fvfxqvzy | Fixed Price | 1/22/2019 | 12/22/2020 | 8/4/2019 9:27 | 83 | 1 | 29.97 | USD | n | 0 Elite - Testo Prime - Strength and Youth Supplement - Ripped Muscle Builder |
| 153349568606 | joshunussbau0 | samboy57 | Fixed Price | 1/22/2019 | 12/22/2020 | 6/21/2020 19:20 | 83 | 1 | 26.97 | USD | n | 0 Elite - Testo Prime - Strength and Youth Supplement - Ripped Muscle Builder |
| 153349568606 | joshunussbau0 | samboy57 | Fixed Price | 1/22/2019 | 12/22/2020 | 1/19/2020 19:40 | 83 | 3 | 26.97 | USD | n | 0 Elite - Testo Prime - Strength and Youth Supplement - Ripped Muscle Builder |
| 153349568606 | joshunussbau0 | samboy57 | Fixed Price | 1/22/2019 | 12/22/2020 | 11/10/2020 7:21 | 83 | 2 | 26 | USD | n | 0 Elite - Testo Prime - Strength and Youth Supplement - Ripped Muscle Builder |
| 153349568606 | joshunussbau0 | samboy57 | Fixed Price | 1/22/2019 | 12/22/2020 | 9/20/2020 17:18 | 83 | 3 | 26.97 | USD | n | 0 Elite - Testo Prime - Strength and Youth Supplement - Ripped Muscle Builder |
| 153349568606 | joshunussbau0 | samboy57 | Fixed Price | 1/22/2019 | 12/22/2020 | 4/24/2020 11:08 | 83 | 2 | 28.47 | USD | n | 0 Elite - Testo Prime - Strength and Youth Supplement - Ripped Muscle Builder |
| 153349568606 | joshunussbau0 | samboy57 | Fixed Price | 1/22/2019 | 12/22/2020 | 5/22/2019 1:42 | 83 | 2 | 28.47 | USD | n | 0 Elite - Testo Prime - Strength and Youth Supplement - Ripped Muscle Builder |
| 153349568606 | joshunussbau0 | samboy57 | Fixed Price | 1/22/2019 | 12/22/2020 | 4/15/2019 19:09 | 83 | 1 | 25.47 | USD | n | 0 Elite - Testo Prime - Strength and Youth Supplement - Ripped Muscle Builder |
| 153349568606 | joshunussbau0 | chalon_2 | Fixed Price | 1/22/2019 | 12/22/2020 | 2/22/2020 5:51 | 83 | 1 | 29.97 | USD | n | 0 Elite - Testo Prime - Strength and Youth Supplement - Ripped Muscle Builder |
| 153349568606 | joshunussbau0 | antfran-7465 | Fixed Price | 1/22/2019 | 12/22/2020 | 11/26/2019 7:30 | 83 | 1 | 29.97 | USD | n | 0 Elite - Testo Prime - Strength and Youth Supplement - Ripped Muscle Builder |
| 153349568606 | joshunussbau0 | nelagu_7 | Fixed Price | 1/22/2019 | 12/22/2020 | 2/1/2020 18:10 | 83 | 1 | 29.97 | USD | n | 0 Elite - Testo Prime - Strength and Youth Supplement - Ripped Muscle Builder |
| 153349568606 | joshunussbau0 | slamm_4647 | Fixed Price | 1/22/2019 | 12/22/2020 | 12/20/2019 18:06 | 83 | 1 | 29.97 | USD | n | 0 Elite - Testo Prime - Strength and Youth Supplement - Ripped Muscle Builder |
| 153349568606 | joshunussbau0 | guykay | Fixed Price | 1/22/2019 | 12/22/2020 | 12/31/2019 21:16 | 83 | 1 | 29.97 | USD | n | 0 Elite - Testo Prime - Strength and Youth Supplement - Ripped Muscle Builder |
| 153349568606 | joshunussbau0 | jonathanw_4264 | Fixed Price | 1/22/2019 | 12/22/2020 | 1/12/2020 23:34 | 83 | 1 | 29.97 | USD | n | 0 Elite - Testo Prime - Strength and Youth Supplement - Ripped Muscle Builder |
| 153349568606 | joshunussbau0 | jooyek0 | Fixed Price | 1/22/2019 | 12/22/2020 | 11/10/2019 17:57 | 83 | 1 | 29.97 | USD | n | 0 Elite - Testo Prime - Strength and Youth Supplement - Ripped Muscle Builder |
| 153349568606 | joshunussbau0 | jlw0711 | Fixed Price | 1/22/2019 | 12/22/2020 | 1/8/2020 17:53 | 83 | 1 | 29.97 | USD | n | 0 Elite - Testo Prime - Strength and Youth Supplement - Ripped Muscle Builder |
| 153349568606 | joshunussbau0 | evasukarei | Fixed Price | 1/22/2019 | 12/22/2020 | 11/6/2019 14:34 | 83 | 2 | 25 | USD | n | 0 Elite - Testo Prime - Strength and Youth Supplement - Ripped Muscle Builder |
| 153349568606 | joshunussbau0 | alval.us.oxwrbyx | Fixed Price | 1/22/2019 | 12/22/2020 | 2/20/2020 6:27 | 83 | 1 | 29.97 | USD | n | 0 Elite - Testo Prime - Strength and Youth Supplement - Ripped Muscle Builder |
| 153349568606 | joshunussbau0 | qpress5858 | Fixed Price | 1/22/2019 | 12/22/2020 | 1/8/2020 17:39 | 83 | 1 | 29.97 | USD | n | 0 Elite - Testo Prime - Strength and Youth Supplement - Ripped Muscle Builder |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 153349568606 | joshunussbau0 | doytmille_0 | Fixed Price | 1/22/2019 | 12/22/2020 | 1/10/2020 14:23 | 83 | 1 | 29.97 USD | n | 0 | Elite - Testo Prime - Strength and Youth Supplement - Ripped Muscle Builder |
| 153349568606 | joshunussbau0 | amplatzl | Fixed Price | 1/22/2019 | 12/22/2020 | 2/11/2020 17:29 | 83 | 1 | 25 USD | n | 0 | Elite - Testo Prime - Strength and Youth Supplement - Ripped Muscle Builder |
| 153349568606 | joshunussbau0 | connf_53 | Fixed Price | 1/22/2019 | 12/22/2020 | 1/9/2020 12:46 | 83 | 1 | 29.97 USD | n | 0 | Elite - Testo Prime - Strength and Youth Supplement - Ripped Muscle Builder |
| 153349568606 | joshunussbau0 | tn.treasures | Fixed Price | 1/22/2019 | 12/22/2020 | 2/17/2020 20:54 | 83 | 1 | 29.97 USD | n | 0 | Elite - Testo Prime - Strength and Youth Supplement - Ripped Muscle Builder |
| 153349568606 | joshunussbau0 | franpitt34 | Fixed Price | 1/22/2019 | 12/22/2020 | 10/27/2019 15:30 | 83 | 1 | 29.97 USD | n | 0 | Elite - Testo Prime - Strength and Youth Supplement - Ripped Muscle Builder |
| 153349568606 | joshunussbau0 | buybest97 | Fixed Price | 1/22/2019 | 12/22/2020 | 1/9/2020 15:17 | 83 | 1 | 27 USD | n | 0 | Elite - Testo Prime - Strength and Youth Supplement - Ripped Muscle Builder |
| 153349568606 | joshunussbau0 | erudp-yhnl0e5xr4 | Fixed Price | 1/22/2019 | 12/22/2020 | 2/9/2019 14:56 | 83 | 3 | 29.97 USD | n | 0 | Elite - Testo Prime - Strength and Youth Supplement - Ripped Muscle Builder |
| 153349568606 | joshunussbau0 | dupton3 | Fixed Price | 1/22/2019 | 12/22/2020 | 4/24/2020 11:15 | 83 | 1 | 26.97 USD | n | 0 | Elite - Testo Prime - Strength and Youth Supplement - Ripped Muscle Builder |
| 153411703705 | joshunussbau0 | amethystmoon82 | Store Fixed Price | 3/11/2019 | 12/11/2020 | 5/20/2020 15:54 | 3 | 1 | 25 USD | n | 0 | RevLabs EndoRev Red Series Pre-Workout with 3G of Beta Alanine, 1.5G of Creatine |
| 153411703705 | joshunussbau0 | ffla_d_8ap3qck | Store Fixed Price | 3/11/2019 | 12/11/2020 | 8/7/2019 7:59 | 3 | 1 | 30 USD | n | 0 | RevLabs EndoRev Red Series Pre-Workout with 3G of Beta Alanine, 1.5G of Creatine |
| 153411703705 | joshunussbau0 | ffla_d_8ap3qck | Store Fixed Price | 3/11/2019 | 12/11/2020 | 5/20/2019 8:52 | 3 | 1 | 31.97 USD | n | 0 | RevLabs EndoRev Red Series Pre-Workout with 3G of Beta Alanine, 1.5G of Creatine |
| 153420977896 | joshunussbau0 | art4meu2 | Fixed Price | 3/18/2019 | 12/18/2020 | 9/7/2019 7:57 | 181 | 1 | 22.97 USD | n | 0 | Ultra SK Skincare Solutions Facial Moisturizer - Age Defying Pro Collagen |
| 153420977896 | joshunussbau0 | richardi706 | Fixed Price | 3/18/2019 | 12/18/2020 | 10/14/2019 9:24 | 181 | 2 | 21.82 USD | n | 0 | Ultra SK Skincare Solutions Facial Moisturizer - Age Defying Pro Collagen |
| 153420977896 | joshunussbau0 | whitneyhi1 | Fixed Price | 3/18/2019 | 12/18/2020 | 2/6/2020 13:37 | 181 | 4 | 18 USD | n | 0 | Ultra SK Skincare Solutions Facial Moisturizer - Age Defying Pro Collagen |
| 153420977896 | joshunussbau0 | buybest97 | Fixed Price | 3/18/2019 | 12/18/2020 | 7/28/2019 9:58 | 181 | 1 | 22.97 USD | n | 0 | Ultra SK Skincare Solutions Facial Moisturizer - Age Defying Pro Collagen |
| 153420977896 | joshunussbau0 | rizaldo45 | Fixed Price | 3/18/2019 | 12/18/2020 | 4/5/2019 17:09 | 181 | 1 | 22.97 USD | n | 0 | Ultra SK Skincare Solutions Facial Moisturizer - Age Defying Pro Collagen |
| 153420977896 | joshunussbau0 | 781957772@deleted | Fixed Price | 3/18/2019 | 12/18/2020 | 4/13/2019 11:21 | 181 | 1 | 22.97 USD | n | 0 | Ultra SK Skincare Solutions Facial Moisturizer - Age Defying Pro Collagen |
| 153420977896 | joshunussbau0 | 2005jeanln | Fixed Price | 3/18/2019 | 12/18/2020 | 10/10/2019 7:17 | 181 | 1 | 22.97 USD | n | 0 | Ultra SK Skincare Solutions Facial Moisturizer - Age Defying Pro Collagen |
| 153420977896 | joshunussbau0 | sarclar_25txlmi | Fixed Price | 3/18/2019 | 12/18/2020 | 3/30/2019 10:16 | 181 | 1 | 22.97 USD | n | 0 | Ultra SK Skincare Solutions Facial Moisturizer - Age Defying Pro Collagen |
| 153420977896 | joshunussbau0 | stow_97 | Fixed Price | 3/18/2019 | 12/18/2020 | 1/6/2020 17:11 | 181 | 1 | 22.97 USD | n | 0 | Ultra SK Skincare Solutions Facial Moisturizer - Age Defying Pro Collagen |
| 153420977896 | joshunussbau0 | picassohair | Fixed Price | 3/18/2019 | 12/18/2020 | 10/15/2019 10:08 | 181 | 2 | 21.82 USD | n | 0 | Ultra SK Skincare Solutions Facial Moisturizer - Age Defying Pro Collagen |
| 153420977896 | joshunussbau0 | fere0814-newvbakm | Fixed Price | 3/18/2019 | 12/18/2020 | 4/8/2019 23:02 | 181 | 1 | 22.97 USD | n | 0 | Ultra SK Skincare Solutions Facial Moisturizer - Age Defying Pro Collagen |
| 153420977896 | joshunussbau0 | shopnetcentral | Fixed Price | 3/18/2019 | 12/18/2020 | 4/7/2019 18:39 | 181 | 1 | 22.97 USD | n | 0 | Ultra SK Skincare Solutions Facial Moisturizer - Age Defying Pro Collagen |
| 153420977896 | joshunussbau0 | thewonderer | Fixed Price | 3/18/2019 | 12/18/2020 | 4/5/2019 15:52 | 181 | 1 | 22.97 USD | n | 0 | Ultra SK Skincare Solutions Facial Moisturizer - Age Defying Pro Collagen |
| 153420977896 | joshunussbau0 | tevillan | Fixed Price | 3/18/2019 | 12/18/2020 | 12/12/2020 13:56 | 181 | 1 | 22.97 USD | n | 0 | Ultra SK Skincare Solutions Facial Moisturizer - Age Defying Pro Collagen |
| 153420977896 | joshunussbau0 | tevillan | Fixed Price | 3/18/2019 | 12/18/2020 | 9/26/2020 18:29 | 181 | 1 | 22.97 USD | n | 0 | Ultra SK Skincare Solutions Facial Moisturizer - Age Defying Pro Collagen |
| 153420977896 | joshunussbau0 | tevillan | Fixed Price | 3/18/2019 | 12/18/2020 | 5/22/2020 11:44 | 181 | 1 | 22.97 USD | n | 0 | Ultra SK Skincare Solutions Facial Moisturizer - Age Defying Pro Collagen |
| 153420977896 | joshunussbau0 | tevillan | Fixed Price | 3/18/2019 | 12/18/2020 | 4/4/2020 21:20 | 181 | 1 | 22.97 USD | n | 0 | Ultra SK Skincare Solutions Facial Moisturizer - Age Defying Pro Collagen |
| 153420977896 | joshunussbau0 | tevillan | Fixed Price | 3/18/2019 | 12/18/2020 | 7/31/2020 13:47 | 181 | 1 | 22.97 USD | n | 0 | Ultra SK Skincare Solutions Facial Moisturizer - Age Defying Pro Collagen |
| 153420977896 | joshunussbau0 | tevillan | Fixed Price | 3/18/2019 | 12/18/2020 | 2/29/2020 1:52 | 181 | 1 | 22.97 USD | n | 0 | Ultra SK Skincare Solutions Facial Moisturizer - Age Defying Pro Collagen |
| 153420977896 | joshunussbau0 | tevillan | Fixed Price | 3/18/2019 | 12/18/2020 | 6/25/2020 9:38 | 181 | 1 | 22.97 USD | n | 0 | Ultra SK Skincare Solutions Facial Moisturizer - Age Defying Pro Collagen |
| 153420977896 | joshunussbau0 | dhsvr151 | Fixed Price | 3/18/2019 | 12/18/2020 | 8/21/2019 11:59 | 181 | 1 | 18 USD | n | 0 | Ultra SK Skincare Solutions Facial Moisturizer - Age Defying Pro Collagen |
| 153420977896 | joshunussbau0 | mariek_38 | Fixed Price | 3/18/2019 | 12/18/2020 | 9/8/2019 9:13 | 181 | 2 | 21.82 USD | n | 0 | Ultra SK Skincare Solutions Facial Moisturizer - Age Defying Pro Collagen |
| 153420977896 | joshunussbau0 | josil.us.d9bgqe | Fixed Price | 3/18/2019 | 12/18/2020 | 3/31/2019 15:38 | 181 | 1 | 22.97 USD | n | 0 | Ultra SK Skincare Solutions Facial Moisturizer - Age Defying Pro Collagen |
| 153420977896 | joshunussbau0 | gwendolyn883 | Fixed Price | 3/18/2019 | 12/18/2020 | 4/8/2019 6:46 | 181 | 1 | 22.97 USD | n | 0 | Ultra SK Skincare Solutions Facial Moisturizer - Age Defying Pro Collagen |
| 153420977896 | joshunussbau0 | mkpv9693 | Fixed Price | 3/18/2019 | 12/18/2020 | 9/30/2019 19:25 | 181 | 1 | 22.97 USD | n | 0 | Ultra SK Skincare Solutions Facial Moisturizer - Age Defying Pro Collagen |
| 153420977896 | joshunussbau0 | hayn365 | Fixed Price | 3/18/2019 | 12/18/2020 | 11/10/2019 21:32 | 181 | 1 | 22.97 USD | n | 0 | Ultra SK Skincare Solutions Facial Moisturizer - Age Defying Pro Collagen |
| 153420977896 | joshunussbau0 | sa785-32 | Fixed Price | 3/18/2019 | 12/18/2020 | 4/28/2019 15:17 | 181 | 1 | 22.97 USD | n | 0 | Ultra SK Skincare Solutions Facial Moisturizer - Age Defying Pro Collagen |
| 153420977896 | joshunussbau0 | letgei_3 | Fixed Price | 3/18/2019 | 12/18/2020 | 2/25/2020 12:08 | 181 | 3 | 20.67 USD | n | 0 | Ultra SK Skincare Solutions Facial Moisturizer - Age Defying Pro Collagen |
| 153420977896 | joshunussbau0 | verbyb3 | Fixed Price | 3/18/2019 | 12/18/2020 | 4/8/2019 1:13 | 181 | 1 | 22.97 USD | n | 0 | Ultra SK Skincare Solutions Facial Moisturizer - Age Defying Pro Collagen |
| 153420977896 | joshunussbau0 | vantrellh-0 | Fixed Price | 3/18/2019 | 12/18/2020 | 10/18/2019 22:00 | 181 | 2 | 21.82 USD | n | 0 | Ultra SK Skincare Solutions Facial Moisturizer - Age Defying Pro Collagen |
| 153420977896 | joshunussbau0 | vantrellh-0 | Fixed Price | 3/18/2019 | 12/18/2020 | 5/13/2020 1:48 | 181 | 1 | 22.97 USD | n | 0 | Ultra SK Skincare Solutions Facial Moisturizer - Age Defying Pro Collagen |
| 153420977896 | joshunussbau0 | vantrellh-0 | Fixed Price | 3/18/2019 | 12/18/2020 | 10/6/2020 3:35 | 181 | 2 | 21.82 USD | n | 0 | Ultra SK Skincare Solutions Facial Moisturizer - Age Defying Pro Collagen |
| 153420977896 | joshunussbau0 | vantrellh-0 | Fixed Price | 3/18/2019 | 12/18/2020 | 12/20/2019 14:35 | 181 | 1 | 22.97 USD | n | 0 | Ultra SK Skincare Solutions Facial Moisturizer - Age Defying Pro Collagen |
| 153420977896 | joshunussbau0 | vantrellh-0 | Fixed Price | 3/18/2019 | 12/18/2020 | 1/3/2020 20:00 | 181 | 1 | 22.97 USD | n | 0 | Ultra SK Skincare Solutions Facial Moisturizer - Age Defying Pro Collagen |
| 153420977896 | joshunussbau0 | vantrellh-0 | Fixed Price | 3/18/2019 | 12/18/2020 | 6/16/2020 21:09 | 181 | 1 | 22.97 USD | n | 0 | Ultra SK Skincare Solutions Facial Moisturizer - Age Defying Pro Collagen |
| 153420977896 | joshunussbau0 | vantrellh-0 | Fixed Price | 3/18/2019 | 12/18/2020 | 6/2/2020 7:18 | 181 | 1 | 22.97 USD | n | 0 | Ultra SK Skincare Solutions Facial Moisturizer - Age Defying Pro Collagen |
| 153420977896 | joshunussbau0 | wri-340 | Fixed Price | 3/18/2019 | 12/18/2020 | 4/16/2019 11:05 | 181 | 2 | 21.82 USD | n | 0 | Ultra SK Skincare Solutions Facial Moisturizer - Age Defying Pro Collagen |
| 153420977896 | joshunussbau0 | mudyfun | Fixed Price | 3/18/2019 | 12/18/2020 | 4/1/2019 15:20 | 181 | 1 | 22.97 USD | n | 0 | Ultra SK Skincare Solutions Facial Moisturizer - Age Defying Pro Collagen |
| 153420977896 | joshunussbau0 | amour1000_0 | Fixed Price | 3/18/2019 | 12/18/2020 | 4/6/2019 7:02 | 181 | 1 | 22.97 USD | n | 0 | Ultra SK Skincare Solutions Facial Moisturizer - Age Defying Pro Collagen |
| 153420977896 | joshunussbau0 | telehorizon | Fixed Price | 3/18/2019 | 12/18/2020 | 8/8/2019 13:12 | 181 | 1 | 22.97 USD | n | 0 | Ultra SK Skincare Solutions Facial Moisturizer - Age Defying Pro Collagen |
| 153420977896 | joshunussbau0 | tammgremminge-0 | Fixed Price | 3/18/2019 | 12/18/2020 | 8/26/2020 8:56 | 181 | 1 | 20.67 USD | n | 0 | Ultra SK Skincare Solutions Facial Moisturizer - Age Defying Pro Collagen |
| 153420977896 | joshunussbau0 | tammgremminge-0 | Fixed Price | 3/18/2019 | 12/18/2020 | 10/19/2020 8:57 | 181 | 1 | 20 USD | n | 0 | Ultra SK Skincare Solutions Facial Moisturizer - Age Defying Pro Collagen |
| 153420977896 | joshunussbau0 | tammgremminge-0 | Fixed Price | 3/18/2019 | 12/18/2020 | 10/14/2019 8:45 | 181 | 1 | 20 USD | n | 0 | Ultra SK Skincare Solutions Facial Moisturizer - Age Defying Pro Collagen |
| 153420977896 | joshunussbau0 | indecon | Fixed Price | 3/18/2019 | 12/18/2020 | 7/22/2019 7:35 | 181 | 1 | 21 USD | n | 0 | Ultra SK Skincare Solutions Facial Moisturizer - Age Defying Pro Collagen |
| 153420977896 | joshunussbau0 | matawebb | Fixed Price | 3/18/2019 | 12/18/2020 | 6/28/2019 9:25 | 181 | 1 | 17.5 USD | n | 0 | Ultra SK Skincare Solutions Facial Moisturizer - Age Defying Pro Collagen |
| 153420977896 | joshunussbau0 | delilah8 | Fixed Price | 3/18/2019 | 12/18/2020 | 4/10/2019 15:22 | 181 | 1 | 22.97 USD | n | 0 | Ultra SK Skincare Solutions Facial Moisturizer - Age Defying Pro Collagen |
| 153420977896 | joshunussbau0 | sheia_19 | Fixed Price | 3/18/2019 | 12/18/2020 | 7/5/2020 10:59 | 181 | 1 | 22.97 USD | n | 0 | Ultra SK Skincare Solutions Facial Moisturizer - Age Defying Pro Collagen |
| 153420977896 | joshunussbau0 | sharonanna72 | Fixed Price | 3/18/2019 | 12/18/2020 | 10/7/2019 12:43 | 181 | 1 | 22.97 USD | n | 0 | Ultra SK Skincare Solutions Facial Moisturizer - Age Defying Pro Collagen |
| 153420977896 | joshunussbau0 | llirant | Fixed Price | 3/18/2019 | 12/18/2020 | 4/1/2019 20:01 | 181 | 1 | 22.97 USD | n | 0 | Ultra SK Skincare Solutions Facial Moisturizer - Age Defying Pro Collagen |
| 153420977896 | joshunussbau0 | frankihaye-0 | Fixed Price | 3/18/2019 | 12/18/2020 | 10/31/2019 19:29 | 181 | 1 | 22.97 USD | n | 0 | Ultra SK Skincare Solutions Facial Moisturizer - Age Defying Pro Collagen |
| 153420977896 | joshunussbau0 | tommierios55 | Fixed Price | 3/18/2019 | 12/18/2020 | 4/13/2019 10:35 | 181 | 1 | 22.97 USD | n | 0 | Ultra SK Skincare Solutions Facial Moisturizer - Age Defying Pro Collagen |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 153420977896 | joshunussbau0 | flyimad1960 | Fixed Price | 3/18/2019 | 12/18/2020 | 10/1/2019 21:29 | 181 | 4 | 19.52 USD | n | 0 Ultra SK Skincare Solutions Facial Moisturizer - Age Defying Pro Collagen |
| 153420977896 | joshunussbau0 | jege977 | Fixed Price | 3/18/2019 | 12/18/2020 | 6/4/2019 17:33 | 181 | 1 | 22.97 USD | n | 0 Ultra SK Skincare Solutions Facial Moisturizer - Age Defying Pro Collagen |
| 153420977896 | joshunussbau0 | jege977 | Fixed Price | 3/18/2019 | 12/18/2020 | 7/2/2019 13:05 | 181 | 1 | 22.97 USD | n | 0 Ultra SK Skincare Solutions Facial Moisturizer - Age Defying Pro Collagen |
| 153420977896 | joshunussbau0 | glnnpan | Fixed Price | 3/18/2019 | 12/18/2020 | 8/5/2019 12:23 | 181 | 1 | 18 USD | n | 0 Ultra SK Skincare Solutions Facial Moisturizer - Age Defying Pro Collagen |
| 153420977896 | joshunussbau0 | susus-jpgozvpsl | Fixed Price | 3/18/2019 | 12/18/2020 | 1/31/2020 18:41 | 181 | 1 | 22.97 USD | n | 0 Ultra SK Skincare Solutions Facial Moisturizer - Age Defying Pro Collagen |
| 153420977896 | joshunussbau0 | patrken_29 | Fixed Price | 3/18/2019 | 12/18/2020 | 10/8/2019 16:19 | 181 | 1 | 22.97 USD | n | 0 Ultra SK Skincare Solutions Facial Moisturizer - Age Defying Pro Collagen |
| 153420977896 | joshunussbau0 | kricr9 | Fixed Price | 3/18/2019 | 12/18/2020 | 4/17/2020 8:04 | 181 | 1 | 22.97 USD | n | 0 Ultra SK Skincare Solutions Facial Moisturizer - Age Defying Pro Collagen |
| 153420977896 | joshunussbau0 | grgo4323 | Fixed Price | 3/18/2019 | 12/18/2020 | 8/24/2019 10:02 | 181 | 1 | 22.97 USD | n | 0 Ultra SK Skincare Solutions Facial Moisturizer - Age Defying Pro Collagen |
| 153420977896 | joshunussbau0 | serraaid-8fhngwt | Fixed Price | 3/18/2019 | 12/18/2020 | 10/17/2019 7:23 | 181 | 1 | 22.97 USD | n | 0 Ultra SK Skincare Solutions Facial Moisturizer - Age Defying Pro Collagen |
| 153420977896 | joshunussbau0 | centreco17 | Fixed Price | 3/18/2019 | 12/18/2020 | 11/27/2019 0:33 | 181 | 1 | 22.97 USD | n | 0 Ultra SK Skincare Solutions Facial Moisturizer - Age Defying Pro Collagen |
| 153420977896 | joshunussbau0 | bestprice2go | Fixed Price | 3/18/2019 | 12/18/2020 | 6/9/2019 3:21 | 181 | 1 | 22.97 USD | n | 0 Ultra SK Skincare Solutions Facial Moisturizer - Age Defying Pro Collagen |
| 153420977896 | joshunussbau0 | bre65 | Fixed Price | 3/18/2019 | 12/18/2020 | 10/21/2019 10:36 | 181 | 1 | 22.97 USD | n | 0 Ultra SK Skincare Solutions Facial Moisturizer - Age Defying Pro Collagen |
| 153420977896 | joshunussbau0 | w.papsw.rfgslk | Fixed Price | 3/18/2019 | 12/18/2020 | 4/8/2019 11:39 | 181 | 1 | 22.97 USD | n | 0 Ultra SK Skincare Solutions Facial Moisturizer - Age Defying Pro Collagen |
| 153420977896 | joshunussbau0 | swarwj.d2qyypv | Fixed Price | 3/18/2019 | 12/18/2020 | 3/31/2019 9:20 | 181 | 1 | 22.97 USD | n | 0 Ultra SK Skincare Solutions Facial Moisturizer - Age Defying Pro Collagen |
| 153420977896 | joshunussbau0 | don.dom.sucsria | Fixed Price | 3/18/2019 | 12/18/2020 | 7/11/2019 13:24 | 181 | 4 | 19.52 USD | n | 0 Ultra SK Skincare Solutions Facial Moisturizer - Age Defying Pro Collagen |
| 153420977896 | joshunussbau0 | cynergi13 | Fixed Price | 3/18/2019 | 12/18/2020 | 10/2/2019 4:56 | 181 | 1 | 22.97 USD | n | 0 Ultra SK Skincare Solutions Facial Moisturizer - Age Defying Pro Collagen |
| 153420977896 | joshunussbau0 | bar-bmu-mw9lo5 | Fixed Price | 3/18/2019 | 12/18/2020 | 5/7/2019 7:01 | 181 | 1 | 22.97 USD | n | 0 Ultra SK Skincare Solutions Facial Moisturizer - Age Defying Pro Collagen |
| 153420977896 | joshunussbau0 | patp_w_k5np5ogjc | Fixed Price | 3/18/2019 | 12/18/2020 | 4/17/2019 19:55 | 181 | 1 | 22.97 USD | n | 0 Ultra SK Skincare Solutions Facial Moisturizer - Age Defying Pro Collagen |
| 153420977896 | joshunussbau0 | ukrainka28 | Fixed Price | 3/18/2019 | 12/18/2020 | 10/9/2019 9:41 | 181 | 1 | 22.97 USD | n | 0 Ultra SK Skincare Solutions Facial Moisturizer - Age Defying Pro Collagen |
| 153420977896 | joshunussbau0 | gasang99 | Fixed Price | 3/18/2019 | 12/18/2020 | 4/4/2019 14:41 | 181 | 1 | 22.97 USD | n | 0 Ultra SK Skincare Solutions Facial Moisturizer - Age Defying Pro Collagen |
| 153420977896 | joshunussbau0 | ell1059 | Fixed Price | 3/18/2019 | 12/18/2020 | 4/8/2019 12:29 | 181 | 2 | 22.97 USD | n | 0 Ultra SK Skincare Solutions Facial Moisturizer - Age Defying Pro Collagen |
| 153420977896 | joshunussbau0 | ti8484 | Fixed Price | 3/18/2019 | 12/18/2020 | 4/5/2019 9:16 | 181 | 1 | 22.97 USD | n | 0 Ultra SK Skincare Solutions Facial Moisturizer - Age Defying Pro Collagen |
| 153420977896 | joshunussbau0 | ti8484 | Fixed Price | 3/18/2019 | 12/18/2020 | 5/2/2019 9:25 | 181 | 1 | 22.97 USD | n | 0 Ultra SK Skincare Solutions Facial Moisturizer - Age Defying Pro Collagen |
| 153420977896 | joshunussbau0 | mareecay | Fixed Price | 3/18/2019 | 12/18/2020 | 1/23/2020 12:14 | 181 | 1 | 20 USD | n | 0 Ultra SK Skincare Solutions Facial Moisturizer - Age Defying Pro Collagen |
| 153420977896 | joshunussbau0 | cabuyingspree | Fixed Price | 3/18/2019 | 12/18/2020 | 10/20/2019 14:59 | 181 | 3 | 20.67 USD | n | 0 Ultra SK Skincare Solutions Facial Moisturizer - Age Defying Pro Collagen |
| 153420977896 | joshunussbau0 | kvljett | Fixed Price | 3/18/2019 | 12/18/2020 | 8/2/2019 18:06 | 181 | 1 | 22.97 USD | n | 0 Ultra SK Skincare Solutions Facial Moisturizer - Age Defying Pro Collagen |
| 153420977896 | joshunussbau0 | memilo | Fixed Price | 3/18/2019 | 12/18/2020 | 7/30/2019 12:34 | 181 | 3 | 18.5 USD | n | 0 Ultra SK Skincare Solutions Facial Moisturizer - Age Defying Pro Collagen |
| 153420977896 | joshunussbau0 | christinacke-0 | Fixed Price | 3/18/2019 | 12/18/2020 | 8/26/2019 17:27 | 181 | 1 | 22.97 USD | n | 0 Ultra SK Skincare Solutions Facial Moisturizer - Age Defying Pro Collagen |
| 153420977896 | joshunussbau0 | marilomeli0 | Fixed Price | 3/18/2019 | 12/18/2020 | 9/28/2019 5:56 | 181 | 1 | 22.97 USD | n | 0 Ultra SK Skincare Solutions Facial Moisturizer - Age Defying Pro Collagen |
| 153420977896 | joshunussbau0 | johnp6083 | Fixed Price | 3/18/2019 | 12/18/2020 | 10/16/2019 14:11 | 181 | 1 | 22.97 USD | n | 0 Ultra SK Skincare Solutions Facial Moisturizer - Age Defying Pro Collagen |
| 153420977896 | joshunussbau0 | car_rc_3xm6hwsdh7 | Fixed Price | 3/18/2019 | 12/18/2020 | 4/3/2019 8:15 | 181 | 1 | 22.97 USD | n | 0 Ultra SK Skincare Solutions Facial Moisturizer - Age Defying Pro Collagen |
| 153420977896 | joshunussbau0 | hjvbcck | Fixed Price | 3/18/2019 | 12/18/2020 | 10/10/2019 6:40 | 181 | 1 | 19.99 USD | n | 0 Ultra SK Skincare Solutions Facial Moisturizer - Age Defying Pro Collagen |
| 153420977896 | joshunussbau0 | ddschuss | Fixed Price | 3/18/2019 | 12/18/2020 | 1/16/2020 9:23 | 181 | 2 | 21.82 USD | n | 0 Ultra SK Skincare Solutions Facial Moisturizer - Age Defying Pro Collagen |
| 153420977896 | joshunussbau0 | ddschuss | Fixed Price | 3/18/2019 | 12/18/2020 | 11/2/2019 12:23 | 181 | 2 | 21.82 USD | n | 0 Ultra SK Skincare Solutions Facial Moisturizer - Age Defying Pro Collagen |
| 153420977896 | joshunussbau0 | ddanb.kqtoci | Fixed Price | 3/18/2019 | 12/18/2020 | 4/7/2019 11:20 | 181 | 1 | 22.97 USD | n | 0 Ultra SK Skincare Solutions Facial Moisturizer - Age Defying Pro Collagen |
| 153420977896 | joshunussbau0 | classic_camaros | Fixed Price | 3/18/2019 | 12/18/2020 | 7/9/2019 7:25 | 181 | 2 | 17.5 USD | n | 0 Ultra SK Skincare Solutions Facial Moisturizer - Age Defying Pro Collagen |
| 153420977896 | joshunussbau0 | rcr83 | Fixed Price | 3/18/2019 | 12/18/2020 | 10/16/2019 8:13 | 181 | 1 | 22.97 USD | n | 0 Ultra SK Skincare Solutions Facial Moisturizer - Age Defying Pro Collagen |
| 153420977896 | joshunussbau0 | tambe.patri | Fixed Price | 3/18/2019 | 12/18/2020 | 9/20/2019 10:59 | 181 | 1 | 22.97 USD | n | 0 Ultra SK Skincare Solutions Facial Moisturizer - Age Defying Pro Collagen |
| 153420977896 | joshunussbau0 | shimitc_51 | Fixed Price | 3/18/2019 | 12/18/2020 | 3/22/2020 18:08 | 181 | 3 | 20.67 USD | n | 0 Ultra SK Skincare Solutions Facial Moisturizer - Age Defying Pro Collagen |
| 153420977896 | joshunussbau0 | casti7029_hrmcoh9o | Fixed Price | 3/18/2019 | 12/18/2020 | 7/19/2020 18:30 | 181 | 1 | 22.97 USD | n | 0 Ultra SK Skincare Solutions Facial Moisturizer - Age Defying Pro Collagen |
| 153420977896 | joshunussbau0 | casti7029_hrmcoh9o | Fixed Price | 3/18/2019 | 12/18/2020 | 8/29/2019 9:56 | 181 | 1 | 22.97 USD | n | 0 Ultra SK Skincare Solutions Facial Moisturizer - Age Defying Pro Collagen |
| 153420977896 | joshunussbau0 | casti7029_hrmcoh9o | Fixed Price | 3/18/2019 | 12/18/2020 | 9/2/2019 11:52 | 181 | 1 | 22.97 USD | n | 0 Ultra SK Skincare Solutions Facial Moisturizer - Age Defying Pro Collagen |
| 153420977896 | joshunussbau0 | casti7029_hrmcoh9o | Fixed Price | 3/18/2019 | 12/18/2020 | 10/4/2020 7:33 | 181 | 2 | 21.82 USD | n | 0 Ultra SK Skincare Solutions Facial Moisturizer - Age Defying Pro Collagen |
| 153420977896 | joshunussbau0 | casti7029_hrmcoh9o | Fixed Price | 3/18/2019 | 12/18/2020 | 3/31/2020 9:07 | 181 | 1 | 20 USD | n | 0 Ultra SK Skincare Solutions Facial Moisturizer - Age Defying Pro Collagen |
| 153420977896 | joshunussbau0 | casti7029_hrmcoh9o | Fixed Price | 3/18/2019 | 12/18/2020 | 7/8/2019 9:50 | 181 | 1 | 19.9 USD | n | 0 Ultra SK Skincare Solutions Facial Moisturizer - Age Defying Pro Collagen |
| 153420977896 | joshunussbau0 | carjef32 | Fixed Price | 3/18/2019 | 12/18/2020 | 9/5/2019 10:50 | 181 | 1 | 22.97 USD | n | 0 Ultra SK Skincare Solutions Facial Moisturizer - Age Defying Pro Collagen |
| 153420977896 | joshunussbau0 | woodeagscott | Fixed Price | 3/18/2019 | 12/18/2020 | 10/22/2019 17:43 | 181 | 1 | 22.97 USD | n | 0 Ultra SK Skincare Solutions Facial Moisturizer - Age Defying Pro Collagen |
| 153420977896 | joshunussbau0 | namen_90 | Fixed Price | 3/18/2019 | 12/18/2020 | 10/1/2019 9:06 | 181 | 1 | 22.97 USD | n | 0 Ultra SK Skincare Solutions Facial Moisturizer - Age Defying Pro Collagen |
| 153420977896 | joshunussbau0 | babymudd52 | Fixed Price | 3/18/2019 | 12/18/2020 | 9/11/2019 14:47 | 181 | 1 | 22.97 USD | n | 0 Ultra SK Skincare Solutions Facial Moisturizer - Age Defying Pro Collagen |
| 153420977896 | joshunussbau0 | anrodr-86 | Fixed Price | 3/18/2019 | 12/18/2020 | 8/1/2019 4:45 | 181 | 1 | 22.97 USD | n | 0 Ultra SK Skincare Solutions Facial Moisturizer - Age Defying Pro Collagen |
| 153420977896 | joshunussbau0 | tony954_4 | Fixed Price | 3/18/2019 | 12/18/2020 | 3/31/2019 15:12 | 181 | 1 | 22.97 USD | n | 0 Ultra SK Skincare Solutions Facial Moisturizer - Age Defying Pro Collagen |
| 153420977896 | joshunussbau0 | adl1 | Fixed Price | 3/18/2019 | 12/18/2020 | 6/26/2020 10:26 | 181 | 2 | 21.82 USD | n | 0 Ultra SK Skincare Solutions Facial Moisturizer - Age Defying Pro Collagen |
| 153420977896 | joshunussbau0 | rooseveljeun0 | Fixed Price | 3/18/2019 | 12/18/2020 | 4/29/2019 14:33 | 181 | 1 | 17.5 USD | n | 0 Ultra SK Skincare Solutions Facial Moisturizer - Age Defying Pro Collagen |
| 153420977896 | joshunussbau0 | alichelste-0 | Fixed Price | 3/18/2019 | 12/18/2020 | 3/30/2019 19:55 | 181 | 1 | 22.97 USD | n | 0 Ultra SK Skincare Solutions Facial Moisturizer - Age Defying Pro Collagen |
| 153420977896 | joshunussbau0 | anginorm | Fixed Price | 3/18/2019 | 12/18/2020 | 9/10/2019 11:12 | 181 | 1 | 22.97 USD | n | 0 Ultra SK Skincare Solutions Facial Moisturizer - Age Defying Pro Collagen |
| 153420977896 | joshunussbau0 | barbarsolea_0 | Fixed Price | 3/18/2019 | 12/18/2020 | 4/10/2019 15:47 | 181 | 1 | 22.97 USD | n | 0 Ultra SK Skincare Solutions Facial Moisturizer - Age Defying Pro Collagen |
| 153420977896 | joshunussbau0 | sauera | Fixed Price | 3/18/2019 | 12/18/2020 | 11/25/2019 11:05 | 181 | 1 | 22.97 USD | n | 0 Ultra SK Skincare Solutions Facial Moisturizer - Age Defying Pro Collagen |
| 153420977896 | joshunussbau0 | sauera | Fixed Price | 3/18/2019 | 12/18/2020 | 10/16/2019 15:55 | 181 | 1 | 22.97 USD | n | 0 Ultra SK Skincare Solutions Facial Moisturizer - Age Defying Pro Collagen |
| 153420977896 | joshunussbau0 | carzar-6927 | Fixed Price | 3/18/2019 | 12/18/2020 | 10/11/2019 17:41 | 181 | 1 | 22.97 USD | n | 0 Ultra SK Skincare Solutions Facial Moisturizer - Age Defying Pro Collagen |
| 153420977896 | joshunussbau0 | dixie4912 | Fixed Price | 3/18/2019 | 12/18/2020 | 1/27/2020 9:07 | 181 | 3 | 20 USD | n | 0 Ultra SK Skincare Solutions Facial Moisturizer - Age Defying Pro Collagen |
| 153420977896 | joshunussbau0 | ipaxstore | Fixed Price | 3/18/2019 | 12/18/2020 | 3/31/2019 12:12 | 181 | 1 | 22.97 USD | n | 0 Ultra SK Skincare Solutions Facial Moisturizer - Age Defying Pro Collagen |
| 153420977896 | joshunussbau0 | 305victors | Fixed Price | 3/18/2019 | 12/18/2020 | 4/11/2019 14:04 | 181 | 1 | 22.97 USD | n | 0 Ultra SK Skincare Solutions Facial Moisturizer - Age Defying Pro Collagen |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 153420977896 | joshunussbau0 | dctallman | | Fixed Price | 3/18/2019 | 12/18/2020 | 11/25/2019 17:56 | 181 | 2 | 20 USD | n | 0 Ultra SK Skincare Solutions Facial Moisturizer - Age Defying Pro Collagen |
| 153420977896 | joshunussbau0 | patjo5809 | | Fixed Price | 3/18/2019 | 12/18/2020 | 5/4/2020 10:36 | 181 | 1 | 22.97 USD | n | 0 Ultra SK Skincare Solutions Facial Moisturizer - Age Defying Pro Collagen |
| 153420977896 | joshunussbau0 | mih_mha_dgnk7uj | | Fixed Price | 3/18/2019 | 12/18/2020 | 5/16/2019 8:42 | 181 | 1 | 22.97 USD | n | 0 Ultra SK Skincare Solutions Facial Moisturizer - Age Defying Pro Collagen |
| 153420977896 | joshunussbau0 | dol.hayv.jgsmbu1kxn | | Fixed Price | 3/18/2019 | 12/18/2020 | 3/30/2019 14:15 | 181 | 1 | 22.97 USD | n | 0 Ultra SK Skincare Solutions Facial Moisturizer - Age Defying Pro Collagen |
| 153420977896 | joshunussbau0 | tavitsrikishu-0 | | Fixed Price | 3/18/2019 | 12/18/2020 | 4/21/2019 6:57 | 181 | 1 | 22.97 USD | n | 0 Ultra SK Skincare Solutions Facial Moisturizer - Age Defying Pro Collagen |
| 153420977896 | joshunussbau0 | williabrydge0 | | Fixed Price | 3/18/2019 | 12/18/2020 | 5/8/2019 7:33 | 181 | 1 | 18 USD | n | 0 Ultra SK Skincare Solutions Facial Moisturizer - Age Defying Pro Collagen |
| 153420977896 | joshunussbau0 | 5678bad | | Fixed Price | 3/18/2019 | 12/18/2020 | 9/30/2019 6:32 | 181 | 1 | 20 USD | n | 0 Ultra SK Skincare Solutions Facial Moisturizer - Age Defying Pro Collagen |
| 153420977896 | joshunussbau0 | jehern801 | | Fixed Price | 3/18/2019 | 12/18/2020 | 7/12/2019 13:21 | 181 | 1 | 22.97 USD | n | 0 Ultra SK Skincare Solutions Facial Moisturizer - Age Defying Pro Collagen |
| 153420977896 | joshunussbau0 | bgr0921 | | Fixed Price | 3/18/2019 | 12/18/2020 | 4/7/2020 6:42 | 181 | 1 | 21 USD | n | 0 Ultra SK Skincare Solutions Facial Moisturizer - Age Defying Pro Collagen |
| 153420977896 | joshunussbau0 | erre9023_3lyoxnvka | | Fixed Price | 3/18/2019 | 12/18/2020 | 3/30/2019 11:20 | 181 | 1 | 22.97 USD | n | 0 Ultra SK Skincare Solutions Facial Moisturizer - Age Defying Pro Collagen |
| 153420977896 | joshunussbau0 | pdon8184 | | Fixed Price | 3/18/2019 | 12/18/2020 | 8/5/2019 19:34 | 181 | 1 | 22.97 USD | n | 0 Ultra SK Skincare Solutions Facial Moisturizer - Age Defying Pro Collagen |
| 153420977896 | joshunussbau0 | murena007 | | Fixed Price | 3/18/2019 | 12/18/2020 | 10/21/2019 6:56 | 181 | 1 | 21 USD | n | 0 Ultra SK Skincare Solutions Facial Moisturizer - Age Defying Pro Collagen |
| 153420977896 | joshunussbau0 | sheiabdu55 | | Fixed Price | 3/18/2019 | 12/18/2020 | 10/11/2019 21:39 | 181 | 1 | 22.97 USD | n | 0 Ultra SK Skincare Solutions Facial Moisturizer - Age Defying Pro Collagen |
| 153420977896 | joshunussbau0 | sheiabdu55 | | Fixed Price | 3/18/2019 | 12/18/2020 | 2/16/2020 17:18 | 181 | 1 | 22.97 USD | n | 0 Ultra SK Skincare Solutions Facial Moisturizer - Age Defying Pro Collagen |
| 153420977896 | joshunussbau0 | dmar8897_bjroos1 | | Fixed Price | 3/18/2019 | 12/18/2020 | 3/31/2019 1:23 | 181 | 1 | 22.97 USD | n | 0 Ultra SK Skincare Solutions Facial Moisturizer - Age Defying Pro Collagen |
| 153420977896 | joshunussbau0 | deencit1990 | | Fixed Price | 3/18/2019 | 12/18/2020 | 4/24/2019 8:39 | 181 | 1 | 22.97 USD | n | 0 Ultra SK Skincare Solutions Facial Moisturizer - Age Defying Pro Collagen |
| 153420977896 | joshunussbau0 | cshue6664 | | Fixed Price | 3/18/2019 | 12/18/2020 | 4/29/2019 17:53 | 181 | 1 | 22.97 USD | n | 0 Ultra SK Skincare Solutions Facial Moisturizer - Age Defying Pro Collagen |
| 153420977896 | joshunussbau0 | suzgo_9535 | | Fixed Price | 3/18/2019 | 12/18/2020 | 9/27/2019 17:59 | 181 | 1 | 22.97 USD | n | 0 Ultra SK Skincare Solutions Facial Moisturizer - Age Defying Pro Collagen |
| 153420977896 | joshunussbau0 | cm2sq47 | | Fixed Price | 3/18/2019 | 12/18/2020 | 7/23/2020 6:01 | 181 | 1 | 22.97 USD | n | 0 Ultra SK Skincare Solutions Facial Moisturizer - Age Defying Pro Collagen |
| 153420977896 | joshunussbau0 | chaaun_0 | | Fixed Price | 3/18/2019 | 12/18/2020 | 12/14/2019 18:23 | 181 | 1 | 22.97 USD | n | 0 Ultra SK Skincare Solutions Facial Moisturizer - Age Defying Pro Collagen |
| 153420977896 | joshunussbau0 | hibi_67 | | Fixed Price | 3/18/2019 | 12/18/2020 | 10/11/2019 17:53 | 181 | 1 | 22.97 USD | n | 0 Ultra SK Skincare Solutions Facial Moisturizer - Age Defying Pro Collagen |
| 153420977896 | joshunussbau0 | gingersvintageantiquesales | | Fixed Price | 3/18/2019 | 12/18/2020 | 4/21/2019 1:56 | 181 | 1 | 22.97 USD | n | 0 Ultra SK Skincare Solutions Facial Moisturizer - Age Defying Pro Collagen |
| 153420996386 | joshunussbau0 | revelations42 | | Fixed Price | 3/18/2019 | 12/18/2020 | 7/3/2020 8:55 | 32 | 1 | 31.97 USD | n | 0 Le Derme Luxe Rejuvinating Anti-Wrinkle Cream - Improve Complexion - 1 oz. |
| 153420996386 | joshunussbau0 | revelations42 | | Fixed Price | 3/18/2019 | 12/18/2020 | 4/28/2020 0:41 | 32 | 1 | 31.97 USD | n | 0 Le Derme Luxe Rejuvinating Anti-Wrinkle Cream - Improve Complexion - 1 oz. |
| 153420996386 | joshunussbau0 | thtge.ge.eg4po86zq | | Fixed Price | 3/18/2019 | 12/18/2020 | 6/5/2019 8:29 | 32 | 1 | 31.97 USD | n | 0 Le Derme Luxe Rejuvinating Anti-Wrinkle Cream - Improve Complexion - 1 oz. |
| 153420996386 | joshunussbau0 | gcadby | | Fixed Price | 3/18/2019 | 12/18/2020 | 5/15/2020 14:12 | 32 | 1 | 31.97 USD | n | 0 Le Derme Luxe Rejuvinating Anti-Wrinkle Cream - Improve Complexion - 1 oz. |
| 153420996386 | joshunussbau0 | gcadby | | Fixed Price | 3/18/2019 | 12/18/2020 | 6/21/2020 5:59 | 32 | 1 | 31.97 USD | n | 0 Le Derme Luxe Rejuvinating Anti-Wrinkle Cream - Improve Complexion - 1 oz. |
| 153420996386 | joshunussbau0 | gcadby | | Fixed Price | 3/18/2019 | 12/18/2020 | 10/27/2020 8:40 | 32 | 1 | 31.97 USD | n | 0 Le Derme Luxe Rejuvinating Anti-Wrinkle Cream - Improve Complexion - 1 oz. |
| 153420996386 | joshunussbau0 | gcadby | | Fixed Price | 3/18/2019 | 12/18/2020 | 4/15/2020 12:30 | 32 | 1 | 31.97 USD | n | 0 Le Derme Luxe Rejuvinating Anti-Wrinkle Cream - Improve Complexion - 1 oz. |
| 153420996386 | joshunussbau0 | gcadby | | Fixed Price | 3/18/2019 | 12/18/2020 | 12/2/2020 9:59 | 32 | 1 | 31.97 USD | n | 0 Le Derme Luxe Rejuvinating Anti-Wrinkle Cream - Improve Complexion - 1 oz. |
| 153420996386 | joshunussbau0 | gcadby | | Fixed Price | 3/18/2019 | 12/18/2020 | 8/6/2020 8:27 | 32 | 1 | 31.97 USD | n | 0 Le Derme Luxe Rejuvinating Anti-Wrinkle Cream - Improve Complexion - 1 oz. |
| 153420996386 | joshunussbau0 | gcadby | | Fixed Price | 3/18/2019 | 12/18/2020 | 9/17/2020 9:15 | 32 | 1 | 31.97 USD | n | 0 Le Derme Luxe Rejuvinating Anti-Wrinkle Cream - Improve Complexion - 1 oz. |
| 153420996386 | joshunussbau0 | carcroo | | Fixed Price | 3/18/2019 | 12/18/2020 | 3/29/2020 7:42 | 32 | 1 | 31.97 USD | n | 0 Le Derme Luxe Rejuvinating Anti-Wrinkle Cream - Improve Complexion - 1 oz. |
| 153420996386 | joshunussbau0 | diawe_8 | | Fixed Price | 3/18/2019 | 12/18/2020 | 2/29/2020 9:08 | 32 | 1 | 31.97 USD | n | 0 Le Derme Luxe Rejuvinating Anti-Wrinkle Cream - Improve Complexion - 1 oz. |
| 153420996386 | joshunussbau0 | historical777 | | Fixed Price | 3/18/2019 | 12/18/2020 | 1/18/2020 12:04 | 32 | 1 | 28 USD | n | 0 Le Derme Luxe Rejuvinating Anti-Wrinkle Cream - Improve Complexion - 1 oz. |
| 153420996386 | joshunussbau0 | jeagriz0 | | Fixed Price | 3/18/2019 | 12/18/2020 | 6/7/2020 17:56 | 32 | 2 | 30.37 USD | n | 0 Le Derme Luxe Rejuvinating Anti-Wrinkle Cream - Improve Complexion - 1 oz. |
| 153420996386 | joshunussbau0 | dmi6565_e4pf0uon3i | | Fixed Price | 3/18/2019 | 12/18/2020 | 4/11/2020 6:55 | 32 | 1 | 31.97 USD | n | 0 Le Derme Luxe Rejuvinating Anti-Wrinkle Cream - Improve Complexion - 1 oz. |
| 153420996386 | joshunussbau0 | willad_4qz93m | | Fixed Price | 3/18/2019 | 12/18/2020 | 4/22/2020 8:30 | 32 | 1 | 30 USD | n | 0 Le Derme Luxe Rejuvinating Anti-Wrinkle Cream - Improve Complexion - 1 oz. |
| 153424500023 | joshunussbau0 | sandradeee2014 | | Store Fixed Price | 3/26/2019 | 12/26/2020 | 5/4/2019 22:11 | 46 | 1 | 32.97 USD | n | 0 Derma Devine Stem Cell Anti-Aging Face Cream - Reduce Appearance of Wrinkles |
| 153424500023 | joshunussbau0 | sandradeee2014 | | Store Fixed Price | 3/26/2019 | 12/26/2020 | 10/4/2020 17:10 | 46 | 2 | 31.32 USD | n | 0 Derma Devine Stem Cell Anti-Aging Face Cream - Reduce Appearance of Wrinkles |
| 153424500023 | joshunussbau0 | sandradeee2014 | | Store Fixed Price | 3/26/2019 | 12/26/2020 | 4/24/2020 14:51 | 46 | 2 | 31.32 USD | n | 0 Derma Devine Stem Cell Anti-Aging Face Cream - Reduce Appearance of Wrinkles |
| 153424500023 | joshunussbau0 | sandradeee2014 | | Store Fixed Price | 3/26/2019 | 12/26/2020 | 7/28/2020 5:37 | 46 | 2 | 31.32 USD | n | 0 Derma Devine Stem Cell Anti-Aging Face Cream - Reduce Appearance of Wrinkles |
| 153424500023 | joshunussbau0 | | 204008906 | Store Fixed Price | 3/26/2019 | 12/26/2020 | 6/11/2020 10:59 | 46 | 1 | 29.67 USD | n | 0 Derma Devine Stem Cell Anti-Aging Face Cream - Reduce Appearance of Wrinkles |
| 153424500023 | joshunussbau0 | | 204008906 | Store Fixed Price | 3/26/2019 | 12/26/2020 | 11/23/2019 17:26 | 46 | 3 | 29.67 USD | n | 0 Derma Devine Stem Cell Anti-Aging Face Cream - Reduce Appearance of Wrinkles |
| 153424500023 | joshunussbau0 | calviwren-0 | | Store Fixed Price | 3/26/2019 | 12/26/2020 | 8/31/2020 6:52 | 46 | 3 | 29.67 USD | n | 0 Derma Devine Stem Cell Anti-Aging Face Cream - Reduce Appearance of Wrinkles |
| 153424500023 | joshunussbau0 | morris8106 | | Store Fixed Price | 3/26/2019 | 12/26/2020 | 10/22/2020 17:42 | 46 | 2 | 31.32 USD | n | 0 Derma Devine Stem Cell Anti-Aging Face Cream - Reduce Appearance of Wrinkles |
| 153424500023 | joshunussbau0 | crazipantz* | | Store Fixed Price | 3/26/2019 | 12/26/2020 | 5/30/2019 8:18 | 46 | 1 | 32.97 USD | n | 0 Derma Devine Stem Cell Anti-Aging Face Cream - Reduce Appearance of Wrinkles |
| 153424500023 | joshunussbau0 | crazipantz* | | Store Fixed Price | 3/26/2019 | 12/26/2020 | 5/8/2019 8:28 | 46 | 1 | 32.97 USD | n | 0 Derma Devine Stem Cell Anti-Aging Face Cream - Reduce Appearance of Wrinkles |
| 153424500023 | joshunussbau0 | crazipantz* | | Store Fixed Price | 3/26/2019 | 12/26/2020 | 6/29/2019 11:22 | 46 | 1 | 32.97 USD | n | 0 Derma Devine Stem Cell Anti-Aging Face Cream - Reduce Appearance of Wrinkles |
| 153424500023 | joshunussbau0 | crazipantz* | | Store Fixed Price | 3/26/2019 | 12/26/2020 | 12/13/2019 8:42 | 46 | 1 | 32.97 USD | n | 0 Derma Devine Stem Cell Anti-Aging Face Cream - Reduce Appearance of Wrinkles |
| 153424500023 | joshunussbau0 | crazipantz* | | Store Fixed Price | 3/26/2019 | 12/26/2020 | 4/26/2019 12:04 | 46 | 1 | 32.97 USD | n | 0 Derma Devine Stem Cell Anti-Aging Face Cream - Reduce Appearance of Wrinkles |
| 153424500023 | joshunussbau0 | salvageseller7349 | | Store Fixed Price | 3/26/2019 | 12/26/2020 | 12/8/2020 7:41 | 46 | 1 | 32.97 USD | n | 0 Derma Devine Stem Cell Anti-Aging Face Cream - Reduce Appearance of Wrinkles |
| 153424500023 | joshunussbau0 | salvageseller7349 | | Store Fixed Price | 3/26/2019 | 12/26/2020 | 5/9/2019 12:48 | 46 | 1 | 29.95 USD | n | 0 Derma Devine Stem Cell Anti-Aging Face Cream - Reduce Appearance of Wrinkles |
| 153424500023 | joshunussbau0 | salvageseller7349 | | Store Fixed Price | 3/26/2019 | 12/26/2020 | 8/20/2019 8:15 | 46 | 1 | 32.97 USD | n | 0 Derma Devine Stem Cell Anti-Aging Face Cream - Reduce Appearance of Wrinkles |
| 153424500023 | joshunussbau0 | salvageseller7349 | | Store Fixed Price | 3/26/2019 | 12/26/2020 | 7/2/2020 12:30 | 46 | 1 | 32.97 USD | n | 0 Derma Devine Stem Cell Anti-Aging Face Cream - Reduce Appearance of Wrinkles |
| 153424500023 | joshunussbau0 | mel-men-rwemcfo9k | | Store Fixed Price | 3/26/2019 | 12/26/2020 | 10/7/2019 9:20 | 46 | 1 | 25 USD | n | 0 Derma Devine Stem Cell Anti-Aging Face Cream - Reduce Appearance of Wrinkles |
| 153424500023 | joshunussbau0 | edwsta5641 | | Store Fixed Price | 3/26/2019 | 12/26/2020 | 8/9/2020 11:44 | 46 | 1 | 32.97 USD | n | 0 Derma Devine Stem Cell Anti-Aging Face Cream - Reduce Appearance of Wrinkles |
| 153424500023 | joshunussbau0 | deeblanc_ecfyj | | Store Fixed Price | 3/26/2019 | 12/26/2020 | 5/13/2020 8:16 | 46 | 1 | 32.97 USD | n | 0 Derma Devine Stem Cell Anti-Aging Face Cream - Reduce Appearance of Wrinkles |
| 153424500023 | joshunussbau0 | 4retwo | | Store Fixed Price | 3/26/2019 | 12/26/2020 | 5/7/2020 18:07 | 46 | 1 | 32.97 USD | n | 0 Derma Devine Stem Cell Anti-Aging Face Cream - Reduce Appearance of Wrinkles |
| 153424500023 | joshunussbau0 | nabal_4733 | | Store Fixed Price | 3/26/2019 | 12/26/2020 | 6/7/2020 17:53 | 46 | 1 | 32.97 USD | n | 0 Derma Devine Stem Cell Anti-Aging Face Cream - Reduce Appearance of Wrinkles |
| 153424500023 | joshunussbau0 | 724day | | Store Fixed Price | 3/26/2019 | 12/26/2020 | 10/25/2020 23:35 | 46 | 1 | 32.97 USD | n | 0 Derma Devine Stem Cell Anti-Aging Face Cream - Reduce Appearance of Wrinkles |
| 153430639223 | joshunussbau0 | mesa_6819 | | Store Fixed Price | 3/27/2019 | 12/27/2020 | 8/2/2020 16:32 | 24 | 1 | 29.97 USD | n | 0 Ogen Labs - Test Booster - Increase Testosterone - Improve Strength & Libido |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 153430639223 | joshunussbau0 | appomattoxtradingpost | | Store Fixed Price | 3/27/2019 | 12/27/2020 | 1/24/2020 17:18 | 24 | 1 | 29.97 | USD | n | 0 Ogen Labs - Test Booster - Increase Testosterone - Improve Strength & Libido |
| 153430639223 | joshunussbau0 | appomattoxtradingpost | | Store Fixed Price | 3/27/2019 | 12/27/2020 | 11/13/2019 17:49 | 24 | 1 | 29.97 | USD | n | 0 Ogen Labs - Test Booster - Increase Testosterone - Improve Strength & Libido |
| 153430639223 | joshunussbau0 | jlongor1960 | | Store Fixed Price | 3/27/2019 | 12/27/2020 | 10/23/2019 13:06 | 24 | 1 | 29.97 | USD | n | 0 Ogen Labs - Test Booster - Increase Testosterone - Improve Strength & Libido |
| 153430639223 | joshunussbau0 | smoothc01 | | Store Fixed Price | 3/27/2019 | 12/27/2020 | 10/10/2019 16:08 | 24 | 1 | 29.97 | USD | n | 0 Ogen Labs - Test Booster - Increase Testosterone - Improve Strength & Libido |
| 153430639223 | joshunussbau0 | dwinell83 | | Store Fixed Price | 3/27/2019 | 12/27/2020 | 4/8/2019 8:41 | 24 | 4 | 21.65 | USD | n | 0 Ogen Labs - Test Booster - Increase Testosterone - Improve Strength & Libido |
| 153437614967 | joshunussbau0 | | | Fixed Price | 4/2/2019 | 4/16/2019 | | 15 | | 21.97 | USD | n | 0 Le Allure Collagen Serum- Premium Day/Night Collagen Serum To Enhance Complexion |
| 153438529178 | joshunussbau0 | lers9749_iw41a7t2hh | | Fixed Price | 4/3/2019 | 1/3/2021 | 11/6/2020 5:55 | 24 | 2 | 31.32 | USD | n | 0 Barely There Anti Aging Retinol Cream - Boost Collagen - Erase Wrinkles - 1 oz. |
| 153438529178 | joshunussbau0 | kathrynsmazal | | Fixed Price | 4/3/2019 | 1/3/2021 | 1/3/2020 17:04 | 24 | 1 | 32.97 | USD | n | 0 Barely There Anti Aging Retinol Cream - Boost Collagen - Erase Wrinkles - 1 oz. |
| 153438529178 | joshunussbau0 | 260shalimar | | Fixed Price | 4/3/2019 | 1/3/2021 | 6/6/2019 6:08 | 24 | 1 | 32.97 | USD | n | 0 Barely There Anti Aging Retinol Cream - Boost Collagen - Erase Wrinkles - 1 oz. |
| 153438529178 | joshunussbau0 | rodri4639 | | Fixed Price | 4/3/2019 | 1/3/2021 | 2/17/2020 7:21 | 24 | 1 | 29 | USD | n | 0 Barely There Anti Aging Retinol Cream - Boost Collagen - Erase Wrinkles - 1 oz. |
| 153438529178 | joshunussbau0 | rodri4639 | | Fixed Price | 4/3/2019 | 1/3/2021 | 6/10/2020 7:27 | 24 | 1 | 30 | USD | n | 0 Barely There Anti Aging Retinol Cream - Boost Collagen - Erase Wrinkles - 1 oz. |
| 153438529178 | joshunussbau0 | rodri4639 | | Fixed Price | 4/3/2019 | 1/3/2021 | 7/3/2019 11:21 | 24 | 1 | 31 | USD | n | 0 Barely There Anti Aging Retinol Cream - Boost Collagen - Erase Wrinkles - 1 oz. |
| 153438529178 | joshunussbau0 | rodri4639 | | Fixed Price | 4/3/2019 | 1/3/2021 | 10/15/2019 6:43 | 24 | 1 | 29 | USD | n | 0 Barely There Anti Aging Retinol Cream - Boost Collagen - Erase Wrinkles - 1 oz. |
| 153438529178 | joshunussbau0 | ynvj15 | | Fixed Price | 4/3/2019 | 1/3/2021 | 6/14/2019 9:41 | 24 | 1 | 32.97 | USD | n | 0 Barely There Anti Aging Retinol Cream - Boost Collagen - Erase Wrinkles - 1 oz. |
| 153445619888 | joshunussbau0 | | | Fixed Price | 4/9/2019 | 1/9/2021 | | 15 | | 19.97 | USD | n | 0 Chantel St. Clair - Extreme Hydration Advanced Formula - Day/Night Cream - 30 ml |
| 153452751561 | joshunussbau0 | | | Fixed Price | 4/15/2019 | 4/15/2019 | | 15 | | 31.97 | USD | n | 0 Bella Serata Revitalizing Moisturizer |
| 153452760538 | joshunussbau0 | mcl-9509 | | Store Fixed Price | 4/15/2019 | 12/15/2020 | 9/19/2019 19:03 | 55 | 4 | 22.61 | USD | n | 0 Bella Serata - Revitalizing Moisturizer - Best Selling Formula - Boost Collagen |
| 153452760538 | joshunussbau0 | lizziec1964 | | Store Fixed Price | 4/15/2019 | 12/15/2020 | 1/3/2020 11:09 | 55 | 1 | 26.97 | USD | n | 0 Bella Serata - Revitalizing Moisturizer - Best Selling Formula - Boost Collagen |
| 153452760538 | joshunussbau0 | gaxxxxx6432 | | Store Fixed Price | 4/15/2019 | 12/15/2020 | 5/11/2020 8:19 | 55 | 6 | 20 | USD | n | 0 Bella Serata - Revitalizing Moisturizer - Best Selling Formula - Boost Collagen |
| 153452760538 | joshunussbau0 | scooterpie72012 | | Store Fixed Price | 4/15/2019 | 12/15/2020 | 6/18/2020 8:14 | 55 | 3 | 24.27 | USD | n | 0 Bella Serata - Revitalizing Moisturizer - Best Selling Formula - Boost Collagen |
| 153452760538 | joshunussbau0 | phylhugh | | Store Fixed Price | 4/15/2019 | 12/15/2020 | 11/19/2019 23:02 | 55 | 1 | 26.6 | USD | n | 0 Bella Serata - Revitalizing Moisturizer - Best Selling Formula - Boost Collagen |
| 153452760538 | joshunussbau0 | brot9995 | | Store Fixed Price | 4/15/2019 | 12/15/2020 | 1/8/2020 12:56 | 55 | 1 | 26.97 | USD | n | 0 Bella Serata - Revitalizing Moisturizer - Best Selling Formula - Boost Collagen |
| 153452760538 | joshunussbau0 | brot9995 | | Store Fixed Price | 4/15/2019 | 12/15/2020 | 5/27/2020 7:52 | 55 | 1 | 26.97 | USD | n | 0 Bella Serata - Revitalizing Moisturizer - Best Selling Formula - Boost Collagen |
| 153452760538 | joshunussbau0 | brot9995 | | Store Fixed Price | 4/15/2019 | 12/15/2020 | 8/13/2020 13:56 | 55 | 1 | 26.97 | USD | n | 0 Bella Serata - Revitalizing Moisturizer - Best Selling Formula - Boost Collagen |
| 153452760538 | joshunussbau0 | gabrietejer-0 | | Store Fixed Price | 4/15/2019 | 12/15/2020 | 5/6/2019 11:23 | 55 | 1 | 26.6 | USD | n | 0 Bella Serata - Revitalizing Moisturizer - Best Selling Formula - Boost Collagen |
| 153452760538 | joshunussbau0 | loydar | | Store Fixed Price | 4/15/2019 | 12/15/2020 | 10/19/2020 8:48 | 55 | 1 | 26.97 | USD | n | 0 Bella Serata - Revitalizing Moisturizer - Best Selling Formula - Boost Collagen |
| 153452760538 | joshunussbau0 | naderin | | Store Fixed Price | 4/15/2019 | 12/15/2020 | 5/26/2020 17:17 | 55 | 1 | 26.97 | USD | n | 0 Bella Serata - Revitalizing Moisturizer - Best Selling Formula - Boost Collagen |
| 153452760538 | joshunussbau0 | | 2018541 | Store Fixed Price | 4/15/2019 | 12/15/2020 | 8/18/2020 17:46 | 55 | 1 | 26.97 | USD | n | 0 Bella Serata - Revitalizing Moisturizer - Best Selling Formula - Boost Collagen |
| 153452760538 | joshunussbau0 | | 2018541 | Store Fixed Price | 4/15/2019 | 12/15/2020 | 10/22/2020 9:59 | 55 | 1 | 26.97 | USD | n | 0 Bella Serata - Revitalizing Moisturizer - Best Selling Formula - Boost Collagen |
| 153452760538 | joshunussbau0 | | 2018541 | Store Fixed Price | 4/15/2019 | 12/15/2020 | 6/10/2020 12:51 | 55 | 1 | 26.97 | USD | n | 0 Bella Serata - Revitalizing Moisturizer - Best Selling Formula - Boost Collagen |
| 153452760538 | joshunussbau0 | | 2018541 | Store Fixed Price | 4/15/2019 | 12/15/2020 | 1/20/2020 10:12 | 55 | 1 | 26.97 | USD | n | 0 Bella Serata - Revitalizing Moisturizer - Best Selling Formula - Boost Collagen |
| 153452760538 | joshunussbau0 | | 2018541 | Store Fixed Price | 4/15/2019 | 12/15/2020 | 3/16/2020 6:52 | 55 | 1 | 26.97 | USD | n | 0 Bella Serata - Revitalizing Moisturizer - Best Selling Formula - Boost Collagen |
| 153452760538 | joshunussbau0 | glaobu-0 | | Store Fixed Price | 4/15/2019 | 12/15/2020 | 5/16/2019 9:27 | 55 | 2 | 25.27 | USD | n | 0 Bella Serata - Revitalizing Moisturizer - Best Selling Formula - Boost Collagen |
| 153452760538 | joshunussbau0 | juatti-28 | | Store Fixed Price | 4/15/2019 | 12/15/2020 | 1/31/2020 11:18 | 55 | 2 | 25.62 | USD | n | 0 Bella Serata - Revitalizing Moisturizer - Best Selling Formula - Boost Collagen |
| 153452760538 | joshunussbau0 | petersen8937 | | Store Fixed Price | 4/15/2019 | 12/15/2020 | 1/25/2020 15:50 | 55 | 1 | 26.97 | USD | n | 0 Bella Serata - Revitalizing Moisturizer - Best Selling Formula - Boost Collagen |
| 153452760538 | joshunussbau0 | petersen8937 | | Store Fixed Price | 4/15/2019 | 12/15/2020 | 5/13/2020 13:21 | 55 | 1 | 24.5 | USD | n | 0 Bella Serata - Revitalizing Moisturizer - Best Selling Formula - Boost Collagen |
| 153452760538 | joshunussbau0 | petersen8937 | | Store Fixed Price | 4/15/2019 | 12/15/2020 | 10/10/2020 16:10 | 55 | 1 | 26.97 | USD | n | 0 Bella Serata - Revitalizing Moisturizer - Best Selling Formula - Boost Collagen |
| 153452760538 | joshunussbau0 | baronbigdog | | Store Fixed Price | 4/15/2019 | 12/15/2020 | 2/19/2020 8:30 | 55 | 1 | 22.5 | USD | n | 0 Bella Serata - Revitalizing Moisturizer - Best Selling Formula - Boost Collagen |
| 153452760538 | joshunussbau0 | karensmith777 | | Store Fixed Price | 4/15/2019 | 12/15/2020 | 4/10/2020 22:33 | 55 | 1 | 26.97 | USD | n | 0 Bella Serata - Revitalizing Moisturizer - Best Selling Formula - Boost Collagen |
| 153452760538 | joshunussbau0 | rico7101 | | Store Fixed Price | 4/15/2019 | 12/15/2020 | 11/10/2020 11:00 | 55 | 1 | 26.97 | USD | n | 0 Bella Serata - Revitalizing Moisturizer - Best Selling Formula - Boost Collagen |
| 153452760538 | joshunussbau0 | hiepnguyen75074 | | Store Fixed Price | 4/15/2019 | 12/15/2020 | 4/18/2020 15:51 | 55 | 4 | 22.92 | USD | n | 0 Bella Serata - Revitalizing Moisturizer - Best Selling Formula - Boost Collagen |
| 153452760538 | joshunussbau0 | sa_shbbu_sbotzqwe3m | | Store Fixed Price | 4/15/2019 | 12/15/2020 | 4/27/2020 12:29 | 55 | 1 | 26.97 | USD | n | 0 Bella Serata - Revitalizing Moisturizer - Best Selling Formula - Boost Collagen |
| 153452760538 | joshunussbau0 | mom.2.wesley | | Store Fixed Price | 4/15/2019 | 12/15/2020 | 11/24/2020 5:45 | 55 | 2 | 25.62 | USD | n | 0 Bella Serata - Revitalizing Moisturizer - Best Selling Formula - Boost Collagen |
| 153452760538 | joshunussbau0 | mom.2.wesley | | Store Fixed Price | 4/15/2019 | 12/15/2020 | 7/19/2020 10:34 | 55 | 2 | 25.62 | USD | n | 0 Bella Serata - Revitalizing Moisturizer - Best Selling Formula - Boost Collagen |
| 153452760538 | joshunussbau0 | aval.ros | | Store Fixed Price | 4/15/2019 | 12/15/2020 | 1/22/2020 1:22 | 55 | 1 | 23 | USD | n | 0 Bella Serata - Revitalizing Moisturizer - Best Selling Formula - Boost Collagen |
| 153452760538 | joshunussbau0 | bob1796 | | Store Fixed Price | 4/15/2019 | 12/15/2020 | 4/26/2019 12:10 | 55 | 2 | 25.27 | USD | n | 0 Bella Serata - Revitalizing Moisturizer - Best Selling Formula - Boost Collagen |
| 153452760538 | joshunussbau0 | merrfaisa-0 | | Store Fixed Price | 4/15/2019 | 12/15/2020 | 8/5/2019 20:49 | 55 | 1 | 26.6 | USD | n | 0 Bella Serata - Revitalizing Moisturizer - Best Selling Formula - Boost Collagen |
| 153452760538 | joshunussbau0 | thoalbu_0 | | Store Fixed Price | 4/15/2019 | 12/15/2020 | 3/20/2020 7:53 | 55 | 4 | 22.92 | USD | n | 0 Bella Serata - Revitalizing Moisturizer - Best Selling Formula - Boost Collagen |
| 153452760538 | joshunussbau0 | ashh9322_nxlnggos | | Store Fixed Price | 4/15/2019 | 12/15/2020 | 7/11/2019 11:30 | 55 | 2 | 25.27 | USD | n | 0 Bella Serata - Revitalizing Moisturizer - Best Selling Formula - Boost Collagen |
| 153452984135 | joshunussbau0 | | | Store Fixed Price | 4/15/2019 | 4/16/2019 | | 1 | | 41.97 | USD | n | 0 Activation Products - Perfect Press Amaranth Seed Oil - Improve Skin & Health |
| 153453993141 | joshunussbau0 | marlenajez | | Store Fixed Price | 4/16/2019 | 10/22/2019 | 7/29/2019 6:35 | 12 | 4 | 35 | USD | n | 0 Activation Products - Perfect Press Amaranth Seed Oil - Improve Skin - 30 ml |
| 153453993141 | joshunussbau0 | tetsuyos_0 | | Store Fixed Price | 4/16/2019 | 10/22/2019 | 9/8/2019 16:24 | 12 | 1 | 44.97 | USD | n | 0 Activation Products - Perfect Press Amaranth Seed Oil - Improve Skin - 30 ml |
| 153453993141 | joshunussbau0 | penn1codee | | Store Fixed Price | 4/16/2019 | 10/22/2019 | 7/28/2019 18:49 | 12 | 1 | 44.97 | USD | n | 0 Activation Products - Perfect Press Amaranth Seed Oil - Improve Skin - 30 ml |
| 153453993141 | joshunussbau0 | rab.ara.lzlat8 | | Store Fixed Price | 4/16/2019 | 10/22/2019 | 7/30/2019 17:49 | 12 | 1 | 44.97 | USD | n | 0 Activation Products - Perfect Press Amaranth Seed Oil - Improve Skin - 30 ml |
| 153453993141 | joshunussbau0 | tonitiger1950 | | Store Fixed Price | 4/16/2019 | 10/22/2019 | 8/30/2019 19:56 | 12 | 3 | 40.47 | USD | n | 0 Activation Products - Perfect Press Amaranth Seed Oil - Improve Skin - 30 ml |
| 153453993141 | joshunussbau0 | jeann.palme | | Store Fixed Price | 4/16/2019 | 10/22/2019 | 10/4/2019 6:52 | 12 | 1 | 42 | USD | n | 0 Activation Products - Perfect Press Amaranth Seed Oil - Improve Skin - 30 ml |
| 153453993141 | joshunussbau0 | jeann.palme | | Store Fixed Price | 4/16/2019 | 10/22/2019 | 9/17/2019 9:21 | 12 | 1 | 42 | USD | n | 0 Activation Products - Perfect Press Amaranth Seed Oil - Improve Skin - 30 ml |
| 153454327719 | joshunussbau0 | do-17994 | | Store Fixed Price | 4/16/2019 | 12/16/2020 | 2/29/2020 12:21 | 16 | 1 | 21.97 | USD | n | 0 Le Allure Collagen Serum- Premium Day/Night Collagen Serum To Enhance Complexion |
| 153460538746 | joshunussbau0 | krajball91 | | Store Fixed Price | 4/22/2019 | 10/7/2020 | 3/17/2020 18:23 | 81 | 1 | 20 | USD | n | 0 SomaBiotix - Probiotic Formula - Improve Health - 40 Billion CFU - 60 Capsules |
| 153460538746 | joshunussbau0 | krajball91 | | Store Fixed Price | 4/22/2019 | 10/7/2020 | 5/28/2020 9:08 | 81 | 2 | 20 | USD | n | 0 SomaBiotix - Probiotic Formula - Improve Health - 40 Billion CFU - 60 Capsules |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 153460538746 | joshunussbau0 | hemate-69 | | Store Fixed Price | 4/22/2019 | 10/7/2020 | 5/9/2020 9:57 | 81 | 2 | 22.77 USD | n | 0 SomaBiotix - Probiotic Formula - Improve Health - 40 Billion CFU - 60 Capsules |
| 153460538746 | joshunussbau0 | cgant_30 | | Store Fixed Price | 4/22/2019 | 10/7/2020 | 5/2/2020 11:48 | 81 | 2 | 22.77 USD | n | 0 SomaBiotix - Probiotic Formula - Improve Health - 40 Billion CFU - 60 Capsules |
| 153460538746 | joshunussbau0 | cjer6380 | | Store Fixed Price | 4/22/2019 | 10/7/2020 | 10/6/2020 6:17 | 81 | 2 | 22.77 USD | n | 0 SomaBiotix - Probiotic Formula - Improve Health - 40 Billion CFU - 60 Capsules |
| 153460538746 | joshunussbau0 | ndiben11 | | Store Fixed Price | 4/22/2019 | 10/7/2020 | 5/5/2020 6:00 | 81 | 3 | 21.57 USD | n | 0 SomaBiotix - Probiotic Formula - Improve Health - 40 Billion CFU - 60 Capsules |
| 153460538746 | joshunussbau0 | bukk9742 | | Store Fixed Price | 4/22/2019 | 10/7/2020 | 7/15/2020 15:36 | 81 | 2 | 22.77 USD | n | 0 SomaBiotix - Probiotic Formula - Improve Health - 40 Billion CFU - 60 Capsules |
| 153460538746 | joshunussbau0 | wayjava.15j49o4s | | Store Fixed Price | 4/22/2019 | 10/7/2020 | 6/29/2019 21:44 | 81 | 4 | 20.37 USD | n | 0 SomaBiotix - Probiotic Formula - Improve Health - 40 Billion CFU - 60 Capsules |
| 153460538746 | joshunussbau0 | boltspe-50 | | Store Fixed Price | 4/22/2019 | 10/7/2020 | 9/9/2020 10:55 | 81 | 3 | 21.57 USD | n | 0 SomaBiotix - Probiotic Formula - Improve Health - 40 Billion CFU - 60 Capsules |
| 153460538746 | joshunussbau0 | boltspe-50 | | Store Fixed Price | 4/22/2019 | 10/7/2020 | 3/1/2020 11:26 | 81 | 1 | 23.97 USD | n | 0 SomaBiotix - Probiotic Formula - Improve Health - 40 Billion CFU - 60 Capsules |
| 153460538746 | joshunussbau0 | bukk-67 | | Store Fixed Price | 4/22/2019 | 10/7/2020 | 9/6/2020 10:16 | 81 | 2 | 22.77 USD | n | 0 SomaBiotix - Probiotic Formula - Improve Health - 40 Billion CFU - 60 Capsules |
| 153460538746 | joshunussbau0 | jaybone43blue | | Store Fixed Price | 4/22/2019 | 10/7/2020 | 3/3/2020 10:41 | 81 | 1 | 21.5 USD | n | 0 SomaBiotix - Probiotic Formula - Improve Health - 40 Billion CFU - 60 Capsules |
| 153460538746 | joshunussbau0 | jorobi_4007 | | Store Fixed Price | 4/22/2019 | 10/7/2020 | 10/9/2019 12:35 | 81 | 1 | 23.97 USD | n | 0 SomaBiotix - Probiotic Formula - Improve Health - 40 Billion CFU - 60 Capsules |
| 153460538746 | joshunussbau0 | boltspe_51 | | Store Fixed Price | 4/22/2019 | 10/7/2020 | 1/9/2020 17:21 | 81 | 1 | 23.97 USD | n | 0 SomaBiotix - Probiotic Formula - Improve Health - 40 Billion CFU - 60 Capsules |
| 153460538746 | joshunussbau0 | aknip21 | | Store Fixed Price | 4/22/2019 | 10/7/2020 | 4/20/2020 9:11 | 81 | 1 | 23.97 USD | n | 0 SomaBiotix - Probiotic Formula - Improve Health - 40 Billion CFU - 60 Capsules |
| 153460538746 | joshunussbau0 | kedelle | | Store Fixed Price | 4/22/2019 | 10/7/2020 | 1/13/2020 4:25 | 81 | 5 | 20.37 USD | n | 0 SomaBiotix - Probiotic Formula - Improve Health - 40 Billion CFU - 60 Capsules |
| 153460538746 | joshunussbau0 | kedelle | | Store Fixed Price | 4/22/2019 | 10/7/2020 | 3/31/2020 14:26 | 81 | 6 | 20 USD | n | 0 SomaBiotix - Probiotic Formula - Improve Health - 40 Billion CFU - 60 Capsules |
| 153460538746 | joshunussbau0 | kedelle | | Store Fixed Price | 4/22/2019 | 10/7/2020 | 8/19/2019 8:49 | 81 | 5 | 19 USD | n | 0 SomaBiotix - Probiotic Formula - Improve Health - 40 Billion CFU - 60 Capsules |
| 153460538746 | joshunussbau0 | tedwards12586 | | Store Fixed Price | 4/22/2019 | 10/7/2020 | 4/22/2020 7:40 | 81 | 3 | 21.57 USD | n | 0 SomaBiotix - Probiotic Formula - Improve Health - 40 Billion CFU - 60 Capsules |
| 153460538746 | joshunussbau0 | boltspe8 | | Store Fixed Price | 4/22/2019 | 10/7/2020 | 4/29/2020 9:50 | 81 | 3 | 21.57 USD | n | 0 SomaBiotix - Probiotic Formula - Improve Health - 40 Billion CFU - 60 Capsules |
| 153460538746 | joshunussbau0 | josead-95 | | Store Fixed Price | 4/22/2019 | 10/7/2020 | 10/3/2020 10:11 | 81 | 2 | 22.77 USD | n | 0 SomaBiotix - Probiotic Formula - Improve Health - 40 Billion CFU - 60 Capsules |
| 153460538746 | joshunussbau0 | robbis-5310 | | Store Fixed Price | 4/22/2019 | 10/7/2020 | 3/23/2020 7:13 | 81 | 4 | 20.37 USD | n | 0 SomaBiotix - Probiotic Formula - Improve Health - 40 Billion CFU - 60 Capsules |
| 153460538746 | joshunussbau0 | ja-wayva-kwovnrlslf | | Store Fixed Price | 4/22/2019 | 10/7/2020 | 6/29/2019 21:50 | 81 | 4 | 20.37 USD | n | 0 SomaBiotix - Probiotic Formula - Improve Health - 40 Billion CFU - 60 Capsules |
| 153460538746 | joshunussbau0 | helematejovi0 | | Store Fixed Price | 4/22/2019 | 10/7/2020 | 6/18/2020 13:49 | 81 | 1 | 23.97 USD | n | 0 SomaBiotix - Probiotic Formula - Improve Health - 40 Billion CFU - 60 Capsules |
| 153460538746 | joshunussbau0 | helematejovi0 | | Store Fixed Price | 4/22/2019 | 10/7/2020 | 6/17/2020 9:38 | 81 | 1 | 23.97 USD | n | 0 SomaBiotix - Probiotic Formula - Improve Health - 40 Billion CFU - 60 Capsules |
| 153460538746 | joshunussbau0 | rwoo1449 | | Store Fixed Price | 4/22/2019 | 10/7/2020 | 1/4/2020 11:17 | 81 | 4 | 20.37 USD | n | 0 SomaBiotix - Probiotic Formula - Improve Health - 40 Billion CFU - 60 Capsules |
| 153468835562 | joshunussbau0 | | | Store Fixed Price | 4/29/2019 | 12/29/2020 | | 0 | | 29.97 USD | n | 0 Super Biotin by Revlabs - Promotes Stronger, Longer, Hair - Healthier Skin/Nails |
| 153490345954 | joshunussbau0 | klew9243 | | Fixed Price | 4/29/2019 | 12/29/2020 | 10/19/2020 6:46 | 17 | 1 | 25 USD | n | 0 Ripped Testo - Testosterone Booster - Improve Strength, Libido, and Energy |
| 153490345954 | joshunussbau0 | klew9243 | | Fixed Price | 4/29/2019 | 12/29/2020 | 8/21/2020 12:31 | 17 | 1 | 22 USD | n | 0 Ripped Testo - Testosterone Booster - Improve Strength, Libido, and Energy |
| 153490345954 | joshunussbau0 | vweuroworks | | Fixed Price | 4/29/2019 | 12/29/2020 | 6/15/2019 18:49 | 17 | 4 | 23 USD | n | 0 Ripped Testo - Testosterone Booster - Improve Strength, Libido, and Energy |
| 153490345954 | joshunussbau0 | vweuroworks | | Fixed Price | 4/29/2019 | 12/29/2020 | 7/9/2020 7:08 | 17 | 4 | 25 USD | n | 0 Ripped Testo - Testosterone Booster - Improve Strength, Libido, and Energy |
| 153490345954 | joshunussbau0 | vweuroworks | | Fixed Price | 4/29/2019 | 12/29/2020 | 3/3/2020 11:45 | 17 | 1 | 25 USD | n | 0 Ripped Testo - Testosterone Booster - Improve Strength, Libido, and Energy |
| 153490345954 | joshunussbau0 | vweuroworks | | Fixed Price | 4/29/2019 | 12/29/2020 | 3/26/2020 6:41 | 17 | 1 | 25 USD | n | 0 Ripped Testo - Testosterone Booster - Improve Strength, Libido, and Energy |
| 153490345954 | joshunussbau0 | vweuroworks | | Fixed Price | 4/29/2019 | 12/29/2020 | 3/17/2020 7:53 | 17 | 1 | 25 USD | n | 0 Ripped Testo - Testosterone Booster - Improve Strength, Libido, and Energy |
| 153469067803 | joshunussbau0 | lapetiteartist | | Store Fixed Price | 4/29/2019 | 12/29/2020 | 6/14/2019 17:29 | 45 | 1 | 28.97 USD | n | 0 Glamor Gold Retinol Face Cream - Anti Aging Day/Night Cream - Wrinkle Remover |
| 153469067803 | joshunussbau0 | zeegirl52 | | Store Fixed Price | 4/29/2019 | 12/29/2020 | 11/8/2020 19:04 | 45 | 1 | 28.97 USD | n | 0 Glamor Gold Retinol Face Cream - Anti Aging Day/Night Cream - Wrinkle Remover |
| 153469067803 | joshunussbau0 | zeegirl52 | | Store Fixed Price | 4/29/2019 | 12/29/2020 | 7/28/2020 18:59 | 45 | 1 | 28.97 USD | n | 0 Glamor Gold Retinol Face Cream - Anti Aging Day/Night Cream - Wrinkle Remover |
| 153469067803 | joshunussbau0 | zeegirl52 | | Store Fixed Price | 4/29/2019 | 12/29/2020 | 4/22/2020 22:03 | 45 | 1 | 28.97 USD | n | 0 Glamor Gold Retinol Face Cream - Anti Aging Day/Night Cream - Wrinkle Remover |
| 153469067803 | joshunussbau0 | yougjoh-2 | | Store Fixed Price | 4/29/2019 | 12/29/2020 | 8/9/2020 19:26 | 45 | 3 | 26.07 USD | n | 0 Glamor Gold Retinol Face Cream - Anti Aging Day/Night Cream - Wrinkle Remover |
| 153469067803 | joshunussbau0 | yougjoh-2 | | Store Fixed Price | 4/29/2019 | 12/29/2020 | 6/27/2019 14:17 | 45 | 2 | 27.52 USD | n | 0 Glamor Gold Retinol Face Cream - Anti Aging Day/Night Cream - Wrinkle Remover |
| 153469067803 | joshunussbau0 | skyrider000 | | Store Fixed Price | 4/29/2019 | 12/29/2020 | 8/10/2020 21:08 | 45 | 1 | 28.97 USD | n | 0 Glamor Gold Retinol Face Cream - Anti Aging Day/Night Cream - Wrinkle Remover |
| 153469067803 | joshunussbau0 | lore-mats | | Store Fixed Price | 4/29/2019 | 12/29/2020 | 9/15/2020 0:15 | 45 | 1 | 28.97 USD | n | 0 Glamor Gold Retinol Face Cream - Anti Aging Day/Night Cream - Wrinkle Remover |
| 153469067803 | joshunussbau0 | reilly...reilly | | Store Fixed Price | 4/29/2019 | 12/29/2020 | 10/13/2020 11:05 | 45 | 1 | 26.07 USD | n | 0 Glamor Gold Retinol Face Cream - Anti Aging Day/Night Cream - Wrinkle Remover |
| 153469067803 | joshunussbau0 | dedemirand6 | | Store Fixed Price | 4/29/2019 | 12/29/2020 | 11/16/2020 6:29 | 45 | 1 | 28.97 USD | n | 0 Glamor Gold Retinol Face Cream - Anti Aging Day/Night Cream - Wrinkle Remover |
| 153469067803 | joshunussbau0 | tuchhe_gdyoigzjms | | Store Fixed Price | 4/29/2019 | 12/29/2020 | 6/23/2019 9:06 | 45 | 1 | 28.97 USD | n | 0 Glamor Gold Retinol Face Cream - Anti Aging Day/Night Cream - Wrinkle Remover |
| 153469067803 | joshunussbau0 | 2015-bryn | | Store Fixed Price | 4/29/2019 | 12/29/2020 | 9/3/2019 19:42 | 45 | 1 | 28.97 USD | n | 0 Glamor Gold Retinol Face Cream - Anti Aging Day/Night Cream - Wrinkle Remover |
| 153469067803 | joshunussbau0 | 2015-bryn | | Store Fixed Price | 4/29/2019 | 12/29/2020 | 10/22/2019 6:32 | 45 | 1 | 28.97 USD | n | 0 Glamor Gold Retinol Face Cream - Anti Aging Day/Night Cream - Wrinkle Remover |
| 153469067803 | joshunussbau0 | regindos | | Store Fixed Price | 4/29/2019 | 12/29/2020 | 6/6/2019 16:51 | 45 | 2 | 27.52 USD | n | 0 Glamor Gold Retinol Face Cream - Anti Aging Day/Night Cream - Wrinkle Remover |
| 153469067803 | joshunussbau0 | karinumanzo-0 | | Store Fixed Price | 4/29/2019 | 12/29/2020 | 11/19/2020 19:18 | 45 | 1 | 28.97 USD | n | 0 Glamor Gold Retinol Face Cream - Anti Aging Day/Night Cream - Wrinkle Remover |
| 153469067803 | joshunussbau0 | wildcat2032 | | Store Fixed Price | 4/29/2019 | 12/29/2020 | 8/25/2020 9:37 | 45 | 2 | 27.52 USD | n | 0 Glamor Gold Retinol Face Cream - Anti Aging Day/Night Cream - Wrinkle Remover |
| 153469067803 | joshunussbau0 | | 414418340 | Store Fixed Price | 4/29/2019 | 12/29/2020 | 5/18/2019 7:20 | 45 | 1 | 28.97 USD | n | 0 Glamor Gold Retinol Face Cream - Anti Aging Day/Night Cream - Wrinkle Remover |
| 153469067803 | joshunussbau0 | cat_che_vckhdsts | | Store Fixed Price | 4/29/2019 | 12/29/2020 | 9/5/2019 17:08 | 45 | 2 | 27.52 USD | n | 0 Glamor Gold Retinol Face Cream - Anti Aging Day/Night Cream - Wrinkle Remover |
| 153469067803 | joshunussbau0 | na_8781 | | Store Fixed Price | 4/29/2019 | 12/29/2020 | 7/20/2019 15:10 | 45 | 1 | 28.97 USD | n | 0 Glamor Gold Retinol Face Cream - Anti Aging Day/Night Cream - Wrinkle Remover |
| 153469067803 | joshunussbau0 | pros.r.dclrscz | | Store Fixed Price | 4/29/2019 | 12/29/2020 | 2/21/2020 10:41 | 45 | 2 | 27.52 USD | n | 0 Glamor Gold Retinol Face Cream - Anti Aging Day/Night Cream - Wrinkle Remover |
| 153469067803 | joshunussbau0 | pros.r.dclrscz | | Store Fixed Price | 4/29/2019 | 12/29/2020 | 11/16/2019 13:38 | 45 | 1 | 28.97 USD | n | 0 Glamor Gold Retinol Face Cream - Anti Aging Day/Night Cream - Wrinkle Remover |
| 153469067803 | joshunussbau0 | imanie1947 | | Store Fixed Price | 4/29/2019 | 12/29/2020 | 7/13/2019 16:26 | 45 | 1 | 28.97 USD | n | 0 Glamor Gold Retinol Face Cream - Anti Aging Day/Night Cream - Wrinkle Remover |
| 153469067803 | joshunussbau0 | reinmejiamartine-0 | | Store Fixed Price | 4/29/2019 | 12/29/2020 | 8/16/2019 12:10 | 45 | 1 | 28.97 USD | n | 0 Glamor Gold Retinol Face Cream - Anti Aging Day/Night Cream - Wrinkle Remover |
| 153492227847 | joshunussbau0 | | | Fixed Price | 5/15/2019 | 5/20/2019 | | 15 | | 34.97 USD | n | 0 PrimeX Testo Max |
| 153492227848 | joshunussbau0 | | | Fixed Price | 5/15/2019 | 5/20/2019 | | 15 | | 20.48 USD | n | 0 Green Xtromenix 60 caps |
| 153490261938 | joshunussbau0 | | | Fixed Price | 5/15/2019 | 5/20/2019 | | 15 | | 29.97 USD | n | 0 Novellus Naturals Instantly Lifting Formula Eye Serum |
| 153490434559 | joshunussbau0 | | | Fixed Price | 5/15/2019 | 5/20/2019 | | 15 | | 29.97 USD | n | 0 Alpha Force Testo 60 caps |
| 153490434565 | joshunussbau0 | | | Fixed Price | 5/15/2019 | 5/20/2019 | | 15 | | 28.97 USD | n | 0 NO2 Power Boost 60 caps |
| 153490434566 | joshunussbau0 | | | Fixed Price | 5/15/2019 | 5/20/2019 | | 15 | | 29.97 USD | n | 0 Oveena Skin Care- Skintensive xCel Face Lotion 1 oz. |
| 153490469315 | joshunussbau0 | | | Fixed Price | 5/15/2019 | 5/20/2019 | | 2 | | 29.97 USD | n | 0 Ultra Clean Diet 60 caps |

| ID | User | Login | Type | Date1 | Date2 | Date3 | Qty | N | Price | Cur | Flag | Num | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 153490469321 | joshunussbau0 | | Fixed Price | 5/15/2019 | 5/20/2019 | | 15 | | 29.97 | USD | n | 0 | Luna Bella Hydrofirm |
| 153490469325 | joshunussbau0 | | Fixed Price | 5/15/2019 | 5/20/2019 | | 15 | | 34.97 | USD | n | 0 | Earth Leaf Garcinia Cambogia 60 caps |
| 153490487752 | joshunussbau0 | | Fixed Price | 5/15/2019 | 5/20/2019 | | 15 | | 17.97 | USD | n | 0 | True Vitamins- Raspberry Ketone 60 caps |
| 153490487753 | joshunussbau0 | | Fixed Price | 5/15/2019 | 5/20/2019 | | 15 | | 26.97 | USD | n | 0 | Earth Leaf Pure Detox 60 caps |
| 153490540375 | joshunussbau0 | | Fixed Price | 5/15/2019 | 5/20/2019 | | 15 | | 28.97 | USD | n | 0 | Forever Young Collagen Cream 1 oz. |
| 153490540384 | joshunussbau0 | | Fixed Price | 5/15/2019 | 5/20/2019 | | 15 | | 29.97 | USD | n | 0 | Forever Health Solutions- Forever Renew- Premium Under Eye Treatment - 1oz |
| 153498699290 | joshunussbau0 | | Store Fixed Price | 5/22/2019 | 12/22/2020 | | 15 | | 21.97 | USD | n | 0 | Defi Hydrofirm Cream - Anti Aging Skincare Cream for Maximum Skin Moisture - 1oz |
| 153498724108 | joshunussbau0 | frankl-us | Store Fixed Price | 5/22/2019 | 12/22/2020 | 9/18/2019 21:10 | 17 | 2 | 28.47 | USD | n | 0 | Max Test Xtreme- Testosterone Booster - Performance Enhancer- Explosive Workouts |
| 153499576180 | joshunussbau0 | curmmcq8y0r3b | Store Fixed Price | 5/23/2019 | 12/23/2020 | 9/1/2019 15:50 | 27 | 1 | 29.97 | USD | n | 0 | UltraMax Health - Max Synapse - Enhanced Focus - Boost Memory - Increased Energy |
| 153499576180 | joshunussbau0 | ssbn629 | Store Fixed Price | 5/23/2019 | 12/23/2020 | 3/10/2020 6:20 | 27 | 3 | 25 | USD | n | 0 | UltraMax Health - Max Synapse - Enhanced Focus - Boost Memory - Increased Energy |
| 153499576180 | joshunussbau0 | roberharol_0 | Store Fixed Price | 5/23/2019 | 12/23/2020 | 1/5/2020 17:56 | 27 | 1 | 29.97 | USD | n | 0 | UltraMax Health - Max Synapse - Enhanced Focus - Boost Memory - Increased Energy |
| 153499576180 | joshunussbau0 | billcallen | Store Fixed Price | 5/23/2019 | 12/23/2020 | 8/1/2019 10:55 | 27 | 1 | 29.97 | USD | n | 0 | UltraMax Health - Max Synapse - Enhanced Focus - Boost Memory - Increased Energy |
| 153499576180 | joshunussbau0 | billcallen | Store Fixed Price | 5/23/2019 | 12/23/2020 | 6/15/2019 10:26 | 27 | 1 | 29.97 | USD | n | 0 | UltraMax Health - Max Synapse - Enhanced Focus - Boost Memory - Increased Energy |
| 153499576180 | joshunussbau0 | jomar_9863 | Store Fixed Price | 5/23/2019 | 12/23/2020 | 9/2/2020 3:49 | 27 | 1 | 29.97 | USD | n | 0 | UltraMax Health - Max Synapse - Enhanced Focus - Boost Memory - Increased Energy |
| 153499576180 | joshunussbau0 | jomar_9863 | Store Fixed Price | 5/23/2019 | 12/23/2020 | 5/24/2019 1:47 | 27 | 2 | 28.47 | USD | n | 0 | UltraMax Health - Max Synapse - Enhanced Focus - Boost Memory - Increased Energy |
| 153499576180 | joshunussbau0 | seahawker4ever | Store Fixed Price | 5/23/2019 | 12/23/2020 | 4/9/2020 13:09 | 27 | 1 | 26.97 | USD | n | 0 | UltraMax Health - Max Synapse - Enhanced Focus - Boost Memory - Increased Energy |
| 153499576180 | joshunussbau0 | tomthern | Store Fixed Price | 5/23/2019 | 12/23/2020 | 12/19/2019 8:29 | 27 | 1 | 29.97 | USD | n | 0 | UltraMax Health - Max Synapse - Enhanced Focus - Boost Memory - Increased Energy |
| 153550659591 | joshunussbau0 | amethystmoon82 | Store Fixed Price | 7/2/2019 | 1/2/2021 | 7/23/2020 9:33 | 20 | 1 | 23 | USD | n | 0 | RevLabs - MRX Red Series - Non Caffeinated Pre Workout Nitric Oxide Booster |
| 153550659591 | joshunussbau0 | ske.fegu.cplhlki | Store Fixed Price | 7/2/2019 | 1/2/2021 | 10/16/2020 8:20 | 20 | 1 | 24.27 | USD | n | 0 | RevLabs - MRX Red Series - Non Caffeinated Pre Workout Nitric Oxide Booster |
| 153550659591 | joshunussbau0 | ske.fegu.cplhlki | Store Fixed Price | 7/2/2019 | 1/2/2021 | 12/30/2019 13:39 | 20 | 1 | 26.97 | USD | n | 0 | RevLabs - MRX Red Series - Non Caffeinated Pre Workout Nitric Oxide Booster |
| 153550659591 | joshunussbau0 | ske.fegu.cplhlki | Store Fixed Price | 7/2/2019 | 1/2/2021 | 9/3/2019 11:53 | 20 | 1 | 26.97 | USD | n | 0 | RevLabs - MRX Red Series - Non Caffeinated Pre Workout Nitric Oxide Booster |
| 153550659591 | joshunussbau0 | ske.fegu.cplhlki | Store Fixed Price | 7/2/2019 | 1/2/2021 | 2/5/2020 13:40 | 20 | 1 | 26.97 | USD | n | 0 | RevLabs - MRX Red Series - Non Caffeinated Pre Workout Nitric Oxide Booster |
| 153562473014 | joshunussbau0 | | Fixed Price | 7/11/2019 | 1/2/2020 | | 0 | | 18.99 | USD | n | 0 | BioGlaciere Swiss Alpine - Age-Defying Collagen Serum - Reduce Wrinkles 30ml |
| 153578918870 | joshunussbau0 | | Fixed Price | 7/24/2019 | 12/24/2020 | | 9 | | 29.97 | USD | n | 0 | Serapelle Advanced Lifting Serum - Reduce Appearance of Wrinkles & Lines - 15 ml |
| 153594570242 | joshunussbau0 | | Fixed Price | 8/7/2019 | 1/7/2021 | | 4 | | 34.97 | USD | n | 0 | Oveena Skin Care Resurface Deep Wrinkle Serum - Reduce Wrinkles and Lines, 1 oz. |
| 153611272446 | joshunussbau0 | abrahaelia-0 | Store Fixed Price | 8/20/2019 | 12/20/2020 | 8/7/2020 8:05 | 20 | 1 | 24 | USD | n | 0 | BCAA Plus L-Glutamine - Revlabs - Watermelon Flavor Post-Workout Muscle Recovery |
| 153611272446 | joshunussbau0 | erniev210 | Store Fixed Price | 8/20/2019 | 12/20/2020 | 8/31/2019 7:01 | 20 | 1 | 27.97 | USD | n | 0 | BCAA Plus L-Glutamine - Revlabs - Watermelon Flavor Post-Workout Muscle Recovery |
| 153611272446 | joshunussbau0 | eho411 | Store Fixed Price | 8/20/2019 | 12/20/2020 | 9/27/2019 16:14 | 20 | 1 | 27.97 | USD | n | 0 | BCAA Plus L-Glutamine - Revlabs - Watermelon Flavor Post-Workout Muscle Recovery |
| 153611272446 | joshunussbau0 | surf971* | Store Fixed Price | 8/20/2019 | 12/20/2020 | 9/2/2019 20:52 | 20 | 1 | 27.97 | USD | n | 0 | BCAA Plus L-Glutamine - Revlabs - Watermelon Flavor Post-Workout Muscle Recovery |
| 153611272446 | joshunussbau0 | jbender109 | Store Fixed Price | 8/20/2019 | 12/20/2020 | 8/5/2020 11:17 | 20 | 1 | 24 | USD | n | 0 | BCAA Plus L-Glutamine - Revlabs - Watermelon Flavor Post-Workout Muscle Recovery |
| 153669260018 | joshunussbau0 | sand2738 | Fixed Price | 10/2/2019 | 1/2/2021 | 1/30/2020 18:00 | 6 | 1 | 29.37 | USD | n | 0 | Serapelle Ageless Moisturizer - With Vitamin C and Natural Extracts - 1oz/30ml |
| 153694533427 | joshunussbau0 | | Store Fixed Price | 10/22/2019 | 12/22/2020 | | 15 | | 28.97 | USD | n | 0 | Neuromega - Advanced Nootropic - Aids in Memory, Attention, Clarity, and Focus |
| 153702942271 | joshunussbau0 | | Fixed Price | 10/29/2019 | 10/30/2019 | | 15 | | 28.45 | USD | n | 0 | Luna Bella Collagen Serum 30 ml |
| 153702942272 | joshunussbau0 | | Fixed Price | 10/29/2019 | 10/30/2019 | | 15 | | 23.45 | USD | n | 0 | Luxia No. 7 Hydrofirm AM/PM Moisturizer 30ml |
| 153702942275 | joshunussbau0 | | Fixed Price | 10/29/2019 | 11/1/2019 | | 7 | | 39.97 | USD | n | 0 | Moisture Boost 1 oz. |
| 153702971444 | joshunussbau0 | | Fixed Price | 10/29/2019 | 10/30/2019 | | 15 | | 23.99 | USD | n | 0 | Azienda Hydrofirm 30 ml |
| 153703016999 | joshunussbau0 | | Fixed Price | 10/29/2019 | 11/1/2019 | | 10 | | 49.97 | USD | n | 0 | Love Your Eyes 0.5 oz |
| 153703061131 | joshunussbau0 | | Fixed Price | 10/29/2019 | 10/30/2019 | | 15 | | 32.97 | USD | n | 0 | Slim U 60 caps |
| 153703108891 | joshunussbau0 | | Fixed Price | 10/29/2019 | 10/30/2019 | | 15 | | 29.97 | USD | n | 0 | Ripped Testo 60 caps |
| 153703208723 | joshunussbau0 | | Fixed Price | 10/29/2019 | 10/30/2019 | | 15 | | 31.41 | USD | n | 0 | Regenere Advanced Facial Complex 1 oz. |
| 153729787616 | joshunussbau0 | | Fixed Price | 11/18/2019 | 11/18/2019 | | 0 | | 29.97 | USD | n | 0 | Bliss Ageless Age Defying Formula-INCREASE HYDRATION & TEXTURE- 15, 1ml sachets |
| 153729787617 | joshunussbau0 | | Fixed Price | 11/18/2019 | 11/18/2019 | | 0 | | 23.97 | USD | n | 0 | Bliss Radiance Revitalizing Serum |
| 153730350500 | joshunussbau0 | | Fixed Price | 11/18/2019 | 11/19/2019 | | 2 | | 23.97 | USD | n | 0 | Bliss Radiance Revitalizing Serum |
| 153835243393 | joshunussbau0 | | Fixed Price | 2/16/2020 | 2/25/2020 | | 12 | | 21.97 | USD | n | 0 | Le Allure Collagen Serum- Premium Day/Night Collagen Serum To Enhance Complexion |
| 153836219732 | joshunussbau0 | | Fixed Price | 2/17/2020 | 2/25/2020 | | 3 | | 24.97 | USD | n | 0 | Skin Czar AM/PM Anti-Wrinkle Moisturizing Cream for Gentlemen 1 oz. |
| 153849286960 | joshunussbau0 | | Fixed Price | 2/29/2020 | 3/12/2020 | | 6 | | 39.97 | USD | n | 0 | Moisture Boost 1 oz. |
| 153849286961 | joshunussbau0 | | Fixed Price | 2/29/2020 | 3/12/2020 | | 15 | | 28.45 | USD | n | 0 | Luna Bella Collagen Serum 30 ml |
| 153849286963 | joshunussbau0 | | Fixed Price | 2/29/2020 | 3/12/2020 | | 15 | | 23.45 | USD | n | 0 | Luxia No. 7 Hydrofirm AM/PM Moisturizer 30ml |
| 153849286973 | joshunussbau0 | | Fixed Price | 2/29/2020 | 3/12/2020 | | 15 | | 29.97 | USD | n | 0 | Pure Body Organics Instant Lift 30 ml |
| 153849294375 | joshunussbau0 | | Fixed Price | 2/29/2020 | 3/3/2020 | | 15 | | 23.99 | USD | n | 0 | Azienda Hydrofirm 30 ml |
| 153849317545 | joshunussbau0 | | Fixed Price | 2/29/2020 | 3/12/2020 | | 5 | | 29.91 | USD | n | 0 | LumaBelle Vitamin C Serum 30 ml |
| 153849331656 | joshunussbau0 | | Fixed Price | 2/29/2020 | 3/12/2020 | | 5 | | 24.97 | USD | n | 0 | BioCleanse- Green Coffee 60 caps |
| 153849372185 | joshunussbau0 | | Fixed Price | 2/29/2020 | 3/12/2020 | | 10 | | 49.97 | USD | n | 0 | Love Your Eyes 0.5 oz |
| 153849435218 | joshunussbau0 | | Fixed Price | 2/29/2020 | 3/12/2020 | | 15 | | 32.97 | USD | n | 0 | Slim U 60 caps |
| 153849460308 | joshunussbau0 | | Fixed Price | 2/29/2020 | 3/12/2020 | | 15 | | 29.97 | USD | n | 0 | Ripped Testo 60 caps |
| 153849519554 | joshunussbau0 | | Fixed Price | 2/29/2020 | 3/12/2020 | | 15 | | 31.41 | USD | n | 0 | Regenere Advanced Facial Complex 1 oz. |
| 153849582220 | joshunussbau0 | | Fixed Price | 2/29/2020 | 3/12/2020 | | 8 | | 29.97 | USD | n | 0 | La Folie Hair Therapy - Healthy Hair - Daily Vita Blend- Biotin- 30 Capsules |
| 153849682634 | joshunussbau0 | | Fixed Price | 2/29/2020 | 3/12/2020 | | 15 | | 18.97 | USD | n | 0 | Apex- Lip Plumper with Volulip - #1 Seller- Increase Lips Volume |
| 153874948359 | joshunussbau0 | | Fixed Price | 3/23/2020 | 4/2/2020 | | 15 | | 29.97 | USD | n | 0 | Power Testo Blast |
| 153877824960 | joshunussbau0 | | Fixed Price | 3/26/2020 | 4/2/2020 | | 15 | | 32.97 | USD | n | 0 | RevLabs ENAMOUR Pre-workout For Her, 3-in-1 with added BCAA, CLA And L-Carnitine |
| 153928886386 | joshunussbau0 | | Fixed Price | 5/12/2020 | 5/12/2020 | | 0 | | 29.97 | USD | n | 0 | Strongmen Nitric Oxide Muscle Boost L-Arginine for Extra Strength Muscle Growth |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 153941509888 | joshunussbau0 | sixsim.xzbb907gd | | Store Fixed Price | 5/21/2020 | 12/21/2020 | 5/24/2020 10:15 | 10 | 1 | 28.97 | USD | n | 0 Vivax - Male Enhancement Pills - Improve Blood Flow, Libido, and Performance |
| 153941509888 | joshunussbau0 | sixsim.xzbb907gd | | Store Fixed Price | 5/21/2020 | 12/21/2020 | 11/29/2020 18:54 | 10 | 1 | 28.97 | USD | n | 0 Vivax - Male Enhancement Pills - Improve Blood Flow, Libido, and Performance |
| 153941509888 | joshunussbau0 | sixsim.xzbb907gd | | Store Fixed Price | 5/21/2020 | 12/21/2020 | 9/18/2020 16:45 | 10 | 1 | 28.97 | USD | n | 0 Vivax - Male Enhancement Pills - Improve Blood Flow, Libido, and Performance |
| 153941509888 | joshunussbau0 | clownnnaround_9 | | Store Fixed Price | 5/21/2020 | 12/21/2020 | 6/29/2020 8:47 | 10 | 5 | 20 | USD | n | 0 Vivax - Male Enhancement Pills - Improve Blood Flow, Libido, and Performance |
| 153941509888 | joshunussbau0 | matcamp13 | | Store Fixed Price | 5/21/2020 | 12/21/2020 | 10/18/2020 15:30 | 10 | 1 | 28.97 | USD | n | 0 Vivax - Male Enhancement Pills - Improve Blood Flow, Libido, and Performance |
| 154011284276 | joshunussbau0 | | | Fixed Price | 7/17/2020 | 7/21/2020 | | 0 | | 29.97 | USD | n | 0 Peau Parfait AM/PM Ageless Serum 15ML |
| 154177547201 | joshunussbau0 | | | Store Fixed Price | 11/4/2020 | 1/4/2021 | | 10 | | 31.97 | USD | n | 0 Hydroluxe Ultimate Moisture Wrinkle Control - Anti Aging Face Cream - 1oz |
| 154209749147 | joshunussbau0 | snom.j.854kr3tbt8 | | Store Fixed Price | 11/23/2020 | 12/23/2020 | 12/9/2020 18:21 | 20 | 1 | 34.97 | USD | n | 0 Viabrance Hair Growth Serum - 2% Minoxidil Solution - Regrow Thick Healthy Hair |
| 154209749147 | joshunussbau0 | alisslovel_0 | | Store Fixed Price | 11/23/2020 | 12/23/2020 | 11/30/2020 10:06 | 20 | 1 | 34.97 | USD | n | 0 Viabrance Hair Growth Serum - 2% Minoxidil Solution - Regrow Thick Healthy Hair |
| 154209749147 | joshunussbau0 | baker7190 | | Store Fixed Price | 11/23/2020 | 12/23/2020 | 12/4/2020 21:03 | 20 | 1 | 34.97 | USD | n | 0 Viabrance Hair Growth Serum - 2% Minoxidil Solution - Regrow Thick Healthy Hair |
| 154209749147 | joshunussbau0 | rubpere_1 | | Store Fixed Price | 11/23/2020 | 12/23/2020 | 12/3/2020 11:16 | 20 | 1 | 31.47 | USD | n | 0 Viabrance Hair Growth Serum - 2% Minoxidil Solution - Regrow Thick Healthy Hair |
| 154209749147 | joshunussbau0 | yorosarioh-0 | | Store Fixed Price | 11/23/2020 | 12/23/2020 | 12/1/2020 17:35 | 20 | 1 | 31.47 | USD | n | 0 Viabrance Hair Growth Serum - 2% Minoxidil Solution - Regrow Thick Healthy Hair |
| 154209749147 | joshunussbau0 | themissionthree | | Store Fixed Price | 11/23/2020 | 12/23/2020 | 12/9/2020 20:35 | 20 | 1 | 34.97 | USD | n | 0 Viabrance Hair Growth Serum - 2% Minoxidil Solution - Regrow Thick Healthy Hair |